**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Hanesbrands Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021285359-44883 | 6/24/2018 | $228.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021378872 | 6/27/2018 | $3,080.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993658 | $47,740.55 | 8/6/2018 | 1230526-33424 | 6/15/2018 | $95.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993658 | $47,740.55 | 8/6/2018 | 1230526-33426 | 6/15/2018 | $980.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9019943958-44879 | 5/18/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9019943958-44881 | 5/18/2018 | $23.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9020388961 | 5/31/2018 | $689.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9020886092 | 6/14/2018 | $127.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9020886117 | 6/14/2018 | $56,892.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9020886460 | 6/14/2018 | $1,222.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9020886471 | 6/14/2018 | $31,023.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9020886494 | 6/14/2018 | $6,434.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021015616 | 6/18/2018 | $34,801.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993658 | $47,740.55 | 8/6/2018 | 1230523-33421 | 6/15/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021050718 | 6/19/2018 | $9,044.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993658 | $47,740.55 | 8/6/2018 | 1230072 | 6/15/2018 | $81.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021285359-44884 | 6/24/2018 | $1,866.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021285362-44885 | 6/24/2018 | $355.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021285362-44887 | 6/24/2018 | $26,813.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021285365 | 6/25/2018 | $1,771.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021285374 | 6/25/2018 | $7,884.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021326995 | 6/26/2018 | $473.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021326996 | 6/26/2018 | $30.80 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021327013 | 6/26/2018 | $68.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021327413-44888 | 6/26/2018 | $786.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021327413-44890 | 6/26/2018 | $22,800.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021377939-44891 | 6/27/2018 | $145.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021377939-44893 | 6/27/2018 | $291.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992815 | $66,063.39 | 8/3/2018 | 1246758 | 6/27/2018 | $193.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021015622 | 6/18/2018 | $8,823.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021377258 | 6/27/2018 | $560.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001886 | $978.12 | 8/21/2018 | 9021953974 | 7/12/2018 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992815 | $66,063.39 | 8/3/2018 | 1246780 | 6/27/2018 | $52.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9020677980 | 6/7/2018 | $7,016.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9020699107 | 6/8/2018 | $10,882.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9020886054-44867 | 6/14/2018 | $181.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9020886054-44869 | 6/14/2018 | $31,600.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021050716 | 6/19/2018 | $8,497.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021050721 | 6/19/2018 | $16,148.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021191149-44871 | 6/22/2018 | $770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021191149-44872 | 6/22/2018 | $37,922.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021191150 | 6/22/2018 | $26,756.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021285353 | 6/23/2018 | $2,508.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993658 | $47,740.55 | 8/6/2018 | 1230523-33423 | 6/15/2018 | $46,663.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021285357 | 6/23/2018 | $10,070.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021544122 | 6/29/2018 | $54,996.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021383956 | 6/27/2018 | $129.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021456630-44873 | 6/28/2018 | $269.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021456630-44875 | 6/28/2018 | $684.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021540119 | 6/29/2018 | $114,090.24 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021540124 | 6/29/2018 | $57,136.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021540134 | 6/29/2018 | $124,579.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021549642 | 6/29/2018 | $818,002.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021571812-44877 | 6/29/2018 | $2,283.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021571812-44878 | 6/29/2018 | $838.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993656 | $53,161.44 | 8/6/2018 | 9020674279-47194 | 6/7/2018 | $1,721.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993656 | $53,161.44 | 8/6/2018 | 9020674279-47196 | 6/7/2018 | $53,161.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993657 | $6,601.00 | 8/6/2018 | 9020661595 | 6/7/2018 | $6,601.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993658 | $47,740.55 | 8/6/2018 | 1230071 | 6/15/2018 | $602.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992816 | $1,272,106.11 | 8/3/2018 | 9021285354 | 6/23/2018 | $4,692.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020624971 | 6/6/2018 | $1,808.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021378646 | 6/27/2018 | $10,902.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1252357 | 6/28/2018 | $221.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1252362 | 6/28/2018 | $52.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1252367 | 6/28/2018 | $359.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253336 | 6/29/2018 | $6,742.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253337 | 6/29/2018 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253338 | 6/29/2018 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253339 | 6/29/2018 | $14,679.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253342-33433 | 6/29/2018 | $1,478.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253342-33435 | 6/29/2018 | $10,806.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253343 | 6/29/2018 | $3,687.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253344 | 6/29/2018 | $228.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1249815 | 6/28/2018 | $108.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253346 | 6/29/2018 | $20,431.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1240737 | 6/23/2018 | $3,011.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020886056 | 6/14/2018 | $4,256.46 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020886085 | 6/14/2018 | $2,826.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020886113 | 6/14/2018 | $18,040.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020886511 | 6/14/2018 | $23,461.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020886838-44899 | 6/14/2018 | $288.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020886838-44901 | 6/14/2018 | $42,380.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020886839 | 6/14/2018 | $1,787.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020931920 | 6/15/2018 | $1,864.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020931961 | 6/15/2018 | $1,543.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9020932287 | 6/15/2018 | $6,586.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021015613 | 6/18/2018 | $6,773.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021015615 | 6/18/2018 | $7,095.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021050714 | 6/19/2018 | $2,321.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1253345 | 6/29/2018 | $819.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994680 | $69,441.77 | 8/7/2018 | 9021458670 | 6/28/2018 | $34,937.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021544754 | 6/29/2018 | $25,218.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021546586-44894 | 6/29/2018 | $67.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021546586-44896 | 6/29/2018 | $639.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021551488 | 6/29/2018 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021571964 | 6/30/2018 | $51,107.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021625019 | 7/2/2018 | $1,388.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021625024 | 7/2/2018 | $1,376.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993659 | $342,149.64 | 8/6/2018 | 9021662259-44898 | 7/3/2018 | $115.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994679 | $34,209.00 | 8/7/2018 | 9020931152-47197 | 6/15/2018 | $4,657.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994679 | $34,209.00 | 8/7/2018 | 9020931152-47199 | 6/15/2018 | $33,829.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994679 | $34,209.00 | 8/7/2018 | 9021456624 | 6/28/2018 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994679 | $34,209.00 | 8/7/2018 | 9021456625 | 6/28/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1252354 | 6/28/2018 | $4,731.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994680 | $69,441.77 | 8/7/2018 | 9021458654 | 6/28/2018 | $3,684.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992815 | $66,063.39 | 8/3/2018 | 1246755 | 6/27/2018 | $2,344.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994680 | $69,441.77 | 8/7/2018 | 9021459162 | 6/28/2018 | $25,296.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994680 | $69,441.77 | 8/7/2018 | 9021459785 | 6/28/2018 | $5,523.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1224933 | 6/12/2018 | $1,035.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1224934 | 6/12/2018 | $311.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1237814 | 6/21/2018 | $3,108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1237815 | 6/21/2018 | $7,470.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1237816 | 6/21/2018 | $1,618.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1237822-33427 | 6/21/2018 | $332.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1237822-33429 | 6/21/2018 | $51,136.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1237823-33430 | 6/21/2018 | $463.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1237823-33432 | 6/21/2018 | $49,097.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1237825 | 6/21/2018 | $110.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994681 | $179,891.05 | 8/7/2018 | 1237837 | 6/21/2018 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994679 | $34,209.00 | 8/7/2018 | 9021777209 | 7/6/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021327412 | 6/26/2018 | $27,492.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1240742 | 6/23/2018 | $6,665.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021138689 | 6/21/2018 | $4,029.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021138696 | 6/21/2018 | $2,066.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021138703 | 6/21/2018 | $2,445.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021138720 | 6/21/2018 | $6,668.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021142066 | 6/21/2018 | $28,221.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021190787 | 6/22/2018 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021190790 | 6/22/2018 | $1,034.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021190796 | 6/22/2018 | $262.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021190804 | 6/22/2018 | $1,965.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021285372 | 6/25/2018 | $567.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021285375-44854 | 6/25/2018 | $188.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021092553 | 6/20/2018 | $98.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021285383 | 6/25/2018 | $6,273.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021050712 | 6/19/2018 | $16,617.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021377257 | 6/26/2018 | $200,704.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021458270 | 6/28/2018 | $213,739.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021545069-44857 | 6/29/2018 | $9,296.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021545069-44858 | 6/29/2018 | $209,230.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992345 | $82,627.92 | 8/2/2018 | 9021230543 | 6/23/2018 | $258.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992345 | $82,627.92 | 8/2/2018 | 9021230945 | 6/23/2018 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992345 | $82,627.92 | 8/2/2018 | 9021460432 | 6/28/2018 | $82,179.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992346 | $38,061.28 | 8/2/2018 | 9020667264-24988 | 6/7/2018 | $121.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992346 | $38,061.28 | 8/2/2018 | 9020667264-24990 | 6/7/2018 | $38,061.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1240738 | 6/23/2018 | $613.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1240739 | 6/23/2018 | $4,909.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1240740 | 6/23/2018 | $1,265.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992815 | $66,063.39 | 8/3/2018 | 1246762 | 6/27/2018 | $212.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021285375-44855 | 6/25/2018 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020778734 | 6/11/2018 | $17,110.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1237818 | 6/21/2018 | $1,620.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1237819 | 6/21/2018 | $8,515.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1237820 | 6/21/2018 | $1,237.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1237821 | 6/21/2018 | $3,330.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1240743 | 6/23/2018 | $777.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1240744 | 6/23/2018 | $532.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1240745 | 6/23/2018 | $6,442.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1240746 | 6/23/2018 | $7,672.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020698220 | 6/8/2018 | $6,634.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020698585 | 6/8/2018 | $274.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020698603 | 6/8/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020718472 | 6/8/2018 | $2,531.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021092554 | 6/20/2018 | $145.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020718776 | 6/8/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1246723 | 6/27/2018 | $388.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020839616 | 6/8/2018 | $816.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020839624 | 6/11/2018 | $1,173.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020886058 | 6/14/2018 | $456.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020886061 | 6/14/2018 | $4,095.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020886090 | 6/14/2018 | $481.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020886459 | 6/14/2018 | $437.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020886463 | 6/14/2018 | $1,833.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020886501-44850 | 6/14/2018 | $458.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020886501-44852 | 6/14/2018 | $8,710.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020886505 | 6/14/2018 | $10,079.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021015620 | 6/18/2018 | $3,420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021015623 | 6/18/2018 | $2,394.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9021050711 | 6/19/2018 | $20,225.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991702 | $705,704.83 | 8/1/2018 | 9020718754 | 6/8/2018 | $881.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021326997-147016 | 6/26/2018 | $231.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1240741 | 6/23/2018 | $7,468.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9020782058 | 6/11/2018 | $192.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9020784226 | 6/11/2018 | $37,717.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9020887162 | 6/14/2018 | $286.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9020887409 | 6/14/2018 | $587.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9020887423 | 6/14/2018 | $57.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021139441 | 6/21/2018 | $1,431.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021286008 | 6/25/2018 | $20,031.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021286233 | 6/25/2018 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021286320 | 6/25/2018 | $69.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021286699 | 6/25/2018 | $68,727.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021287054 | 6/25/2018 | $29,913.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9020659114 | 6/7/2018 | $9,767.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021326991 | 6/26/2018 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021456627 | 6/28/2018 | $100,987.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021326997-147018 | 6/26/2018 | $1,886.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992812 | $10,972.63 | 8/3/2018 | 9019718774 | 5/11/2018 | $5,207.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992812 | $10,972.63 | 8/3/2018 | 9020070685 | 5/22/2018 | $6,113.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992812 | $10,972.63 | 8/3/2018 | 9020146676 | 5/24/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992813 | $95,600.07 | 8/3/2018 | 9021145655 | 6/21/2018 | $2,864.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992813 | $95,600.07 | 8/3/2018 | 9021461118 | 6/28/2018 | $92,736.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992814 | $20,301.40 | 8/15/2018 | 9020659381-4 | 6/7/2018 | $252.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992814 | $20,301.40 | 8/15/2018 | 9020659381-6 | 6/7/2018 | $20,331.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992815 | $66,063.39 | 8/3/2018 | 1237824 | 6/21/2018 | $33,771.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992815 | $66,063.39 | 8/3/2018 | 1246571 | 6/27/2018 | $16,111.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992815 | $66,063.39 | 8/3/2018 | 1246726 | 6/27/2018 | $4,061.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992815 | $66,063.39 | 8/3/2018 | 1246727-33419 | 6/27/2018 | $1,129.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992815 | $66,063.39 | 8/3/2018 | 1246727-33420 | 6/27/2018 | $9,331.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9021287062 | 6/25/2018 | $4,612.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021092552-44862 | 6/20/2018 | $163.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1246724 | 6/27/2018 | $100.44 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1246725 | 6/27/2018 | $946.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1248241 | 6/27/2018 | $31,403.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1248242 | 6/27/2018 | $37,946.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1248243 | 6/27/2018 | $5,169.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1248244 | 6/27/2018 | $1,140.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1248245 | 6/27/2018 | $5,398.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992347 | $103,014.37 | 8/2/2018 | 1248246 | 6/27/2018 | $3,559.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9019354050-44859 | 5/1/2018 | $167.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9020886066 | 6/14/2018 | $10,727.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9020886072 | 6/14/2018 | $4,188.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9020886498 | 6/14/2018 | $2,292.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992811 | $180,957.61 | 8/15/2018 | 9020781819 | 6/11/2018 | $5,544.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021015619 | 6/18/2018 | $20,677.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021138692 | 6/21/2018 | $65,919.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021092552-44863 | 6/20/2018 | $202,299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021092566 | 6/20/2018 | $1,944.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021095106 | 6/20/2018 | $965.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021095114 | 6/20/2018 | $593.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021099863-44864 | 6/20/2018 | $198.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021099863-44866 | 6/20/2018 | $73,493.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021138699 | 6/21/2018 | $1,885.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021138708 | 6/21/2018 | $4,106.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021190800 | 6/22/2018 | $1,546.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021190802 | 6/22/2018 | $178.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021285356 | 6/23/2018 | $8,962.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021285384 | 6/25/2018 | $131.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021456615 | 6/28/2018 | $545.70 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992348 | $438,751.36 | 8/2/2018 | 9021015618 | 6/18/2018 | $3,625.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999916 | $104,139.39 | 8/16/2018 | 9021550782 | 6/29/2018 | $40,198.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021287053-147023 | 6/25/2018 | $284.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021546614-44925 | 6/29/2018 | $213.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021608963-44927 | 7/2/2018 | $159.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021608964 | 7/2/2018 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021608970 | 7/2/2018 | $228.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021835341 | 7/9/2018 | $2,241.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021835512 | 7/9/2018 | $1,599.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021835518 | 7/9/2018 | $656.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021916309 | 7/11/2018 | $2,709.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999299 | $12,250.99 | 8/15/2018 | 9019942786 | 5/18/2018 | $5,539.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999299 | $12,250.99 | 8/15/2018 | 9020539899 | 6/4/2018 | $404.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999299 | $12,250.99 | 8/15/2018 | 9020540245 | 6/4/2018 | $6,321.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021546601-44922 | 6/29/2018 | $78.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999300 | $46,120.14 | 8/15/2018 | 9021916157 | 7/11/2018 | $59,390.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021546601-44920 | 6/29/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999916 | $104,139.39 | 8/16/2018 | 9021551322 | 6/29/2018 | $64,090.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999917 | $8,914.82 | 8/16/2018 | 9021835257 | 7/9/2018 | $2,242.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999917 | $8,914.82 | 8/16/2018 | 9021835617 | 7/9/2018 | $3,823.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999917 | $8,914.82 | 8/16/2018 | 9021835630 | 7/9/2018 | $213.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999917 | $8,914.82 | 8/16/2018 | 9021836079 | 7/9/2018 | $2,016.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999917 | $8,914.82 | 8/16/2018 | 9021836137 | 7/9/2018 | $619.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000385 | $105,997.53 | 8/17/2018 | 9021954020 | 7/12/2018 | $44.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000385 | $105,997.53 | 8/17/2018 | 9021973006 | 7/12/2018 | $105,952.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9019673405-147019 | 5/10/2018 | $1,066.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021049301 | 6/19/2018 | $5,508.10 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021049957 | 6/19/2018 | $32,966.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021286663-147021 | 6/25/2018 | $1,436.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021050717 | 6/19/2018 | $9,095.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999300 | $46,120.14 | 8/15/2018 | 9021835258 | 7/9/2018 | $2,379.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021191222 | 6/22/2018 | $117.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1254777 | 6/30/2018 | $25,399.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1254778-33443 | 6/30/2018 | $237.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1254778-33444 | 6/30/2018 | $46,382.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1261470 | 7/5/2018 | $7,158.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1261714 | 7/5/2018 | $12,192.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1261762 | 7/5/2018 | $207.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1261764 | 7/5/2018 | $796.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1261765 | 7/5/2018 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1261766 | 7/5/2018 | $250.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1264110 | 7/9/2018 | $20,170.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9020888698-44918 | 6/14/2018 | $93.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9020888698-44919 | 6/14/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021546614-44923 | 6/29/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021191211 | 6/22/2018 | $6,639.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021287053-147025 | 6/25/2018 | $3,721.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021191223 | 6/22/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021191295 | 6/22/2018 | $1,377.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021191311 | 6/22/2018 | $941.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021191320 | 6/22/2018 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021230947 | 6/23/2018 | $17,205.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021285377 | 6/25/2018 | $37,796.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021327417 | 6/26/2018 | $50,056.16 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021377262 | 6/27/2018 | $190,188.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021456606 | 6/28/2018 | $323.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021458474 | 6/28/2018 | $42,247.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021540129 | 6/29/2018 | $982.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021540345 | 6/29/2018 | $62,510.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021546592 | 6/29/2018 | $2,181.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998421 | $483,071.31 | 8/14/2018 | 9021092564 | 6/20/2018 | $62,899.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021544280 | 6/29/2018 | $828.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021286663-147042 | 6/25/2018 | $22,035.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000388 | $9,384.93 | 8/31/2018 | 9021458118 | 6/28/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000388 | $9,384.93 | 8/31/2018 | 9021458365 | 6/28/2018 | $2,709.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000388 | $9,384.93 | 8/31/2018 | 9021458366 | 6/28/2018 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000389 | $27,541.86 | 8/31/2018 | 9021718992-14 | 7/5/2018 | $138.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000389 | $27,541.86 | 8/31/2018 | 9021718992-15 | 7/5/2018 | $15,360.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000389 | $27,541.86 | 8/31/2018 | 9021954691-16 | 7/12/2018 | $752.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000389 | $27,541.86 | 8/31/2018 | 9021954691-18 | 7/12/2018 | $12,181.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9018119340-44928 | 3/23/2018 | $721.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9019035134-44929 | 4/20/2018 | $2,628.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9019104808-44930 | 4/23/2018 | $2,875.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021013209 | 6/18/2018 | $2,364.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000388 | $9,384.93 | 8/31/2018 | 9021139398 | 6/21/2018 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021456622 | 6/28/2018 | $1,430.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000388 | $9,384.93 | 8/31/2018 | 9021139383 | 6/21/2018 | $3,656.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021544288 | 6/29/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021544447 | 6/29/2018 | $2,189.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021546611 | 6/29/2018 | $2,317.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021546615 | 6/29/2018 | $18.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021835357 | 7/9/2018 | $39,705.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021835974 | 7/9/2018 | $385.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021835975 | 7/9/2018 | $2,298.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021876911 | 7/10/2018 | $25,452.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021916308 | 7/11/2018 | $194.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021953626-44931 | 7/12/2018 | $125.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021953626-44933 | 7/12/2018 | $1,816.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021953878 | 7/12/2018 | $1,949.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9012510154 | 10/10/2017 | $21,358.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9021013230 | 6/18/2018 | $12,224.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021662257 | 7/3/2018 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021287599-147026 | 6/25/2018 | $1,045.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021287599-147028 | 6/25/2018 | $75,254.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021287627-147029 | 6/25/2018 | $951.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021287627-147031 | 6/25/2018 | $30,555.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021326993 | 6/26/2018 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021327000 | 6/26/2018 | $1,695.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021546577 | 6/29/2018 | $4,204.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021546580 | 6/29/2018 | $148.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021549625 | 6/29/2018 | $13,009.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021550765-147032 | 6/29/2018 | $19,093.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021550765-147034 | 6/29/2018 | $55,063.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021625015 | 7/2/2018 | $1,499.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000388 | $9,384.93 | 8/31/2018 | 9021458117 | 6/28/2018 | $2,926.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021662256 | 7/3/2018 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1253340-33441 | 6/29/2018 | $20,782.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021835315 | 7/9/2018 | $14,725.40 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021835971 | 7/9/2018 | $4,299.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021835972 | 7/9/2018 | $211.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021858186 | 7/9/2018 | $112,453.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021916304-147035 | 7/11/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021916304-147037 | 7/11/2018 | $1,635.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021916342 | 7/11/2018 | $15,633.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021917392 | 7/11/2018 | $270.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021917417 | 7/11/2018 | $2,425.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9022185071 | 7/19/2018 | $54.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9022185074 | 7/19/2018 | $2,577.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9022188942 | 7/19/2018 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000387 | $788.93 | 8/17/2018 | 9018899906-6 | 4/16/2018 | $818.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000386 | $101,071.74 | 8/31/2018 | 9021625016 | 7/2/2018 | $2,454.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996572 | $31.16 | 8/9/2018 | 9021777215 | 7/6/2018 | $569.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1254648 | 6/30/2018 | $681.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021608967 | 7/2/2018 | $1,854.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995998 | $6,263.15 | 8/8/2018 | 9020309677 | 5/29/2018 | $6,510.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9020888674 | 6/14/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9020889094 | 6/14/2018 | $5,745.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9021013183 | 6/18/2018 | $3,228.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9021013476 | 6/18/2018 | $1,451.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9021013493 | 6/18/2018 | $10,104.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9021015628 | 6/18/2018 | $1,587.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9021050683 | 6/19/2018 | $59,202.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9021052046 | 6/19/2018 | $2,476.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9021138695 | 6/21/2018 | $14,645.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021457602 | 6/28/2018 | $8.75 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                              P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996572 | $31.16 | 8/9/2018 | 9021777213 | 7/6/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021457587 | 6/28/2018 | $2,260.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021092557 | 6/20/2018 | $13,896.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021190798 | 6/22/2018 | $80,715.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021230949 | 6/23/2018 | $9,289.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021285379 | 6/25/2018 | $140,920.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021285381 | 6/25/2018 | $6,777.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021456608 | 6/28/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021457600 | 6/28/2018 | $311.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021457605 | 6/28/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021458109 | 6/28/2018 | $1,744.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021458167 | 6/28/2018 | $618.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021458207 | 6/28/2018 | $3,079.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021458233 | 6/28/2018 | $105.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021540140 | 6/29/2018 | $18,533.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995999 | $100,554.52 | 8/8/2018 | 9021138717 | 6/21/2018 | $2,543.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021285369 | 6/25/2018 | $5,781.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1237812 | 6/21/2018 | $339.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021138709 | 6/21/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021138710 | 6/21/2018 | $1,110.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021138712 | 6/21/2018 | $4,684.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021138714 | 6/21/2018 | $1,053.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021138716 | 6/21/2018 | $2,280.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021142068 | 6/21/2018 | $728.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021190780 | 6/22/2018 | $34,211.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021190782 | 6/22/2018 | $146,467.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021230946 | 6/23/2018 | $4,092.66 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021230948 | 6/23/2018 | $20,398.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021285358 | 6/24/2018 | $29,986.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021457854 | 6/28/2018 | $25,452.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021285363 | 6/24/2018 | $12,132.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021716077 | 7/5/2018 | $56,583.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021285373 | 6/25/2018 | $4,380.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021285376 | 6/25/2018 | $1,326.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021326994 | 6/26/2018 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021327016 | 6/26/2018 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021377259 | 6/27/2018 | $313.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021377261 | 6/27/2018 | $26,110.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021379228 | 6/27/2018 | $3,452.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021379373 | 6/27/2018 | $395.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021379581 | 6/27/2018 | $211,232.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021456611 | 6/28/2018 | $2,685.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021456617 | 6/28/2018 | $1,783.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021456619 | 6/28/2018 | $456.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021456620 | 6/28/2018 | $649.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021285360 | 6/24/2018 | $6,054.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997734 | $174,316.56 | 8/13/2018 | 9021285385 | 6/25/2018 | $43,445.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021191220-44905 | 6/22/2018 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021191220-44907 | 6/22/2018 | $140.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021191460 | 6/22/2018 | $216,770.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021379028 | 6/26/2018 | $176,543.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021457833-44910 | 6/28/2018 | $179,415.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021625014-44911 | 7/2/2018 | $133.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021625014-44913 | 7/2/2018 | $14,991.00 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021625017 | 7/2/2018 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021625018 | 7/2/2018 | $459.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997732 | $26,894.77 | 8/13/2018 | 9020895964 | 6/14/2018 | $24,214.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997732 | $26,894.77 | 8/13/2018 | 9020897455 | 6/14/2018 | $2,855.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997733 | $54,736.86 | 8/13/2018 | 1241451 | 6/23/2018 | $22,623.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021592739 | 7/2/2018 | $773.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997734 | $174,316.56 | 8/13/2018 | 9021285382 | 6/25/2018 | $3,308.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021013179 | 6/18/2018 | $1,223.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997734 | $174,316.56 | 8/13/2018 | 9021285386 | 6/25/2018 | $15,907.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997734 | $174,316.56 | 8/13/2018 | 9021326992 | 6/26/2018 | $362.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997734 | $174,316.56 | 8/13/2018 | 9021456634-44915 | 6/28/2018 | $410.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997734 | $174,316.56 | 8/13/2018 | 9021456634-44916 | 6/28/2018 | $11,180.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997734 | $174,316.56 | 8/13/2018 | 9021458497 | 6/28/2018 | $26,259.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997734 | $174,316.56 | 8/13/2018 | 9021591442 | 6/30/2018 | $73,884.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998418 | $94.92 | 8/14/2018 | 9019672309-47200 | 5/10/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998418 | $94.92 | 8/14/2018 | 9019672312-47202 | 5/10/2018 | $81.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998418 | $94.92 | 8/14/2018 | 9021777211 | 7/6/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998419 | $355.60 | 8/14/2018 | 9020310252 | 5/29/2018 | $360.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1235080 | 6/19/2018 | $22,631.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1253340-33439 | 6/29/2018 | $461.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994682 | $747,439.50 | 8/7/2018 | 9021092563 | 6/20/2018 | $145.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997733 | $54,736.86 | 8/13/2018 | 1241452 | 6/23/2018 | $32,134.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021458367 | 6/28/2018 | $29,827.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998420 | $202,246.00 | 8/14/2018 | 1253341 | 6/29/2018 | $46,167.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997045 | $53.70 | 8/10/2018 | 9020145500 | 5/24/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997046 | $51,534.87 | 8/22/2018 | 9020931021 | 6/15/2018 | $3,827.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997046 | $51,534.87 | 8/22/2018 | 9020931029 | 6/15/2018 | $100.74 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 17

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997046 | $51,534.87 | 8/22/2018 | 9021773409 | 7/6/2018 | $47,606.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9020887186 | 6/14/2018 | $2,661.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9020889075 | 6/14/2018 | $8,099.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021381672 | 6/27/2018 | $48,119.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021382879-7 | 6/27/2018 | $364.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021382879-9 | 6/27/2018 | $49,161.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021394039-10 | 6/27/2018 | $163.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021394039-12 | 6/27/2018 | $147,179.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021458057 | 6/28/2018 | $8,546.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021191218 | 6/22/2018 | $940.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997048 | $23,222.60 | 8/10/2018 | 1252239 | 6/28/2018 | $3,992.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996573 | $333,656.40 | 8/9/2018 | 9021608965 | 7/2/2018 | $188.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9020888686-44904 | 6/14/2018 | $176.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9020888686-44902 | 6/14/2018 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9020623189 | 6/6/2018 | $427.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9020576992 | 6/5/2018 | $5.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021458111 | 6/28/2018 | $6,202.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997048 | $23,222.60 | 8/10/2018 | 1252262 | 6/28/2018 | $63.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021458119 | 6/28/2018 | $10,532.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997048 | $23,222.60 | 8/10/2018 | 1249816-33438 | 6/28/2018 | $246.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997048 | $23,222.60 | 8/10/2018 | 1249816-33437 | 6/28/2018 | $319.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021718323 | 7/5/2018 | $17,078.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021458548 | 6/28/2018 | $124.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997047 | $96,223.08 | 8/22/2018 | 9021458379 | 6/28/2018 | $22,726.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997049 | $594,206.47 | 8/10/2018 | 9021191174 | 6/22/2018 | $6,465.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997048 | $23,222.60 | 8/10/2018 | 1254776 | 6/30/2018 | $48,772.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9020387025 | 5/31/2018 | $98.07 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020146196-44793 | 5/24/2018 | $232.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020780657 | 6/11/2018 | $5,562.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020782784-147007 | 6/11/2018 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020782784-147009 | 6/11/2018 | $2,341.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020886703 | 6/14/2018 | $89.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020888024 | 6/14/2018 | $1,440.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985852 | $15,419.03 | 7/20/2018 | 9019246626 | 4/27/2018 | $8,567.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985852 | $15,419.03 | 7/20/2018 | 9019819157 | 5/14/2018 | $6,919.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985853 | $8,892.24 | 7/30/2018 | 9020145778-4502 | 5/24/2018 | $2,422.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985853 | $8,892.24 | 7/30/2018 | 9020539591 | 6/4/2018 | $2,606.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985853 | $8,892.24 | 7/30/2018 | 9020670332 | 6/7/2018 | $3,822.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985853 | $8,892.24 | 7/30/2018 | 9020670493 | 6/7/2018 | $40.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020671126 | 6/7/2018 | $8,437.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9020387000 | 5/31/2018 | $5,416.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020658872 | 6/7/2018 | $105.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9020389254 | 5/31/2018 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9020389290 | 5/31/2018 | $1,821.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9020447499 | 6/1/2018 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9020886729 | 6/14/2018 | $2,647.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9020888382 | 6/14/2018 | $6,177.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9020888890 | 6/14/2018 | $18,044.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9021143513-2 | 6/21/2018 | $181.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9021143513-3 | 6/21/2018 | $36,143.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985855 | $62,018.79 | 7/20/2018 | 1221187 | 6/8/2018 | $5,420.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985855 | $62,018.79 | 7/20/2018 | 1221333 | 6/8/2018 | $20,603.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985855 | $62,018.79 | 7/20/2018 | 1221335 | 6/8/2018 | $213.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985855 | $62,018.79 | 7/20/2018 | 1229874 | 6/14/2018 | $18,905.12 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit A                                 P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204784-33394 | 6/1/2018 | $875.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985854 | $25,599.68 | 7/30/2018 | 9020146464 | 5/24/2018 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020778715 | 6/11/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984807 | $33,291.90 | 7/18/2018 | 9020778714 | 6/11/2018 | $386.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984807 | $33,291.90 | 7/18/2018 | 9020778716 | 6/11/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984807 | $33,291.90 | 7/18/2018 | 9020778717 | 6/11/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984807 | $33,291.90 | 7/18/2018 | 9020886141-44790 | 6/14/2018 | $131.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984807 | $33,291.90 | 7/18/2018 | 9020886141-44792 | 6/14/2018 | $31,420.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985401 | $13,921.80 | 7/19/2018 | 9019107484 | 4/23/2018 | $13,913.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985401 | $13,921.80 | 7/19/2018 | 9019452210 | 4/25/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020146182 | 5/24/2018 | $98.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020308076 | 5/29/2018 | $6,878.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020308100 | 5/29/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020308105 | 5/29/2018 | $8,763.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020308397 | 5/29/2018 | $2,716.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020779510 | 6/11/2018 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020665082 | 6/7/2018 | $355.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020146196-44795 | 5/24/2018 | $20,129.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020886053 | 6/14/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020886093 | 6/14/2018 | $470.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020886466 | 6/14/2018 | $7,488.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020886487 | 6/14/2018 | $21,619.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020033876-146998 | 5/21/2018 | $115.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020033876-147000 | 5/21/2018 | $4,087.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020035480-147001 | 5/21/2018 | $254.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020035480-147003 | 5/21/2018 | $33,181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020309070 | 5/29/2018 | $5,358.04 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020309543 | 5/29/2018 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020310372 | 5/29/2018 | $30,007.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020557148-147004 | 6/4/2018 | $266.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985851 | $180,625.86 | 7/30/2018 | 9020557148-147006 | 6/4/2018 | $89,935.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985402 | $98,323.35 | 7/19/2018 | 9020665073 | 6/7/2018 | $49,587.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987289 | $23,598.22 | 7/24/2018 | 9020449952 | 6/1/2018 | $10,393.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985855 | $62,018.79 | 7/20/2018 | 1229875 | 6/14/2018 | $17,023.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9021049706-44807 | 6/19/2018 | $142,419.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9021050706 | 6/19/2018 | $207,026.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020151515-47173 | 5/24/2018 | $416.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020151515-47175 | 5/24/2018 | $31,024.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020452198 | 6/1/2018 | $19,018.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020886105-47176 | 6/14/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020886105-47178 | 6/14/2018 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020886120-47179 | 6/14/2018 | $129.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020886120-47181 | 6/14/2018 | $3,303.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020886123 | 6/14/2018 | $4,680.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020886125-47182 | 6/14/2018 | $343.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020886088 | 6/14/2018 | $348.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987288 | $6,408.00 | 7/24/2018 | 9019479627 | 5/4/2018 | $6,408.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020886082 | 6/14/2018 | $6,409.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987289 | $23,598.22 | 7/24/2018 | 9020452793 | 6/1/2018 | $5,448.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987289 | $23,598.22 | 7/24/2018 | 9020893903 | 6/14/2018 | $7,756.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1195257 | 5/25/2018 | $5,005.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1195505 | 5/25/2018 | $2,828.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1195560 | 5/25/2018 | $575.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1195565 | 5/25/2018 | $421.84 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1195571 | 5/25/2018 | $71.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1195677 | 5/25/2018 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204520-33386 | 6/1/2018 | $209.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204520-33388 | 6/1/2018 | $4,516.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204741-33389 | 6/1/2018 | $262.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204741-33391 | 6/1/2018 | $9,366.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1237817 | 6/21/2018 | $1,098.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987287 | $61,190.54 | 7/24/2018 | 9020886125-47184 | 6/14/2018 | $2,973.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986567 | $8,383.30 | 7/23/2018 | 9019174895 | 4/25/2018 | $8,416.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020778721 | 6/11/2018 | $201.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020778726 | 6/11/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020778730 | 6/11/2018 | $309.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020850134 | 6/13/2018 | $2,127.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020850137 | 6/13/2018 | $14,699.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020886134-44797 | 6/14/2018 | $262.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020886134-44798 | 6/14/2018 | $4,417.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020889549 | 6/14/2018 | $501.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020889553 | 6/14/2018 | $80.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020889554-44799 | 6/14/2018 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020889554-44801 | 6/14/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9020889556 | 6/14/2018 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9021049706-44805 | 6/19/2018 | $3,850.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9021249216 | 6/13/2018 | $1,779.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984806 | $5,266.28 | 7/18/2018 | 9018997306-3 | 4/19/2018 | $132.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986568 | $41,875.22 | 7/23/2018 | 9020893103-24986 | 6/14/2018 | $405.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986568 | $41,875.22 | 7/23/2018 | 9020893103-24987 | 6/14/2018 | $41,875.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986569 | $3,364.73 | 7/23/2018 | 1195503 | 5/25/2018 | $360.72 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986569 | $3,364.73 | 7/23/2018 | 1195504 | 5/25/2018 | $3,037.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020624988 | 6/6/2018 | $1,481.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020668836 | 6/7/2018 | $33,118.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020677976 | 6/7/2018 | $7,016.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020677985 | 6/7/2018 | $7,016.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020678000 | 6/7/2018 | $79,472.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020778969-44803 | 6/11/2018 | $248.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020778969-44804 | 6/11/2018 | $2,318.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020778973 | 6/11/2018 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986570 | $574,007.06 | 7/23/2018 | 9020886051 | 6/14/2018 | $87,378.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985856 | $110,708.81 | 7/20/2018 | 9021012019 | 6/18/2018 | $66,286.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9013695544 | 11/14/2017 | $12,552.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984807 | $33,291.90 | 7/18/2018 | 9020678003 | 6/7/2018 | $1,928.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9017124685 | 2/20/2018 | $4,110.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9017331604 | 2/27/2018 | $4,662.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9017574716 | 3/6/2018 | $4,259.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9017577304 | 3/6/2018 | $7,149.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9017822703 | 3/14/2018 | $26,091.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9017823393 | 3/14/2018 | $11,211.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9018016960 | 3/20/2018 | $11,595.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9018025662 | 3/20/2018 | $21,919.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9018267561 | 3/27/2018 | $9,838.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9018268914 | 3/27/2018 | $14,950.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9018492800 | 4/3/2018 | $8,382.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9016740841 | 2/6/2018 | $5,584.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9013678535 | 11/14/2017 | $4,434.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9016578660 | 2/1/2018 | $3,732.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9016009114-36650 | 1/9/2018 | $103.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9016201283 | 1/19/2018 | $3,379.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9016323479 | 1/23/2018 | $3,370.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9016578183 | 2/1/2018 | $1,117.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9016740417 | 2/6/2018 | $2,635.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9016909296 | 2/13/2018 | $2,263.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9017124141 | 2/20/2018 | $2,488.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085769 | $34,759.67 | 9/11/2018 | 9017331304 | 2/27/2018 | $2,414.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982459 | $109,268.72 | 7/23/2018 | 9019673021 | 5/10/2018 | $722.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982459 | $109,268.72 | 7/23/2018 | 9020145072 | 5/24/2018 | $1,123.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982459 | $109,268.72 | 7/23/2018 | 9020146000 | 5/24/2018 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982459 | $109,268.72 | 7/23/2018 | 9020387945 | 5/31/2018 | $112.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982459 | $109,268.72 | 7/23/2018 | 9020389028 | 5/31/2018 | $730.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9018494779 | 4/3/2018 | $15,875.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015514994 | 12/26/2017 | $4,976.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9012517070 | 10/10/2017 | $12,969.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9012714430 | 10/17/2017 | $9,332.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9012720882 | 10/17/2017 | $3,539.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9012941946 | 10/24/2017 | $4,702.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9012943923 | 10/24/2017 | $9,265.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9013169880 | 10/31/2017 | $3,704.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9013170857 | 10/31/2017 | $7,806.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9013432301 | 11/7/2017 | $4,593.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9013433005-36646 | 11/7/2017 | $184.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9013433005-36648 | 11/7/2017 | $9,652.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9014276029 | 11/28/2017 | $5,299.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9014276568 | 11/28/2017 | $4,711.46 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 24

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9016911148 | 2/13/2018 | $3,584.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9014284500 | 11/28/2017 | $13,712.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982459 | $109,268.72 | 7/23/2018 | 9020557015 | 6/4/2018 | $78,951.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015516651 | 12/26/2017 | $3,861.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015518754 | 12/26/2017 | $5,451.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015562827 | 12/27/2017 | $9,583.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015562897 | 12/27/2017 | $11,562.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015564382 | 12/27/2017 | $31,531.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015687007 | 12/29/2017 | $6,767.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015689213 | 12/29/2017 | $12,784.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015693126 | 12/29/2017 | $102,228.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015695270 | 12/29/2017 | $60,930.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9015963804 | 1/9/2018 | $6,801.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9016009114-36649 | 1/9/2018 | $11,211.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9016202375 | 1/19/2018 | $6,615.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9016324198 | 1/23/2018 | $5,207.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62085478 | $550,446.11 | 9/7/2018 | 9014282677 | 11/28/2017 | $12,312.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020665070 | 6/7/2018 | $10,865.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020190386 | 5/25/2018 | $2,100.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020190613 | 5/25/2018 | $5,915.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020307836 | 5/29/2018 | $3,908.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020307838 | 5/29/2018 | $649.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020308071 | 5/29/2018 | $2,249.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020308078 | 5/29/2018 | $2,614.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020308080 | 5/29/2018 | $19,430.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020308085 | 5/29/2018 | $127.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020308119 | 5/29/2018 | $30,789.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020308132 | 5/29/2018 | $76,342.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020308372 | 5/29/2018 | $2,127.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020308386 | 5/29/2018 | $8,025.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982459 | $109,268.72 | 7/23/2018 | 9020540331 | 6/4/2018 | $16,869.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020665067 | 6/7/2018 | $3,189.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020190033 | 5/25/2018 | $333.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020665077 | 6/7/2018 | $188.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020665078 | 6/7/2018 | $190.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020665086 | 6/7/2018 | $3,011.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020698816 | 6/8/2018 | $826.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020698825 | 6/8/2018 | $477.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020711660 | 6/8/2018 | $59,590.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020778723 | 6/11/2018 | $448.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020778729 | 6/11/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020781875 | 6/11/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020781884 | 6/11/2018 | $1,000.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020874527 | 6/13/2018 | $125,291.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020886083 | 6/14/2018 | $1,508.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204785 | 6/1/2018 | $344.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020386314 | 5/31/2018 | $224.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1204518 | 6/1/2018 | $5,648.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984806 | $5,266.28 | 7/18/2018 | 9018997306-5 | 4/19/2018 | $5,320.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982459 | $109,268.72 | 7/23/2018 | 9020562374 | 6/4/2018 | $1,164.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983830 | $66,537.99 | 7/17/2018 | 9019908691 | 5/17/2018 | $1,139.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983830 | $66,537.99 | 7/17/2018 | 9020386603 | 5/31/2018 | $651.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983830 | $66,537.99 | 7/17/2018 | 9020386604 | 5/31/2018 | $474.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983830 | $66,537.99 | 7/17/2018 | 9020386606 | 5/31/2018 | $94.92 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983830 | $66,537.99 | 7/17/2018 | 9020386607 | 5/31/2018 | $474.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983830 | $66,537.99 | 7/17/2018 | 9020386608-47170 | 5/31/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983830 | $66,537.99 | 7/17/2018 | 9020386608-47172 | 5/31/2018 | $176.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983830 | $66,537.99 | 7/17/2018 | 9020403012 | 5/31/2018 | $34,199.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983830 | $66,537.99 | 7/17/2018 | 9020800637 | 6/11/2018 | $93,671.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983831 | $74,070.94 | 7/17/2018 | 9020674276 | 6/7/2018 | $65,559.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983831 | $74,070.94 | 7/17/2018 | 9020677949 | 6/7/2018 | $8,762.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020190036 | 5/25/2018 | $1,509.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1219679 | 6/7/2018 | $3,635.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982459 | $109,268.72 | 7/23/2018 | 9020550385 | 6/4/2018 | $9,879.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020190031 | 5/25/2018 | $50,669.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9018821941-44789 | 4/13/2018 | $131.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1221309 | 6/8/2018 | $20,254.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1221308 | 6/8/2018 | $2,158.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1175234 | 5/11/2018 | $686.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1219680 | 6/7/2018 | $1,084.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1175238 | 5/11/2018 | $1,117.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1217870 | 6/7/2018 | $410.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1217869 | 6/7/2018 | $586.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1213136 | 6/4/2018 | $4,647.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1213135 | 6/4/2018 | $613.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1213006 | 6/4/2018 | $5,639.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983833 | $413,890.83 | 7/17/2018 | 9020190034 | 5/25/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983832 | $76,340.74 | 7/17/2018 | 1221307 | 6/8/2018 | $30,175.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9020850132 | 6/13/2018 | $22,177.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240285 | 6/22/2018 | $13,482.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9021153663 | 6/21/2018 | $2,864.26 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990015 | $115,591.61 | 7/30/2018 | 9020886108 | 6/14/2018 | $1,312.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990015 | $115,591.61 | 7/30/2018 | 9020886509 | 6/14/2018 | $1,225.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990015 | $115,591.61 | 7/30/2018 | 9020894149 | 6/14/2018 | $59,302.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990015 | $115,591.61 | 7/30/2018 | 9020902954 | 6/14/2018 | $53,751.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990016 | $27,836.20 | 7/30/2018 | 1152981-33412 | 4/26/2018 | $406.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990016 | $27,836.20 | 7/30/2018 | 1213131 | 6/4/2018 | $4,907.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990016 | $27,836.20 | 7/30/2018 | 1213132 | 6/4/2018 | $3,509.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990016 | $27,836.20 | 7/30/2018 | 1223074 | 6/8/2018 | $19,419.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9020678504 | 6/7/2018 | $96,509.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9020778712 | 6/11/2018 | $2,004.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9021140000 | 6/21/2018 | $24.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9020839620 | 6/11/2018 | $113.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9021139996 | 6/21/2018 | $596.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9020889352-44824 | 6/14/2018 | $879.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9020889352-44825 | 6/14/2018 | $48.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9021050710 | 6/19/2018 | $14,528.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9021050713 | 6/19/2018 | $254.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9021092562-44827 | 6/20/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9021092562-44828 | 6/20/2018 | $7,678.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990791 | $80,040.25 | 7/31/2018 | 9020931130 | 6/15/2018 | $624.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990791 | $80,040.25 | 7/31/2018 | 9020931147-47191 | 6/15/2018 | $415.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990791 | $80,040.25 | 7/31/2018 | 9020931147-47193 | 6/15/2018 | $18,500.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990791 | $80,040.25 | 7/31/2018 | 9021144166 | 6/21/2018 | $60,914.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990792 | $36,218.39 | 7/31/2018 | 9021142778 | 6/21/2018 | $39,524.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1153308-33414 | 4/27/2018 | $91.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204784-33392 | 6/1/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990017 | $151,848.09 | 7/30/2018 | 9020778735 | 6/11/2018 | $8,532.12 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020541835 | 6/4/2018 | $13,915.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229371 | 6/14/2018 | $101.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229484 | 6/14/2018 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229965 | 6/15/2018 | $3,785.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1230040 | 6/15/2018 | $2,511.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1230041 | 6/15/2018 | $7,520.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1230042 | 6/15/2018 | $6,426.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1230043 | 6/15/2018 | $7,537.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1230044 | 6/15/2018 | $7,479.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1230045-33408 | 6/15/2018 | $2,156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1230045-33409 | 6/15/2018 | $5,601.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1230073 | 6/15/2018 | $8,617.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1230254 | 6/15/2018 | $117.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9021143649 | 6/21/2018 | $57,988.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1243484-33411 | 6/26/2018 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240308 | 6/22/2018 | $558.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020541837 | 6/4/2018 | $38,457.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020677989 | 6/7/2018 | $7,016.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020778711-44820 | 6/11/2018 | $122.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020778711-44822 | 6/11/2018 | $1,882.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020887440 | 6/14/2018 | $701.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020887552 | 6/14/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020889123 | 6/14/2018 | $75.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020889127 | 6/14/2018 | $24.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9020931141 | 6/15/2018 | $14,937.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9021050722 | 6/19/2018 | $474.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9021138363 | 6/21/2018 | $80,998.06 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9021138691 | 6/21/2018 | $9,636.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989281 | $250,775.61 | 7/27/2018 | 9021138701 | 6/21/2018 | $21,100.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1243484-33410 | 6/26/2018 | $582.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021190710-44838 | 6/22/2018 | $1,732.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240153 | 6/22/2018 | $5,963.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021050719 | 6/19/2018 | $3,905.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021050720 | 6/19/2018 | $9,166.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021051944 | 6/19/2018 | $151,566.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021092555 | 6/20/2018 | $98.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021092556 | 6/20/2018 | $1,085.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021092561 | 6/20/2018 | $11,722.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021092913 | 6/20/2018 | $215,376.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021138694 | 6/21/2018 | $6,087.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021138704 | 6/21/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021138707 | 6/21/2018 | $2,311.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021138718-44835 | 6/21/2018 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021015621 | 6/18/2018 | $29,578.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021138719 | 6/21/2018 | $2,540.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021015617 | 6/18/2018 | $8,618.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021190710-44840 | 6/22/2018 | $39,751.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021190794 | 6/22/2018 | $12,911.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021249219 | 6/14/2018 | $2,839.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021285380-44841 | 6/25/2018 | $165.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021285380-44843 | 6/25/2018 | $9,735.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021327415-44844 | 6/26/2018 | $463.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021327415-44846 | 6/26/2018 | $79,748.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021543808 | 6/29/2018 | $79,506.07 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780780794 | $795,194.80 | 7/31/2018 | 9021544289-44847 | 6/29/2018 | $317.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021544289-44849 | 6/29/2018 | $79,814.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991700 | $122.55 | 8/1/2018 | 9021230542 | 6/23/2018 | $666.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991700 | $122.55 | 8/1/2018 | 9021230944 | 6/23/2018 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001886 | $978.12 | 8/21/2018 | 9021953977 | 7/12/2018 | $326.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021138718-44837 | 6/21/2018 | $1,192.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020778713 | 6/11/2018 | $2,004.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240309 | 6/22/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240312-33416 | 6/22/2018 | $207.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240312-33417 | 6/22/2018 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240319 | 6/22/2018 | $34.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240606 | 6/22/2018 | $856.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240607 | 6/22/2018 | $12,501.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240608 | 6/22/2018 | $1,231.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990793 | $59,761.64 | 7/31/2018 | 1240609 | 6/22/2018 | $24,887.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020624978 | 6/6/2018 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020625900-44829 | 6/6/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020625900-44831 | 6/6/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020698598-44832 | 6/8/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9021050715 | 6/19/2018 | $8,480.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020778709 | 6/11/2018 | $2,004.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229301 | 6/14/2018 | $4,754.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020778718 | 6/11/2018 | $588.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020778733 | 6/11/2018 | $65,278.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020839618 | 6/11/2018 | $113.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020839621 | 6/11/2018 | $113.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020839623 | 6/11/2018 | $3,748.14 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020886059 | 6/14/2018 | $1,265.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020886076 | 6/14/2018 | $18,043.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020886098 | 6/14/2018 | $24,977.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020886455 | 6/14/2018 | $6,724.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020886479 | 6/14/2018 | $23,770.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020889396 | 6/14/2018 | $1,754.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020889428 | 6/14/2018 | $250.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020889646 | 6/14/2018 | $292.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990794 | $795,194.80 | 7/31/2018 | 9020698598-44834 | 6/8/2018 | $252.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9021138663 | 6/21/2018 | $21,368.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229340 | 6/14/2018 | $386.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020778704 | 6/11/2018 | $188.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020778719 | 6/11/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020778720 | 6/11/2018 | $534.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020778725 | 6/11/2018 | $98.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020778728 | 6/11/2018 | $1,847.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020886078 | 6/14/2018 | $652.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020886079 | 6/14/2018 | $433.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020886087 | 6/14/2018 | $262.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020886447 | 6/14/2018 | $889.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020886452 | 6/14/2018 | $3,133.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020934122-44812 | 6/15/2018 | $118.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020699112 | 6/8/2018 | $328.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9021015626 | 6/18/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020699111 | 6/8/2018 | $274.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9021138705-44815 | 6/21/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9021138705-44816 | 6/21/2018 | $13,807.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988199 | $15,365.04 | 7/25/2018 | 9020886103 | 6/14/2018 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988199 | $15,365.04 | 7/25/2018 | 9020886130 | 6/14/2018 | $13,363.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988199 | $15,365.04 | 7/25/2018 | 9021015612 | 6/18/2018 | $1,717.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988200 | $36,775.27 | 7/25/2018 | 1210874 | 6/4/2018 | $2,579.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988200 | $36,775.27 | 7/25/2018 | 1222947-33398 | 6/8/2018 | $232.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988200 | $36,775.27 | 7/25/2018 | 1222947-33400 | 6/8/2018 | $14,703.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988200 | $36,775.27 | 7/25/2018 | 1223079 | 6/8/2018 | $9,447.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988200 | $36,775.27 | 7/25/2018 | 1223121 | 6/8/2018 | $465.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988200 | $36,775.27 | 7/25/2018 | 1233605 | 6/18/2018 | $9,579.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020308365 | 5/29/2018 | $26,331.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020698800 | 6/8/2018 | $555.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020934122-44813 | 6/15/2018 | $6,914.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1230451 | 6/15/2018 | $7,913.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204786 | 6/1/2018 | $5,133.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204867 | 6/1/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1204879 | 6/1/2018 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1210793 | 6/4/2018 | $3,101.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1210868 | 6/4/2018 | $72.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1210870 | 6/4/2018 | $337.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1210888-33396 | 6/4/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1210888-33397 | 6/4/2018 | $819.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1210902 | 6/4/2018 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1210957 | 6/4/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1224924 | 6/12/2018 | $9,816.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1224925 | 6/12/2018 | $871.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020699113 | 6/8/2018 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1230450 | 6/15/2018 | $2,085.30 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                         Exhibit A                                         P. 33

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020698913 | 6/8/2018 | $44.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020146497 | 5/24/2018 | $684.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020146526-44808 | 5/24/2018 | $456.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020146526-44810 | 5/24/2018 | $3,048.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020307840 | 5/29/2018 | $547.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020352014 | 5/30/2018 | $37,711.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020386315 | 5/31/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020624524 | 6/6/2018 | $1,114.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020624950 | 6/6/2018 | $2,191.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020625845 | 6/6/2018 | $10,166.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020668835 | 6/7/2018 | $132,586.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020698921 | 6/8/2018 | $1,224.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020698929 | 6/8/2018 | $2,801.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987291 | $250,061.19 | 7/24/2018 | 9020699104 | 6/8/2018 | $6,872.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987290 | $55,392.79 | 7/24/2018 | 1224932 | 6/12/2018 | $1,111.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989278 | $9,563.82 | 8/8/2018 | 9020658787-4505 | 6/7/2018 | $3,223.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989276 | $15,881.04 | 7/27/2018 | 9020931127-47190 | 6/15/2018 | $1,233.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989276 | $15,881.04 | 7/27/2018 | 9020931135 | 6/15/2018 | $14,647.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9020541370 | 6/4/2018 | $12,171.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9020541645 | 6/4/2018 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9020547757 | 6/4/2018 | $34,122.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9020783523 | 6/11/2018 | $37,106.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9021050743 | 6/19/2018 | $64.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9021053044 | 6/19/2018 | $5,198.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9021054355 | 6/19/2018 | $2,133.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9021055121 | 6/19/2018 | $31,476.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9021139695-147011 | 6/21/2018 | $120.94 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9021139695-147012 | 6/21/2018 | $70.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020698904 | 6/8/2018 | $12,049.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9021140020-147015 | 6/21/2018 | $737.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9021015629 | 6/18/2018 | $2,940.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989278 | $9,563.82 | 8/8/2018 | 9020931880 | 6/15/2018 | $3,195.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989278 | $9,563.82 | 8/8/2018 | 9020931895 | 6/15/2018 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989278 | $9,563.82 | 8/8/2018 | 9021139981 | 6/21/2018 | $3,036.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989278 | $9,563.82 | 8/8/2018 | 9021139990 | 6/21/2018 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989279 | $146,771.43 | 8/8/2018 | 9021140555 | 6/21/2018 | $32,955.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989279 | $146,771.43 | 8/8/2018 | 9021143193 | 6/21/2018 | $546.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989279 | $146,771.43 | 8/8/2018 | 9021144929 | 6/21/2018 | $113,269.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229102-33401 | 6/14/2018 | $956.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229102-33403 | 6/14/2018 | $20,454.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229277 | 6/14/2018 | $216.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229300-33404 | 6/14/2018 | $1,444.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229300-33406 | 6/14/2018 | $32,507.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991701 | $34,980.97 | 8/1/2018 | 1237813 | 6/21/2018 | $4,522.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989277 | $123,103.49 | 8/8/2018 | 9021140020-147013 | 6/21/2018 | $1,313.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988825 | $90,231.96 | 7/26/2018 | 1229887 | 6/14/2018 | $4,469.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989280 | $108,652.31 | 7/27/2018 | 1229306 | 6/14/2018 | $63.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020699047 | 6/8/2018 | $41,752.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020699100 | 6/8/2018 | $1,032.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020699101 | 6/8/2018 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020839625-44818 | 6/11/2018 | $129.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020839625-44819 | 6/11/2018 | $438.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020850130 | 6/13/2018 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9021015625 | 6/18/2018 | $1,531.20 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988824 | $132,064.08 | 7/26/2018 | 9020952745-47185 | 6/15/2018 | $508.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988824 | $132,064.08 | 7/26/2018 | 9020952745-47187 | 6/15/2018 | $82,300.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988824 | $132,064.08 | 7/26/2018 | 9021011790 | 6/18/2018 | $14,708.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988824 | $132,064.08 | 7/26/2018 | 9021052048 | 6/19/2018 | $29,416.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988824 | $132,064.08 | 7/26/2018 | 9021083185 | 6/20/2018 | $5,638.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989276 | $15,881.04 | 7/27/2018 | 9020931127-47188 | 6/15/2018 | $110.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9020778705 | 6/11/2018 | $2,004.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988201 | $84,337.88 | 7/25/2018 | 9020698912 | 6/8/2018 | $336.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9021015627 | 6/18/2018 | $1,800.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9021015624 | 6/18/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9020839622 | 6/11/2018 | $567.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9020839617 | 6/11/2018 | $113.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988825 | $90,231.96 | 7/26/2018 | 1210873 | 6/4/2018 | $19,268.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9020778722 | 6/11/2018 | $117.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988825 | $90,231.96 | 7/26/2018 | 1229270 | 6/14/2018 | $22,982.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9020678002 | 6/7/2018 | $22,678.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9020677997 | 6/7/2018 | $7,016.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988825 | $90,231.96 | 7/26/2018 | 1231217 | 6/15/2018 | $18,704.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988825 | $90,231.96 | 7/26/2018 | 1229889 | 6/14/2018 | $13,830.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988825 | $90,231.96 | 7/26/2018 | 1229888 | 6/14/2018 | $12,148.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9021143183 | 6/21/2018 | $17,457.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988826 | $63,339.94 | 7/26/2018 | 9020778731 | 6/11/2018 | $12,206.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011496 | $53,770.11 | 9/7/2018 | 1291535 | 7/27/2018 | $9,471.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022187637 | 7/19/2018 | $5,704.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011494 | $8,805.66 | 9/21/2018 | 9022448722 | 7/27/2018 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011494 | $8,805.66 | 9/21/2018 | 9022655668 | 8/2/2018 | $2,216.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011495 | $126,368.99 | 9/21/2018 | 9022415107 | 7/26/2018 | $7,313.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011495 | $126,368.99 | 9/21/2018 | 9022422050 | 7/26/2018 | $16,440.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011495 | $126,368.99 | 9/21/2018 | 9022716293 | 8/3/2018 | $17,334.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011495 | $126,368.99 | 9/21/2018 | 9022716331 | 8/3/2018 | $3,634.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011495 | $126,368.99 | 9/21/2018 | 9022717159 | 8/3/2018 | $2,097.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011495 | $126,368.99 | 9/21/2018 | 9022717513-42 | 8/3/2018 | $154.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011495 | $126,368.99 | 9/21/2018 | 9022717513-43 | 8/3/2018 | $30,866.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011495 | $126,368.99 | 9/21/2018 | 9022717847-45 | 8/3/2018 | $182.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011495 | $126,368.99 | 9/21/2018 | 9022717847-46 | 8/3/2018 | $48,698.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011494 | $8,805.66 | 9/21/2018 | 9022185419 | 7/19/2018 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011496 | $53,770.11 | 9/7/2018 | 1291534 | 7/27/2018 | $2,533.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011494 | $8,805.66 | 9/21/2018 | 9022185410 | 7/19/2018 | $3,191.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011496 | $53,770.11 | 9/7/2018 | 1303633 | 8/2/2018 | $31,752.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011496 | $53,770.11 | 9/7/2018 | 1303648 | 8/2/2018 | $1,416.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011496 | $53,770.11 | 9/7/2018 | 1303649-33480 | 8/2/2018 | $58.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011496 | $53,770.11 | 9/7/2018 | 1303649-33482 | 8/2/2018 | $995.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011496 | $53,770.11 | 9/7/2018 | 1303662 | 8/2/2018 | $63.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022186959 | 7/19/2018 | $4,188.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022186996 | 7/19/2018 | $3,439.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022187154 | 7/19/2018 | $8,597.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022187220 | 7/19/2018 | $6,699.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022187298 | 7/19/2018 | $3,276.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022187327 | 7/19/2018 | $28,641.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022187416 | 7/19/2018 | $1,308.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022414334 | 7/26/2018 | $7,543.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011496 | $53,770.11 | 9/7/2018 | 1291533 | 7/27/2018 | $8,597.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011109 | $41,012.25 | 9/6/2018 | 9022428833 | 7/26/2018 | $3,530.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000390 | $102,205.66 | 8/17/2018 | 9022056239 | 7/16/2018 | $3,386.40 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                            Exhibit A                            P. 37

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022414565 | 7/26/2018 | $497.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022414567 | 7/26/2018 | $269.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011107 | $114,003.91 | 9/6/2018 | 9022185100 | 7/19/2018 | $50,750.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011107 | $114,003.91 | 9/6/2018 | 9022185751 | 7/19/2018 | $1,157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011107 | $114,003.91 | 9/6/2018 | 9022189600 | 7/19/2018 | $39,243.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011107 | $114,003.91 | 9/6/2018 | 9022414578 | 7/26/2018 | $176.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011107 | $114,003.91 | 9/6/2018 | 9022427237-47223 | 7/26/2018 | $609.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011107 | $114,003.91 | 9/6/2018 | 9022427237-47225 | 7/26/2018 | $22,675.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011108 | $4,810.50 | 9/6/2018 | 9021457563 | 6/28/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011108 | $4,810.50 | 9/6/2018 | 9021458116 | 6/28/2018 | $1,485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011108 | $4,810.50 | 9/6/2018 | 9021458653 | 6/28/2018 | $3,013.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011494 | $8,805.66 | 9/21/2018 | 9022448718 | 7/27/2018 | $3,366.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011109 | $41,012.25 | 9/6/2018 | 9022423765 | 7/26/2018 | $20,464.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022187651 | 7/19/2018 | $3,587.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011110 | $23,978.62 | 9/6/2018 | 1291536 | 7/27/2018 | $14,480.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011110 | $23,978.62 | 9/6/2018 | 1291537 | 7/27/2018 | $1,274.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011110 | $23,978.62 | 9/6/2018 | 1291538 | 7/27/2018 | $200.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011110 | $23,978.62 | 9/6/2018 | 1291539 | 7/27/2018 | $8,023.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011111 | $105,208.08 | 9/6/2018 | 9022225726 | 7/20/2018 | $9,765.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011111 | $105,208.08 | 9/6/2018 | 9022226245 | 7/20/2018 | $1,459.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011111 | $105,208.08 | 9/6/2018 | 9022661938 | 8/2/2018 | $93,983.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011493 | $89,281.94 | 9/21/2018 | 9022529650 | 7/30/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011493 | $89,281.94 | 9/21/2018 | 9022530820 | 7/30/2018 | $4,842.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011493 | $89,281.94 | 9/21/2018 | 9022532093 | 7/30/2018 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011493 | $89,281.94 | 9/21/2018 | 9022536938 | 7/30/2018 | $4,794.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011493 | $89,281.94 | 9/21/2018 | 9022538546 | 7/30/2018 | $82,065.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011493 | $89,281.94 | 9/21/2018 | 9022552664 | 7/30/2018 | $21.84 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011109 | $41,012.25 | 9/6/2018 | 9022415616 | 7/26/2018 | $17,130.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012887 | $57,933.87 | 9/11/2018 | 9022726150 | 8/3/2018 | $39.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022187432 | 7/19/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022187614 | 7/19/2018 | $9,684.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022187704 | 7/19/2018 | $25,175.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022187968 | 7/19/2018 | $1,727.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022381525 | 7/25/2018 | $5,419.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022529728 | 7/30/2018 | $400.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022529735 | 7/30/2018 | $1,348.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012887 | $57,933.87 | 9/11/2018 | 9022662663 | 8/2/2018 | $7,308.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012887 | $57,933.87 | 9/11/2018 | 9022662669 | 8/2/2018 | $651.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012887 | $57,933.87 | 9/11/2018 | 9022662672-47227 | 8/2/2018 | $176.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012887 | $57,933.87 | 9/11/2018 | 9022662672-47228 | 8/2/2018 | $9,167.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012887 | $57,933.87 | 9/11/2018 | 9022662675 | 8/2/2018 | $3,269.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022187282 | 7/19/2018 | $43,044.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012887 | $57,933.87 | 9/11/2018 | 9022720359 | 8/3/2018 | $35,789.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022187263 | 7/19/2018 | $5,039.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012888 | $17,679.51 | 9/25/2018 | 9022804142-21353 | 8/6/2018 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012888 | $17,679.51 | 9/25/2018 | 9022804142-21355 | 8/6/2018 | $3,726.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012888 | $17,679.51 | 9/25/2018 | 9022804244-21356 | 8/6/2018 | $209.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012888 | $17,679.51 | 9/25/2018 | 9022804244-21358 | 8/6/2018 | $8,233.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012888 | $17,679.51 | 9/25/2018 | 9022804246-21359 | 8/6/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012888 | $17,679.51 | 9/25/2018 | 9022804246-21361 | 8/6/2018 | $2,155.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012888 | $17,679.51 | 9/25/2018 | 9022804247 | 8/6/2018 | $7,303.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012888 | $17,679.51 | 9/25/2018 | 9022823439-21363 | 8/7/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012888 | $17,679.51 | 9/25/2018 | 9022823439-21364 | 8/7/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012889 | $4,034.35 | 9/11/2018 | 9022725538 | 8/3/2018 | $4,034.35 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303619 | 8/2/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303620 | 8/2/2018 | $6,728.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303621 | 8/2/2018 | $493.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012887 | $57,933.87 | 9/11/2018 | 9022662678 | 8/2/2018 | $3,419.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022661931 | 8/2/2018 | $10,238.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022187786 | 7/19/2018 | $27,151.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022226266 | 7/20/2018 | $8,465.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022226315 | 7/20/2018 | $9,770.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022226333 | 7/20/2018 | $19,270.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022338045 | 7/24/2018 | $121,027.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022414558 | 7/26/2018 | $20,747.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022418761-45088 | 7/26/2018 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022418777 | 7/26/2018 | $511.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022420929-45091 | 7/26/2018 | $177.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022573319 | 7/31/2018 | $3,206.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022655692 | 8/2/2018 | $200.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022655705 | 8/2/2018 | $574.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022187425 | 7/19/2018 | $1,308.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022661906 | 8/2/2018 | $1,183.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022414305 | 7/26/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022716217-45094 | 8/3/2018 | $183.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022716677 | 8/3/2018 | $1,318.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022716686 | 8/3/2018 | $343.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012137 | $7,090.80 | 9/10/2018 | 9021544483 | 6/29/2018 | $340.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012137 | $7,090.80 | 9/10/2018 | 9021545414 | 6/29/2018 | $588.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012137 | $7,090.80 | 9/10/2018 | 9021545945 | 6/29/2018 | $6,162.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012138 | $24,751.63 | 9/10/2018 | 9022716900-25023 | 8/3/2018 | $161.88 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 40

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012138 | $24,751.63 | 9/10/2018 | 9022716900-25025 | 8/3/2018 | $24,751.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012139 | $49,948.34 | 9/10/2018 | 1287682 | 7/25/2018 | $661.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012139 | $49,948.34 | 9/10/2018 | 1287692 | 7/25/2018 | $47,043.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012139 | $49,948.34 | 9/10/2018 | 1287698 | 7/25/2018 | $2,244.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022186950 | 7/19/2018 | $3,774.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012140 | $115,127.04 | 9/10/2018 | 9022187024 | 7/19/2018 | $18,204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011497 | $274,200.20 | 9/7/2018 | 9022661896 | 8/2/2018 | $17,769.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280538 | 7/19/2018 | $3,413.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280688 | 7/19/2018 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008109 | $79,112.43 | 9/3/2018 | 9022449392 | 7/27/2018 | $15,843.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008109 | $79,112.43 | 9/3/2018 | 9022449399 | 7/27/2018 | $27,430.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008109 | $79,112.43 | 9/3/2018 | 9022449407 | 7/27/2018 | $31,438.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008924 | $56,516.42 | 9/4/2018 | 9022414570 | 7/26/2018 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008924 | $56,516.42 | 9/4/2018 | 9022414574 | 7/26/2018 | $1,402.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008924 | $56,516.42 | 9/4/2018 | 9022414576 | 7/26/2018 | $421.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008924 | $56,516.42 | 9/4/2018 | 9022414580 | 7/26/2018 | $258.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008924 | $56,516.42 | 9/4/2018 | 9022432452 | 7/26/2018 | $54,149.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008925 | $28,643.01 | 9/4/2018 | 9020699042 | 6/8/2018 | $7,664.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008925 | $28,643.01 | 9/4/2018 | 9020699102 | 6/8/2018 | $1,204.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008925 | $28,643.01 | 9/4/2018 | 9021191153 | 6/22/2018 | $9,580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008109 | $79,112.43 | 9/3/2018 | 9022416869 | 7/26/2018 | $2,078.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008925 | $28,643.01 | 9/4/2018 | 9021287610 | 6/25/2018 | $7,689.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008109 | $79,112.43 | 9/3/2018 | 9022095723 | 7/17/2018 | $1,933.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280628-33469 | 7/19/2018 | $122.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280628-33470 | 7/19/2018 | $122.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280629 | 7/19/2018 | $11,119.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280630 | 7/19/2018 | $7,020.82 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280631-33471 | 7/19/2018 | $122.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280631-33473 | 7/19/2018 | $14,701.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280633-33474 | 7/19/2018 | $612.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280633-33476 | 7/19/2018 | $896.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280634-33477 | 7/19/2018 | $53.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280634-33479 | 7/19/2018 | $1,674.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280635 | 7/19/2018 | $4,831.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280656 | 7/19/2018 | $69,194.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022414563 | 7/26/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008925 | $28,643.01 | 9/4/2018 | 9021191196 | 6/22/2018 | $2,631.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292069-33467 | 7/27/2018 | $1,602.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1283592 | 7/23/2018 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1287695 | 7/25/2018 | $44,833.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9021013214-45052 | 6/18/2018 | $3,462.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9021953635 | 7/12/2018 | $3,090.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9021953847 | 7/12/2018 | $15,503.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9021953941 | 7/12/2018 | $8,068.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9021953957 | 7/12/2018 | $61,578.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9022338354 | 7/24/2018 | $190.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9022415135 | 7/26/2018 | $4,392.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9022415255 | 7/26/2018 | $38.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9022415265 | 7/26/2018 | $758.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9022428250 | 7/26/2018 | $510.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008109 | $79,112.43 | 9/3/2018 | 9022416917 | 7/26/2018 | $441.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292069-33465 | 7/27/2018 | $339.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1290751 | 7/26/2018 | $2,910.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292070 | 7/27/2018 | $3,034.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292071 | 7/27/2018 | $9,258.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292115 | 7/27/2018 | $6,716.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292116 | 7/27/2018 | $647.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292118 | 7/27/2018 | $699.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292120 | 7/27/2018 | $664.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292131 | 7/27/2018 | $17,504.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292135 | 7/27/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292483 | 7/27/2018 | $6,292.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292484 | 7/27/2018 | $12,398.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292485 | 7/27/2018 | $478.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292486 | 7/27/2018 | $22,647.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008108 | $82,105.79 | 9/3/2018 | 1292487 | 7/27/2018 | $200.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007337 | $102,675.19 | 8/31/2018 | 9022528277-45055 | 7/30/2018 | $5,081.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010146 | $24,038.45 | 9/5/2018 | 1290750 | 7/26/2018 | $3,297.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008926 | $115,986.13 | 9/4/2018 | 1280661 | 7/19/2018 | $99.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022528282 | 7/30/2018 | $30,436.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022656292 | 8/2/2018 | $2,981.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022656301 | 8/2/2018 | $31.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022661902-45082 | 8/2/2018 | $39,383.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022661911-45085 | 8/2/2018 | $17,068.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010144 | $700.56 | 9/5/2018 | 9022414572 | 7/26/2018 | $1,086.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010145 | $63,152.10 | 9/5/2018 | 9020931033 | 6/15/2018 | $2,896.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010145 | $63,152.10 | 9/5/2018 | 9020932146 | 6/15/2018 | $5,566.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010145 | $63,152.10 | 9/5/2018 | 9020933753-32 | 6/15/2018 | $355.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010145 | $63,152.10 | 9/5/2018 | 9020933753-33 | 6/15/2018 | $52,538.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010145 | $63,152.10 | 9/5/2018 | 9020934420 | 6/15/2018 | $1,551.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022423823 | 7/26/2018 | $3,186.15 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 43

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010146 | $24,038.45 | 9/5/2018 | 1284242 | 7/24/2018 | $429.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022423798 | 7/26/2018 | $820.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010146 | $24,038.45 | 9/5/2018 | 1291529 | 7/27/2018 | $5,810.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010146 | $24,038.45 | 9/5/2018 | 1291530 | 7/27/2018 | $3,927.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010146 | $24,038.45 | 9/5/2018 | 1291531 | 7/27/2018 | $10,491.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010146 | $24,038.45 | 9/5/2018 | 1291532 | 7/27/2018 | $100.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022185860 | 7/19/2018 | $341.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022186016 | 7/19/2018 | $1,344.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022186046 | 7/19/2018 | $8,734.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022186136 | 7/19/2018 | $95.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022186138 | 7/19/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022186248 | 7/19/2018 | $2,912.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022186268 | 7/19/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022414299 | 7/26/2018 | $3,169.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010147 | $46,531.62 | 9/5/2018 | 9022414301 | 7/26/2018 | $21,512.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010145 | $63,152.10 | 9/5/2018 | 9020934426 | 6/15/2018 | $599.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022231545 | 7/20/2018 | $499.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9020888677 | 6/14/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9021013188 | 6/18/2018 | $4,728.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9021013200 | 6/18/2018 | $22,629.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9021013457 | 6/18/2018 | $19,951.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9021953905 | 7/12/2018 | $28,575.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9021954001 | 7/12/2018 | $28,616.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022186124 | 7/19/2018 | $1,412.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022186976-45058 | 7/19/2018 | $5,422.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022187247-45061 | 7/19/2018 | $19,610.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022187672-45064 | 7/19/2018 | $8,905.86 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022225738-45067 | 7/20/2018 | $32,793.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022226254-45070 | 7/20/2018 | $17,875.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022528271 | 7/30/2018 | $9,909.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022230342 | 7/20/2018 | $40,197.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303629-33483 | 8/2/2018 | $488.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022231554 | 7/20/2018 | $547.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022231576-45076 | 7/20/2018 | $2,335.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022231589 | 7/20/2018 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022232047 | 7/20/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022381491 | 7/25/2018 | $30,004.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022381493 | 7/25/2018 | $50,831.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022381585 | 7/25/2018 | $581.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022414340 | 7/26/2018 | $3,462.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022414548-45079 | 7/26/2018 | $29,577.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022417253 | 7/26/2018 | $6,947.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022417393 | 7/26/2018 | $250.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022417405 | 7/26/2018 | $101.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022417410 | 7/26/2018 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008927 | $484,038.09 | 9/4/2018 | 9022229043-45073 | 7/20/2018 | $24,300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017204 | $33,656.19 | 9/19/2018 | 9022532092 | 7/30/2018 | $120.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9020146228-47242 | 5/24/2018 | $448.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022923575 | 8/9/2018 | $2,484.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022936688 | 8/9/2018 | $1,501.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022936705 | 8/9/2018 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022967016-45152 | 8/10/2018 | $118.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9023053610 | 8/13/2018 | $4,436.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9023053617 | 8/13/2018 | $6,399.36 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017202 | $4,820.71 | 9/19/2018 | 9023177597-25027 | 8/16/2018 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017202 | $4,820.71 | 9/19/2018 | 9023177597-25029 | 8/16/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017202 | $4,820.71 | 9/19/2018 | 9023197700-25031 | 8/16/2018 | $166.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017202 | $4,820.71 | 9/19/2018 | 9023197700-25032 | 8/16/2018 | $4,809.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017203 | $15,124.80 | 9/19/2018 | 1315521 | 8/10/2018 | $2,980.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022662653 | 8/2/2018 | $41,580.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017203 | $15,124.80 | 9/19/2018 | 1315524 | 8/10/2018 | $4,857.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022528552 | 7/30/2018 | $46,602.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017204 | $33,656.19 | 9/19/2018 | 9023053599-45155 | 8/13/2018 | $33,535.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017836 | $8,330.83 | 9/20/2018 | 9021761174 | 7/6/2018 | $692.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017836 | $8,330.83 | 9/20/2018 | 9021877488 | 7/10/2018 | $8,316.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017837 | $156,245.43 | 9/20/2018 | 1312673 | 8/9/2018 | $104,683.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017837 | $156,245.43 | 9/20/2018 | 1315522 | 8/10/2018 | $5,299.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017837 | $156,245.43 | 9/20/2018 | 1319181 | 8/15/2018 | $47,154.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017838 | $9,350.67 | 9/20/2018 | 9022966967 | 8/10/2018 | $1,509.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017838 | $9,350.67 | 9/20/2018 | 9022966979 | 8/10/2018 | $7,959.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017838 | $9,350.67 | 9/20/2018 | 9022967011 | 8/10/2018 | $263.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017838 | $9,350.67 | 9/20/2018 | 9022967022 | 8/10/2018 | $743.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017838 | $9,350.67 | 9/20/2018 | 9022967238 | 8/10/2018 | $1,012.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9019672309-47240 | 5/10/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303622 | 8/2/2018 | $1,264.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017203 | $15,124.80 | 9/19/2018 | 1315523 | 8/10/2018 | $7,286.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1314126 | 8/10/2018 | $110.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016279 | $1,903.44 | 9/18/2018 | 9022923518 | 8/9/2018 | $258.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016279 | $1,903.44 | 9/18/2018 | 9022923529 | 8/9/2018 | $271.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016279 | $1,903.44 | 9/18/2018 | 9022923546 | 8/9/2018 | $1,373.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016280 | $50,433.61 | 9/18/2018 | 9022944971 | 8/9/2018 | $45,754.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016280 | $50,433.61 | 9/18/2018 | 9022944973 | 8/9/2018 | $4,679.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1289773 | 7/26/2018 | $13,518.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1289776 | 7/26/2018 | $28,278.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1289777 | 7/26/2018 | $31,889.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1289780 | 7/26/2018 | $15,669.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1289801 | 7/26/2018 | $704.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1289833 | 7/26/2018 | $725.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1289844 | 7/26/2018 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022923573 | 8/9/2018 | $331.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1312530 | 8/9/2018 | $14,605.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9020674279-47243 | 6/7/2018 | $1,721.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1314137 | 8/10/2018 | $18,122.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1314138 | 8/10/2018 | $6,745.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1314139 | 8/10/2018 | $984.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1314144 | 8/10/2018 | $244.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1314148 | 8/10/2018 | $1,211.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9021015614 | 6/18/2018 | $7,919.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022448704-45149 | 7/27/2018 | $345.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022449547 | 7/27/2018 | $17,864.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022449555 | 7/27/2018 | $10,121.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022528269 | 7/30/2018 | $2,303.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022528273 | 7/30/2018 | $18,742.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022528324 | 7/30/2018 | $2,717.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016282 | $178,297.45 | 9/18/2018 | 9022528333 | 7/30/2018 | $14,803.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016281 | $132,816.57 | 9/18/2018 | 1290158 | 7/26/2018 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021138718-45172 | 6/21/2018 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9019672312-47241 | 5/10/2018 | $81.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9020146181-45159 | 5/24/2018 | $224.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9020308103-45160 | 5/29/2018 | $98.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9020625900-45161 | 6/6/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9020698598-45162 | 6/8/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9020886054-45163 | 6/14/2018 | $181.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9020886501-45164 | 6/14/2018 | $458.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9020886838-45165 | 6/14/2018 | $288.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9020888698-45166 | 6/14/2018 | $93.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9020889352-45167 | 6/14/2018 | $879.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021013214-45168 | 6/18/2018 | $995.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021092552-45169 | 6/20/2018 | $163.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9019908424-45157 | 5/17/2018 | $188.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021099863-45171 | 6/20/2018 | $198.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9019354050-45156 | 5/1/2018 | $167.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021190710-45173 | 6/22/2018 | $1,732.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021191149-45174 | 6/22/2018 | $770.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021285359-45175 | 6/24/2018 | $228.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021285362-45176 | 6/24/2018 | $355.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021285375-45177 | 6/25/2018 | $188.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021285380-45178 | 6/25/2018 | $165.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021327413-45179 | 6/26/2018 | $786.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021327415-45180 | 6/26/2018 | $463.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021377939-45181 | 6/27/2018 | $145.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021456630-45182 | 6/28/2018 | $269.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021456634-45183 | 6/28/2018 | $410.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021544289-45184 | 6/29/2018 | $317.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021545069-45185 | 6/29/2018 | $9,296.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021092562-45170 | 6/20/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9021458149-25037 | 6/28/2018 | $79.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9020931147-47244 | 6/15/2018 | $415.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9020931152-47245 | 6/15/2018 | $4,657.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9021083186-47247 | 6/20/2018 | $735.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9021916298-47248 | 7/11/2018 | $3,682.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9022187829-47249 | 7/19/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9022662666 | 8/2/2018 | $3,472.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018327 | $54,176.24 | 9/21/2018 | 9023195756 | 8/16/2018 | $39,956.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018330 | $6,726.60 | 9/21/2018 | 9021138208-34 | 6/21/2018 | $221.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018330 | $6,726.60 | 9/21/2018 | 9021138208-36 | 6/21/2018 | $6,254.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018330 | $6,726.60 | 9/21/2018 | 9021543261 | 6/29/2018 | $472.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9020667264-25033 | 6/7/2018 | $121.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9021143202-25034 | 6/21/2018 | $248.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9019943958-45158 | 5/18/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9021144171-25036 | 6/21/2018 | $214.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015589 | $52,595.35 | 9/17/2018 | 9022528270-45146 | 7/30/2018 | $5,043.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9021547246-25038 | 6/29/2018 | $284.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9021916302-25039 | 7/11/2018 | $2,076.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9021971671-25040 | 7/12/2018 | $190.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9022192756-25041 | 7/19/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9023184012 | 8/16/2018 | $25,352.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018334 | $57,797.03 | 9/21/2018 | 1314130 | 8/10/2018 | $9,604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018334 | $57,797.03 | 9/21/2018 | 1320276 | 8/16/2018 | $9,605.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018334 | $57,797.03 | 9/21/2018 | 1320414 | 8/16/2018 | $9,700.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018334 | $57,797.03 | 9/21/2018 | 1320474 | 8/16/2018 | $26,847.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018334 | $57,797.03 | 9/21/2018 | 1320475 | 8/16/2018 | $1,331.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018334 | $57,797.03 | 9/21/2018 | 1320483 | 8/16/2018 | $807.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018334 | $57,797.03 | 9/21/2018 | 1320493 | 8/16/2018 | $178.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018334 | $57,797.03 | 9/21/2018 | 1320513 | 8/16/2018 | $52.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018332 | $27,580.94 | 9/21/2018 | 9021143908-25035 | 6/21/2018 | $383.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022883403 | 8/8/2018 | $2,502.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016279 | $1,903.44 | 9/18/2018 | 9020886104-47238 | 6/14/2018 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022418153 | 7/26/2018 | $540.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022418201 | 7/26/2018 | $213.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022418489 | 7/26/2018 | $4,854.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022614863 | 8/1/2018 | $1,265.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022656821 | 8/2/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022659011 | 8/2/2018 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022659022-45103 | 8/2/2018 | $2,470.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022661919-45106 | 8/2/2018 | $20,095.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022715452 | 8/3/2018 | $2,474.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022716205 | 8/3/2018 | $267.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022716483 | 8/3/2018 | $2,724.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022417869 | 7/26/2018 | $660.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022716657 | 8/3/2018 | $1,012.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022416716 | 7/26/2018 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013782 | $2,715.66 | 9/12/2018 | 9015436704-47229 | 12/22/2017 | $192.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013782 | $2,715.66 | 9/12/2018 | 9015443748-47230 | 12/22/2017 | $215.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013782 | $2,715.66 | 9/12/2018 | 9015448264-47231 | 12/22/2017 | $1,647.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013782 | $2,715.66 | 9/12/2018 | 9015841151-47232 | 1/4/2018 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013782 | $2,715.66 | 9/12/2018 | 9020931127-47233 | 6/15/2018 | $110.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013782 | $2,715.66 | 9/12/2018 | 9020952745-47234 | 6/15/2018 | $508.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013783 | $208.25 | 9/12/2018 | 9015441435-25026 | 12/22/2017 | $208.25 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013784 | $18,797.84 | 9/12/2018 | 1303626 | 8/2/2018 | $439.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013784 | $18,797.84 | 9/12/2018 | 1303627 | 8/2/2018 | $19,096.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9014233507-45107 | 11/27/2017 | $143.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015431312-45108 | 12/22/2017 | $228.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015437098-45109 | 12/22/2017 | $121.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015437656-45110 | 12/22/2017 | $181.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022716535 | 8/3/2018 | $4,667.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022187746 | 7/19/2018 | $25,644.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1269859 | 7/13/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303629-33485 | 8/2/2018 | $254.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303630 | 8/2/2018 | $23,366.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303631 | 8/2/2018 | $323.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303632 | 8/2/2018 | $11,469.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9021917433-45097 | 7/11/2018 | $350.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9021917437 | 7/11/2018 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9021917556 | 7/11/2018 | $3,727.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022186842 | 7/19/2018 | $269.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022187231 | 7/19/2018 | $539.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022187420 | 7/19/2018 | $1,308.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022187595 | 7/19/2018 | $809.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022418147 | 7/26/2018 | $1,894.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022187625 | 7/19/2018 | $6,035.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015606833-45113 | 12/28/2017 | $558.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022187957 | 7/19/2018 | $13,175.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022226285 | 7/20/2018 | $8,628.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022226301 | 7/20/2018 | $10,749.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022336629 | 7/24/2018 | $77,265.00 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022337900 | 7/24/2018 | $14,178.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022381542 | 7/25/2018 | $47,892.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022381552 | 7/25/2018 | $12,302.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022381555 | 7/25/2018 | $1,493.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022381581 | 7/25/2018 | $22,068.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022413955-45100 | 7/26/2018 | $740.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022413963 | 7/26/2018 | $77.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022415657 | 7/26/2018 | $3,284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022416703 | 7/26/2018 | $557.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012891 | $298,306.50 | 9/11/2018 | 9022187603 | 7/19/2018 | $1,679.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022661914 | 8/2/2018 | $1,565.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014400 | $20,325.02 | 9/13/2018 | 9022663525 | 8/2/2018 | $14,077.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014400 | $20,325.02 | 9/13/2018 | 9022667926 | 8/2/2018 | $6,247.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014401 | $31,037.16 | 9/13/2018 | 1303623 | 8/2/2018 | $192.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014401 | $31,037.16 | 9/13/2018 | 1303624 | 8/2/2018 | $1,042.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014401 | $31,037.16 | 9/13/2018 | 1303625 | 8/2/2018 | $29,802.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022381496 | 7/25/2018 | $11,826.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022381557 | 7/25/2018 | $8,836.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022381574 | 7/25/2018 | $32,954.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022381584 | 7/25/2018 | $12,362.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022381586 | 7/25/2018 | $1,926.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022449417 | 7/27/2018 | $9,195.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022449432 | 7/27/2018 | $9,889.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015517700-45111 | 12/26/2017 | $195.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022528315 | 7/30/2018 | $25,608.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014399 | $23,571.73 | 9/13/2018 | 9021190647 | 6/22/2018 | $3,123.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014877 | $84,599.90 | 9/14/2018 | 9022944972 | 8/9/2018 | $84,599.90 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014881 | $27,123.29 | 9/14/2018 | 9020839619-45139 | 6/11/2018 | $113.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014881 | $27,123.29 | 9/14/2018 | 9021835534 | 7/9/2018 | $237.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014881 | $27,123.29 | 9/14/2018 | 9022528274 | 7/30/2018 | $9,195.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014881 | $27,123.29 | 9/14/2018 | 9022528303 | 7/30/2018 | $4,482.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014881 | $27,123.29 | 9/14/2018 | 9022661942-45143 | 8/2/2018 | $7,384.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014881 | $27,123.29 | 9/14/2018 | 9022823435 | 8/7/2018 | $5,405.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014881 | $27,123.29 | 9/14/2018 | 9022923566 | 8/9/2018 | $269.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014881 | $27,123.29 | 9/14/2018 | 9022923570 | 8/9/2018 | $244.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015588 | $54,651.72 | 9/17/2018 | 1310944 | 8/8/2018 | $54,722.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015589 | $52,595.35 | 9/17/2018 | 9022381569 | 7/25/2018 | $38,909.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015589 | $52,595.35 | 9/17/2018 | 9022381577 | 7/25/2018 | $8,483.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012890 | $44,083.15 | 9/11/2018 | 1303628 | 8/2/2018 | $161.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014402 | $118,459.42 | 9/13/2018 | 9022528296 | 7/30/2018 | $4,294.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9018821941-45128 | 4/13/2018 | $131.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015589 | $52,595.35 | 9/17/2018 | 9023066999 | 8/13/2018 | $255.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015606995-45114 | 12/28/2017 | $8,940.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015679733-45115 | 12/29/2017 | $2,458.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015681288-45116 | 12/29/2017 | $906.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015681312-45117 | 12/29/2017 | $1,536.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015681491-45118 | 12/29/2017 | $307.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015681516-45119 | 12/29/2017 | $153.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015682090-45120 | 12/29/2017 | $175.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015684629-45121 | 12/29/2017 | $1,784.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9016169440-45122 | 1/18/2018 | $592.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9016361879-45123 | 1/24/2018 | $411.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9018298238-45124 | 3/28/2018 | $148.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9018346293-45125 | 3/29/2018 | $228.06 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014399 | $23,571.73 | 9/13/2018 | 9021191160 | 6/22/2018 | $7,371.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9022823649 | 8/7/2018 | $92,419.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9015606832-45112 | 12/28/2017 | $288.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014398 | $18,434.02 | 9/13/2018 | 9022665848-47237 | 8/2/2018 | $18,434.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014398 | $18,434.02 | 9/13/2018 | 9022665848-47235 | 8/2/2018 | $546.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9433048615-45138 | 5/16/2017 | $65.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9433048614-45137 | 5/16/2017 | $420.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9018748347-45126 | 4/11/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9433048614-45135 | 5/16/2017 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9018786962-45127 | 4/12/2018 | $232.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9022712903 | 8/3/2018 | $408.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9022338468-45134 | 7/24/2018 | $50,048.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9020839625-45131 | 6/11/2018 | $129.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9020778711-45130 | 6/11/2018 | $122.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9018998494-45129 | 4/19/2018 | $181.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014399 | $23,571.73 | 9/13/2018 | 9021190725 | 6/22/2018 | $13,132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013785 | $167,750.76 | 9/12/2018 | 9433048614-45136 | 5/16/2017 | $4,201.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021417600 | 6/27/2018 | $1,368.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003416 | $1,593.10 | 8/23/2018 | 9018823574-30 | 4/13/2018 | $624.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020886141-44999 | 6/14/2018 | $131.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020889654 | 6/14/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021049706-45000 | 6/19/2018 | $3,850.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021139413 | 6/21/2018 | $760.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021139422 | 6/21/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021139671 | 6/21/2018 | $2,338.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021191216 | 6/22/2018 | $593.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021191225 | 6/22/2018 | $7,247.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021191231 | 6/22/2018 | $97.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021191232 | 6/22/2018 | $274.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021191233 | 6/22/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020778969-44997 | 6/11/2018 | $248.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021417569 | 6/27/2018 | $6,437.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020677993-44996 | 6/7/2018 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021953973 | 7/12/2018 | $1,308.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021953991 | 7/12/2018 | $269.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021987940 | 7/13/2018 | $727.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021987941 | 7/13/2018 | $1,075.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9022056906 | 7/16/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003415 | $883.89 | 8/23/2018 | 9018999279-47212 | 4/19/2018 | $101.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003415 | $883.89 | 8/23/2018 | 9019450072-47213 | 5/3/2018 | $592.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003415 | $883.89 | 8/23/2018 | 9019908707-47214 | 5/17/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003415 | $883.89 | 8/23/2018 | 9020886105-47215 | 6/14/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003416 | $1,593.10 | 8/23/2018 | 9016884979-26 | 2/12/2018 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003416 | $1,593.10 | 8/23/2018 | 9017689773-27 | 3/9/2018 | $707.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003416 | $1,593.10 | 8/23/2018 | 9018086769-28 | 3/22/2018 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021286729 | 6/25/2018 | $328.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9021191362 | 6/22/2018 | $1,539.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9019245243-44982 | 4/27/2018 | $169.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018346291-44968 | 3/29/2018 | $912.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018346296-44969 | 3/29/2018 | $460.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018397300-44970 | 3/30/2018 | $195.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018432710-44971 | 3/30/2018 | $450.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018552360-44972 | 4/5/2018 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018672784-44973 | 4/9/2018 | $214.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018672787-44974 | 4/9/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018673300-44975 | 4/9/2018 | $254.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018786791-44976 | 4/12/2018 | $1,998.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018821940-44977 | 4/13/2018 | $1,909.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018998507-44978 | 4/19/2018 | $885.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9019001441-44979 | 4/19/2018 | $145.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020886134-44998 | 6/14/2018 | $262.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9019104944-44981 | 4/23/2018 | $326.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003417 | $952.06 | 8/23/2018 | 9016408595-25011 | 1/25/2018 | $51.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9019672792-44983 | 5/10/2018 | $3,256.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9019904933-44984 | 5/17/2018 | $829.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9019908108-44985 | 5/17/2018 | $294.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9019908134-44986 | 5/17/2018 | $167.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9019908664-44987 | 5/17/2018 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020146196-44988 | 5/24/2018 | $232.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020146446-44989 | 5/24/2018 | $520.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020146470-44990 | 5/24/2018 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020146511-44991 | 5/24/2018 | $217.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020146526-44992 | 5/24/2018 | $456.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020308044-44993 | 5/29/2018 | $347.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020308353-44994 | 5/29/2018 | $1,394.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9020388457-44995 | 5/31/2018 | $261.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9019104820-44980 | 4/23/2018 | $520.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9017309128-147046 | 2/26/2018 | $576.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003416 | $1,593.10 | 8/23/2018 | 9018119269-29 | 3/23/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003873 | $149,037.92 | 8/24/2018 | 9021953861 | 7/12/2018 | $48.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003873 | $149,037.92 | 8/24/2018 | 9021968887 | 7/12/2018 | $59,572.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003873 | $149,037.92 | 8/24/2018 | 9022185049 | 7/19/2018 | $165.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003873 | $149,037.92 | 8/24/2018 | 9022185056 | 7/19/2018 | $11,323.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003873 | $149,037.92 | 8/24/2018 | 9022211691 | 7/19/2018 | $77,927.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9015971392-147038 | 1/9/2018 | $402.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9016133363-147039 | 1/16/2018 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9016288343-147040 | 1/22/2018 | $138.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9016483360-147041 | 1/29/2018 | $77.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9016484627-147042 | 1/29/2018 | $129.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9016716732-147043 | 2/5/2018 | $129.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9022095728 | 7/17/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9017307692-147045 | 2/26/2018 | $109.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9021987938 | 7/13/2018 | $239.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9017576461-147047 | 3/6/2018 | $168.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9017730443-147048 | 3/12/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9017766654-147049 | 3/12/2018 | $164.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9018023705-147050 | 3/20/2018 | $66.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9018023869-147051 | 3/20/2018 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9018267150-147052 | 3/27/2018 | $128.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9018382795-147053 | 3/30/2018 | $135.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9018673280-147054 | 4/9/2018 | $279.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9019111128-147055 | 4/23/2018 | $292.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9019326819-147056 | 4/30/2018 | $336.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9019673020-147057 | 5/10/2018 | $103.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9019792677-147058 | 5/14/2018 | $215.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1269940 | 7/13/2018 | $439.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9016885589-147044 | 2/12/2018 | $118.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9018081851-45006 | 3/22/2018 | $122.95 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 57

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003417 | $952.06 | 8/23/2018 | 9019214205-25012 | 4/26/2018 | $123.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003417 | $952.06 | 8/23/2018 | 9020155550-25013 | 5/24/2018 | $654.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003417 | $952.06 | 8/23/2018 | 9020162589-25014 | 5/24/2018 | $122.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003418 | $37,486.19 | 8/23/2018 | 1268588 | 7/12/2018 | $4,644.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003418 | $37,486.19 | 8/23/2018 | 1268722 | 7/12/2018 | $4,361.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003418 | $37,486.19 | 8/23/2018 | 1268743 | 7/12/2018 | $26,028.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003418 | $37,486.19 | 8/23/2018 | 1268758 | 7/12/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003418 | $37,486.19 | 8/23/2018 | 1268759 | 7/12/2018 | $193.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003418 | $37,486.19 | 8/23/2018 | 1268763 | 7/12/2018 | $2,236.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9015686366-45001 | 12/29/2017 | $53.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9015841069-45002 | 1/4/2018 | $717.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9016388350-45003 | 1/25/2018 | $62.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9022139536 | 7/18/2018 | $122.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9016421296-45005 | 1/26/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018227926-44965 | 3/26/2018 | $223.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9018119374-45007 | 3/23/2018 | $83.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9018346299-45008 | 3/29/2018 | $109.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9018786762-45009 | 4/12/2018 | $698.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9018786796-45010 | 4/12/2018 | $589.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9020624500-45011 | 6/6/2018 | $112.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9020624508-45012 | 6/6/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9020889554-45013 | 6/14/2018 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9020934122-45014 | 6/15/2018 | $118.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9021138705-45015 | 6/21/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9021953912 | 7/12/2018 | $50,116.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9021987929 | 7/13/2018 | $290.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9021987931 | 7/13/2018 | $239.04 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9021987934 | 7/13/2018 | $290.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003419 | $54,298.50 | 8/23/2018 | 9016421272-45004 | 1/26/2018 | $100.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021987917 | 7/13/2018 | $1,195.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018228354-44967 | 3/26/2018 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021660694 | 7/3/2018 | $19,136.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021716803 | 7/5/2018 | $77,717.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021877693 | 7/10/2018 | $1,278.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021916306 | 7/11/2018 | $647.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021916307 | 7/11/2018 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021953630 | 7/12/2018 | $1,416.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021953866 | 7/12/2018 | $1,965.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021953869 | 7/12/2018 | $331.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021953871 | 7/12/2018 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021953875 | 7/12/2018 | $2,416.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021953881 | 7/12/2018 | $1,592.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021457226 | 6/28/2018 | $78,070.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021953989 | 7/12/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021417290 | 6/27/2018 | $107,799.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021987926 | 7/13/2018 | $1,195.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/23/2018 | 9021987933 | 7/13/2018 | $581.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021987942 | 7/13/2018 | $581.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9022095726-44946 | 7/17/2018 | $213.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9022185076 | 7/19/2018 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9022185077 | 7/19/2018 | $558.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002818 | $2,158.78 | 8/22/2018 | 9016797554-47204 | 2/8/2018 | $169.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002818 | $2,158.78 | 8/22/2018 | 9017191664-47205 | 2/22/2018 | $241.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002818 | $2,158.78 | 8/22/2018 | 9018078635-47206 | 3/22/2018 | $233.39 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002818 | $2,158.78 | 8/22/2018 | 9019912360-47207 | 5/17/2018 | $363.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002818 | $2,158.78 | 8/22/2018 | 9020151515-47208 | 5/24/2018 | $416.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002818 | $2,158.78 | 8/22/2018 | 9020169976-47209 | 5/24/2018 | $260.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002818 | $2,158.78 | 8/22/2018 | 9020886120-47210 | 6/14/2018 | $129.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021953986 | 7/12/2018 | $2,799.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1243484-33447 | 6/26/2018 | $597.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001886 | $978.12 | 8/21/2018 | 9021953978 | 7/12/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001886 | $978.12 | 8/21/2018 | 9021953979 | 7/12/2018 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001886 | $978.12 | 8/21/2018 | 9021953982 | 7/12/2018 | $176.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021143202-24991 | 6/21/2018 | $248.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021143202-24993 | 6/21/2018 | $632.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021143908-24994 | 6/21/2018 | $383.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021143908-24996 | 6/21/2018 | $43,816.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021144171-24997 | 6/21/2018 | $214.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021144171-24999 | 6/21/2018 | $587.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021954024 | 7/12/2018 | $124.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021971671-25001 | 7/12/2018 | $190.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021971671-25002 | 7/12/2018 | $35,171.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021625012-44943 | 7/2/2018 | $107,899.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1181233-33445 | 5/14/2018 | $133.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9015608060-8 | 12/28/2017 | $142.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1243484-33449 | 6/26/2018 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1268708 | 7/12/2018 | $1,403.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1268709 | 7/12/2018 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1268713 | 7/12/2018 | $1,129.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1268714 | 7/12/2018 | $9,263.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1268719 | 7/12/2018 | $264.00 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1268720 | 7/12/2018 | $7,059.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001888 | $14,862.98 | 8/21/2018 | 1268721 | 7/12/2018 | $668.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9019104813-44934 | 4/23/2018 | $2,102.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9019908424-44936 | 5/17/2018 | $188.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9020146216-44937 | 5/24/2018 | $1,097.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9020888693-44940 | 6/14/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001889 | $512,665.65 | 8/21/2018 | 9021326990 | 6/26/2018 | $105,007.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001887 | $84,973.77 | 8/21/2018 | 9021973314 | 7/12/2018 | $4,892.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016169484-44952 | 1/18/2018 | $1,662.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002821 | $53,584.41 | 8/22/2018 | 1268710-33450 | 7/12/2018 | $1,042.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002821 | $53,584.41 | 8/22/2018 | 1268710-33452 | 7/12/2018 | $27,778.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002821 | $53,584.41 | 8/22/2018 | 1268711 | 7/12/2018 | $319.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002821 | $53,584.41 | 8/22/2018 | 1268712-33453 | 7/12/2018 | $141.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002821 | $53,584.41 | 8/22/2018 | 1268712-33455 | 7/12/2018 | $1,345.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002821 | $53,584.41 | 8/22/2018 | 1268715 | 7/12/2018 | $10,905.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002821 | $53,584.41 | 8/22/2018 | 1268716 | 7/12/2018 | $354.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002821 | $53,584.41 | 8/22/2018 | 1268717 | 7/12/2018 | $546.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002821 | $53,584.41 | 8/22/2018 | 1268718 | 7/12/2018 | $12,680.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9014326376-44947 | 11/29/2017 | $669.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9015430437-44948 | 12/22/2017 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9015679717-44949 | 12/29/2017 | $1,854.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002818 | $2,158.78 | 8/22/2018 | 9020886125-47211 | 6/14/2018 | $343.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016077044-44951 | 1/12/2018 | $377.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002820 | $3,542.91 | 8/22/2018 | 9020893103-25007 | 6/14/2018 | $405.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016169515-44953 | 1/18/2018 | $1,388.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016204144-44954 | 1/19/2018 | $203.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016361906-44955 | 1/24/2018 | $153.67 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016382030-44956 | 1/25/2018 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016388449-44957 | 1/25/2018 | $269.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016388454-44958 | 1/25/2018 | $127.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016388463-44959 | 1/25/2018 | $167.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016577825-44960 | 2/1/2018 | $307.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9017344122-44961 | 2/28/2018 | $295.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9017425493-44962 | 3/2/2018 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018050090-44963 | 3/21/2018 | $370.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018119303-44964 | 3/23/2018 | $168.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021546261 | 6/29/2018 | $4,954.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9016049874-44950 | 1/11/2018 | $158.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020622949-23 | 6/6/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002822 | $51,479.57 | 8/22/2018 | 9018227931-44966 | 3/26/2018 | $175.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9015940844-9 | 1/8/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9016798031-10 | 2/8/2018 | $299.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9017095349-11 | 2/19/2018 | $176.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9017244103-12 | 2/23/2018 | $248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9017253125-13 | 2/23/2018 | $431.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9017333443-14 | 2/27/2018 | $250.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9017335544-15 | 2/27/2018 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9018096308-16 | 3/22/2018 | $191.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9018268742-17 | 3/27/2018 | $520.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9018592918-18 | 4/6/2018 | $1,568.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9018997306-19 | 4/19/2018 | $132.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020190642 | 5/25/2018 | $6,165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002820 | $3,542.91 | 8/22/2018 | 9021458149-25010 | 6/28/2018 | $2,250.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020931343 | 6/15/2018 | $1,872.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9015439940-7 | 12/22/2017 | $900.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002820 | $3,542.91 | 8/22/2018 | 9020149292-25006 | 5/24/2018 | $259.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002820 | $3,542.91 | 8/22/2018 | 9019212555-25005 | 4/26/2018 | $327.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002820 | $3,542.91 | 8/22/2018 | 9017864582-25004 | 3/15/2018 | $136.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002820 | $3,542.91 | 8/22/2018 | 9016980902-25003 | 2/15/2018 | $162.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020447469-20 | 6/1/2018 | $433.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020932971 | 6/15/2018 | $41,651.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020447469-22 | 6/1/2018 | $5,185.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020931338 | 6/15/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020874732 | 6/13/2018 | $760.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020853676 | 6/13/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020850902 | 6/13/2018 | $6,792.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020622949-25 | 6/6/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002820 | $3,542.91 | 8/22/2018 | 9021458149-25008 | 6/28/2018 | $79.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002819 | $69,492.04 | 8/22/2018 | 9020933893 | 6/15/2018 | $1,362.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006205 | $1,965.79 | 8/29/2018 | 9021916302-25021 | 7/11/2018 | $2,076.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006826 | $624.84 | 8/30/2018 | 9022187829-47220 | 7/19/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022187564 | 7/19/2018 | $354.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022187574 | 7/19/2018 | $8,228.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022187585-45041 | 7/19/2018 | $3,019.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022188172 | 7/19/2018 | $36,717.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022188889 | 7/19/2018 | $21,810.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022189320 | 7/19/2018 | $9,426.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022192796 | 7/19/2018 | $1,321.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022192811 | 7/19/2018 | $5,217.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022226247 | 7/20/2018 | $190.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022415741 | 7/26/2018 | $120,088.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006204 | $21,381.16 | 8/29/2018 | 9021547795 | 6/29/2018 | $21,381.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022187355 | 7/19/2018 | $4,422.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006205 | $1,965.79 | 8/29/2018 | 9021549452 | 6/29/2018 | $1,965.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022187304 | 7/19/2018 | $1,072.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006206 | $13,521.66 | 8/29/2018 | 1255762 | 7/2/2018 | $1,429.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006206 | $13,521.66 | 8/29/2018 | 1255763 | 7/2/2018 | $441.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006206 | $13,521.66 | 8/29/2018 | 1280223-33460 | 7/19/2018 | $259.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006206 | $13,521.66 | 8/29/2018 | 1280223-33461 | 7/19/2018 | $11,650.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006207 | $119,072.91 | 8/29/2018 | 9022186836 | 7/19/2018 | $954.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006207 | $119,072.91 | 8/29/2018 | 9022187177 | 7/19/2018 | $11,099.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006207 | $119,072.91 | 8/29/2018 | 9022187402 | 7/19/2018 | $21,959.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006207 | $119,072.91 | 8/29/2018 | 9022187436 | 7/19/2018 | $112.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006207 | $119,072.91 | 8/29/2018 | 9022381502 | 7/25/2018 | $9,195.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006207 | $119,072.91 | 8/29/2018 | 9022381512 | 7/25/2018 | $63,372.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006207 | $119,072.91 | 8/29/2018 | 9022381520 | 7/25/2018 | $12,071.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006207 | $119,072.91 | 8/29/2018 | 9022448708-45044 | 7/27/2018 | $319.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021286241 | 6/25/2018 | $64.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006204 | $21,381.16 | 8/29/2018 | 9021916298-47219 | 7/11/2018 | $3,682.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021987943 | 7/13/2018 | $290.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021851855 | 7/9/2018 | $871.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021851885 | 7/9/2018 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021916156 | 7/11/2018 | $11,259.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021916296 | 7/11/2018 | $39,705.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021953731 | 7/12/2018 | $5,819.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021953926-45035 | 7/12/2018 | $45,392.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021954019-45038 | 7/12/2018 | $97,396.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021987919 | 7/13/2018 | $290.88 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021987921 | 7/13/2018 | $965.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021987923 | 7/13/2018 | $358.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021987925 | 7/13/2018 | $1,097.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021987928 | 7/13/2018 | $290.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022187545 | 7/19/2018 | $6,555.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021987937 | 7/13/2018 | $358.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006826 | $624.84 | 8/30/2018 | 9022187829-47222 | 7/19/2018 | $379.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021988672 | 7/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022098691 | 7/17/2018 | $1,434.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022098695 | 7/17/2018 | $872.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022098698 | 7/17/2018 | $290.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022098701 | 7/17/2018 | $727.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022098703 | 7/17/2018 | $1,434.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022098705 | 7/17/2018 | $597.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022098711 | 7/17/2018 | $872.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022098712 | 7/17/2018 | $1,075.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022185058 | 7/19/2018 | $3,108.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022185073 | 7/19/2018 | $537.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022185078 | 7/19/2018 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9022187287 | 7/19/2018 | $427.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021987936 | 7/13/2018 | $597.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007335 | $106,064.14 | 9/14/2018 | 9022424965-39 | 7/26/2018 | $602.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006826 | $624.84 | 8/30/2018 | 9022187808 | 7/19/2018 | $245.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007333 | $5,779.26 | 9/14/2018 | 9021458348 | 6/28/2018 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007333 | $5,779.26 | 9/14/2018 | 9021954474 | 7/12/2018 | $2,638.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007333 | $5,779.26 | 9/14/2018 | 9021954475 | 7/12/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007334 | $75,426.23 | 8/31/2018 | 9022425452 | 7/26/2018 | $34,234.43 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007334 | $75,426.23 | 8/31/2018 | 9022428780 | 7/26/2018 | $35,414.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007334 | $75,426.23 | 8/31/2018 | 9022432453 | 7/26/2018 | $5,776.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007335 | $106,064.14 | 9/14/2018 | 9021546736 | 6/29/2018 | $97.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007335 | $106,064.14 | 9/14/2018 | 9021717311 | 7/5/2018 | $24,797.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007335 | $106,064.14 | 9/14/2018 | 9022182931 | 7/19/2018 | $840.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007335 | $106,064.14 | 9/14/2018 | 9022185079 | 7/19/2018 | $1,279.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007335 | $106,064.14 | 9/14/2018 | 9022185091 | 7/19/2018 | $15,405.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007333 | $5,779.26 | 9/14/2018 | 9021458160 | 6/28/2018 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007335 | $106,064.14 | 9/14/2018 | 9022185838 | 7/19/2018 | $15,333.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007332 | $36.60 | 8/31/2018 | 9020874733 | 6/13/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007335 | $106,064.14 | 9/14/2018 | 9022424965-40 | 7/26/2018 | $48,242.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1261472 | 7/5/2018 | $11,590.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1261611 | 7/5/2018 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1261713 | 7/5/2018 | $5,766.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1261768 | 7/5/2018 | $306.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1261888 | 7/5/2018 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1269718 | 7/13/2018 | $5,118.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1269810-33462 | 7/13/2018 | $122.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1269810-33464 | 7/13/2018 | $3,007.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1269832 | 7/13/2018 | $2,501.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1269833 | 7/13/2018 | $28,246.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1269834 | 7/13/2018 | $499.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021546586-45186 | 6/29/2018 | $67.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007335 | $106,064.14 | 9/14/2018 | 9022185420 | 7/19/2018 | $98.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022414308 | 7/26/2018 | $4,853.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006827 | $3,979.23 | 8/30/2018 | 9022212742 | 7/19/2018 | $3,979.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9020308103-45046 | 5/29/2018 | $98.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9021953891-45049 | 7/12/2018 | $22,549.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9021988514 | 7/13/2018 | $4,856.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9021988668 | 7/13/2018 | $130.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9021988681 | 7/13/2018 | $195.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9021988844 | 7/13/2018 | $1,849.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9021988855 | 7/13/2018 | $717.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9021988856 | 7/13/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022056318 | 7/16/2018 | $53,705.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022414298 | 7/26/2018 | $9,034.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022414300 | 7/26/2018 | $70,918.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007333 | $5,779.26 | 9/14/2018 | 9021458344 | 6/28/2018 | $3,081.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022414303 | 7/26/2018 | $178.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021835649 | 7/9/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022414322 | 7/26/2018 | $32,495.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022414568 | 7/26/2018 | $456.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022414583 | 7/26/2018 | $1,866.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022414587 | 7/26/2018 | $11,033.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007331 | $52,780.19 | 9/14/2018 | 9022182959 | 7/19/2018 | $145.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007331 | $52,780.19 | 9/14/2018 | 9022185437 | 7/19/2018 | $2,337.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007331 | $52,780.19 | 9/14/2018 | 9022300912 | 7/23/2018 | $5,773.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007331 | $52,780.19 | 9/14/2018 | 9022301616 | 7/23/2018 | $139.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007331 | $52,780.19 | 9/14/2018 | 9022307813 | 7/23/2018 | $16,164.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007331 | $52,780.19 | 9/14/2018 | 9022533810-147065 | 7/30/2018 | $75.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007331 | $52,780.19 | 9/14/2018 | 9022533810-147067 | 7/30/2018 | $2,699.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007331 | $52,780.19 | 9/14/2018 | 9022546293-147068 | 7/30/2018 | $251.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007331 | $52,780.19 | 9/14/2018 | 9022546293-147070 | 7/30/2018 | $100,770.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006828 | $215,550.86 | 8/30/2018 | 9022414302 | 7/26/2018 | $1,308.96 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9019431212-32 | 5/3/2018 | $112.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021851545 | 7/9/2018 | $2,027.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9016048677-19 | 1/11/2018 | $70.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9016049889-20 | 1/11/2018 | $124.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9016578686-21 | 2/1/2018 | $91.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9016578764-22 | 2/1/2018 | $80.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9016797563-23 | 2/8/2018 | $126.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9016980118-24 | 2/15/2018 | $154.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9017188309-25 | 2/22/2018 | $120.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9017861137-26 | 3/15/2018 | $70.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9018337041-27 | 3/29/2018 | $125.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9018787921-28 | 4/12/2018 | $112.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9019209644-29 | 4/26/2018 | $294.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003876 | $64,076.59 | 8/24/2018 | 9021963181 | 7/12/2018 | $18,753.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9019430729-31 | 5/3/2018 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003876 | $64,076.59 | 8/24/2018 | 9021459946 | 6/28/2018 | $23,577.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9020146002-33 | 5/24/2018 | $112.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9020146243-34 | 5/24/2018 | $139.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9021546707-35 | 6/29/2018 | $263.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9021546707-37 | 6/29/2018 | $15,145.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9021954476 | 7/12/2018 | $168.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9021954852 | 7/12/2018 | $70.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003878 | $893.47 | 8/24/2018 | 1243486 | 6/26/2018 | $218.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003878 | $893.47 | 8/24/2018 | 1243487-33456 | 6/26/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003878 | $893.47 | 8/24/2018 | 1243487-33458 | 6/26/2018 | $696.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003879 | $44,745.75 | 8/24/2018 | 9021716049 | 7/5/2018 | $37,773.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003879 | $44,745.75 | 8/24/2018 | 9021984194 | 7/13/2018 | $1,672.18 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003879 | $44,745.75 | 8/24/2018 | 9021988849 | 7/13/2018 | $4,178.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003879 | $44,745.75 | 8/24/2018 | 9021988853 | 7/13/2018 | $206.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003877 | $17,620.35 | 9/7/2018 | 9019424968-30 | 5/3/2018 | $462.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022306317-147059 | 7/23/2018 | $173.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021546307 | 6/29/2018 | $327.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021550275 | 6/29/2018 | $90,022.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021835521 | 7/9/2018 | $5,272.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021836217 | 7/9/2018 | $25,795.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021839059 | 7/9/2018 | $10,039.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021844555 | 7/9/2018 | $70,561.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9021916270 | 7/11/2018 | $18,044.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022056232 | 7/16/2018 | $2,764.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022056238 | 7/16/2018 | $136.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022056311 | 7/16/2018 | $4,961.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022059266 | 7/16/2018 | $5,235.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022059282 | 7/16/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003876 | $64,076.59 | 8/24/2018 | 9021968888 | 7/12/2018 | $1,821.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022081293 | 7/16/2018 | $221,925.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003879 | $44,745.75 | 8/24/2018 | 9022189581 | 7/19/2018 | $180.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022306317-147061 | 7/23/2018 | $30,485.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022314397-147062 | 7/23/2018 | $429.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022314397-147064 | 7/23/2018 | $94,895.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003875 | $61,617.77 | 9/7/2018 | 9016049025-12513 | 1/11/2018 | $67.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003875 | $61,617.77 | 9/7/2018 | 9016796755-12514 | 2/8/2018 | $53.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003875 | $61,617.77 | 9/7/2018 | 9018387956-12515 | 3/30/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003875 | $61,617.77 | 9/7/2018 | 9021458150-12522 | 6/28/2018 | $3,629.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003875 | $61,617.77 | 9/7/2018 | 9021765260-12525 | 7/6/2018 | $51,000.56 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 69

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003875 | $61,617.77 | 9/7/2018 | 9021953729 | 7/12/2018 | $2,873.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003875 | $61,617.77 | 9/7/2018 | 9021953730 | 7/12/2018 | $53.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003875 | $61,617.77 | 9/7/2018 | 9022185066 | 7/19/2018 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003875 | $61,617.77 | 9/7/2018 | 9022185069 | 7/19/2018 | $3,653.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003876 | $64,076.59 | 8/24/2018 | 9021451734 | 6/28/2018 | $19,923.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003874 | $621,255.97 | 9/7/2018 | 9022061315 | 7/16/2018 | $31,612.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1283191 | 7/23/2018 | $67,065.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005312 | $14,266.64 | 8/28/2018 | 9022192756-25020 | 7/19/2018 | $1,783.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1280219 | 7/19/2018 | $122.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1280220 | 7/19/2018 | $22,057.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1280221 | 7/19/2018 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1280222 | 7/19/2018 | $9,966.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1280224 | 7/19/2018 | $19,311.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1280625 | 7/19/2018 | $122.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1280626 | 7/19/2018 | $2,363.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1280627 | 7/19/2018 | $637.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1280632 | 7/19/2018 | $5,317.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1283187 | 7/23/2018 | $19,049.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1283188 | 7/23/2018 | $984.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003879 | $44,745.75 | 8/24/2018 | 9022182939 | 7/19/2018 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1283190 | 7/23/2018 | $9,566.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005312 | $14,266.64 | 8/28/2018 | 9021547246-25015 | 6/29/2018 | $284.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1283195 | 7/23/2018 | $108.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1283203 | 7/23/2018 | $375.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1283443 | 7/23/2018 | $922.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021377260 | 6/27/2018 | $54,735.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021625020 | 7/2/2018 | $20,393.00 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 70

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021625021 | 7/2/2018 | $666.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021625022 | 7/2/2018 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021660692 | 7/3/2018 | $3,379.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021660693 | 7/3/2018 | $5,255.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021716061 | 7/5/2018 | $39,771.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021716110 | 7/5/2018 | $65,947.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021835539 | 7/9/2018 | $4,019.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007336 | $103,173.93 | 8/31/2018 | 1269939 | 7/13/2018 | $914.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005313 | $157,916.79 | 8/28/2018 | 1283189 | 7/23/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9022231642-45032 | 7/20/2018 | $171.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005314 | $630,792.60 | 8/28/2018 | 9021835651 | 7/9/2018 | $97.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003879 | $44,745.75 | 8/24/2018 | 9022189587 | 7/19/2018 | $207.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004606 | $12,439.14 | 8/27/2018 | 9020931239 | 6/15/2018 | $555.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004606 | $12,439.14 | 8/27/2018 | 9021051952 | 6/19/2018 | $5,324.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004606 | $12,439.14 | 8/27/2018 | 9021054147 | 6/19/2018 | $6,593.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9020146181-45016 | 5/24/2018 | $224.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9021716093 | 7/5/2018 | $9,964.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9021954485 | 7/12/2018 | $4,725.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9021954493 | 7/12/2018 | $5,123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9021984207 | 7/13/2018 | $607.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9022185051-45020 | 7/19/2018 | $2,443.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9022187200-45023 | 7/19/2018 | $9,712.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9022187376-45026 | 7/19/2018 | $42,982.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005312 | $14,266.64 | 8/28/2018 | 9022192756-25018 | 7/19/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9022187820 | 7/19/2018 | $284.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003879 | $44,745.75 | 8/24/2018 | 9022182947 | 7/19/2018 | $461.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9022191482 | 7/19/2018 | $99,235.15 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9022187945 | 7/19/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9022187841 | 7/19/2018 | $81.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9022187838 | 7/19/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9022187556-45029 | 7/19/2018 | $4,103.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9022187825 | 7/19/2018 | $81.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004607 | $84,032.40 | 8/27/2018 | 9022231619 | 7/20/2018 | $4,213.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9022187816 | 7/19/2018 | $326.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9022187811 | 7/19/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9021459979 | 6/28/2018 | $33,070.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9021454775 | 6/28/2018 | $36,192.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9020146228-47216 | 5/24/2018 | $448.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005312 | $14,266.64 | 8/28/2018 | 9021547246-25017 | 6/29/2018 | $12,482.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005311 | $169,884.54 | 8/28/2018 | 9022187832 | 7/19/2018 | $326.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023173942 | 8/16/2018 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023423699 | 8/23/2018 | $30,351.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023380396 | 8/22/2018 | $65,088.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023216099-45213 | 8/17/2018 | $644.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023216076-45210 | 8/17/2018 | $3,612.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023215817 | 8/17/2018 | $3,018.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023176187 | 8/16/2018 | $246.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023176163 | 8/16/2018 | $1,643.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023175996 | 8/16/2018 | $334.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023175950 | 8/16/2018 | $1,629.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023175602 | 8/16/2018 | $43.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023336461 | 8/21/2018 | $11,043.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023174001 | 8/16/2018 | $5,934.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023425347-45219 | 8/23/2018 | $780.57 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023173941 | 8/16/2018 | $139.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023173442 | 8/16/2018 | $589.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023173441 | 8/16/2018 | $294.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023173439 | 8/16/2018 | $5,719.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023173438 | 8/16/2018 | $1,297.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023053605 | 8/13/2018 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022967735-45207 | 8/10/2018 | $122.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022929720 | 8/9/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022929692 | 8/9/2018 | $2,065.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022718487 | 8/3/2018 | $3,617.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023175578 | 8/16/2018 | $2,116.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021311 | $39,358.98 | 9/27/2018 | 1333950 | 8/23/2018 | $2,181.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021571812-45187 | 6/29/2018 | $2,283.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023053622 | 8/13/2018 | $2,763.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023053621 | 8/13/2018 | $1,667.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023053612 | 8/13/2018 | $3,054.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023053606 | 8/13/2018 | $1,831.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9022967702 | 8/10/2018 | $26,531.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9022967696 | 8/10/2018 | $3,796.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9022418193 | 7/26/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021311 | $39,358.98 | 9/27/2018 | 1333965 | 8/23/2018 | $742.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021311 | $39,358.98 | 9/27/2018 | 1333963 | 8/23/2018 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023423701-45216 | 8/23/2018 | $2,311.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021311 | $39,358.98 | 9/27/2018 | 1333952 | 8/23/2018 | $23,492.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9023424935 | 8/23/2018 | $272.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021311 | $39,358.98 | 9/27/2018 | 1333930 | 8/23/2018 | $2,107.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021311 | $39,358.98 | 9/27/2018 | 1333782 | 8/23/2018 | $10,560.44 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021310 | $26,327.41 | 9/27/2018 | 9022186967 | 7/19/2018 | $27,060.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021309 | $7,867.68 | 9/27/2018 | 9022923540 | 8/9/2018 | $7,229.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021309 | $7,867.68 | 9/27/2018 | 9022923534 | 8/9/2018 | $638.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020692 | $14,879.70 | 9/26/2018 | 1320411 | 8/16/2018 | $15,167.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020692 | $14,879.70 | 9/26/2018 | 1320410 | 8/16/2018 | $401.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020691 | $13,456.92 | 9/26/2018 | 9023183419-25044 | 8/16/2018 | $13,456.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020691 | $13,456.92 | 9/26/2018 | 9023183419-25042 | 8/16/2018 | $394.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020690 | $1,373.20 | 9/26/2018 | 9022923525 | 8/9/2018 | $1,956.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022717974 | 8/3/2018 | $2,505.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021311 | $39,358.98 | 9/27/2018 | 1333962 | 8/23/2018 | $188.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022714822 | 8/3/2018 | $732.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022718210 | 8/3/2018 | $183.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019040 | $16,868.03 | 9/24/2018 | 9021877714-39 | 7/10/2018 | $480.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019040 | $16,868.03 | 9/24/2018 | 9021877714-37 | 7/10/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9023215838 | 8/17/2018 | $195.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9023215832 | 8/17/2018 | $730.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9023173964 | 8/16/2018 | $10,679.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9023173437 | 8/16/2018 | $2,489.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9023173436 | 8/16/2018 | $18,612.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022930248 | 8/9/2018 | $1,020.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022929730 | 8/9/2018 | $429.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019746 | $61,348.96 | 9/25/2018 | 9022946356-47250 | 8/9/2018 | $217.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022714823 | 8/3/2018 | $85.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019746 | $61,348.96 | 9/25/2018 | 9022946356-47252 | 8/9/2018 | $57,085.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022528277-45198 | 7/30/2018 | $228.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022187585-45197 | 7/19/2018 | $222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022187556-45196 | 7/19/2018 | $190.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022187376-45195 | 7/19/2018 | $2,741.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022187200-45194 | 7/19/2018 | $318.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021954019-45193 | 7/12/2018 | $5,673.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021953926-45192 | 7/12/2018 | $285.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021953891-45191 | 7/12/2018 | $612.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021953626-45190 | 7/12/2018 | $125.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021662259-45189 | 7/3/2018 | $115.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9021608963-45188 | 7/2/2018 | $159.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018335 | $70,506.52 | 9/21/2018 | 9022807718 | 8/6/2018 | $3,368.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019749 | $27,257.74 | 9/25/2018 | 1304872-33486 | 8/3/2018 | $368.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023336462 | 8/21/2018 | $10,001.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022717947 | 8/3/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022717627 | 8/3/2018 | $2,544.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022712905-45204 | 8/3/2018 | $16,510.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022661925-45201 | 8/2/2018 | $16,180.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019749 | $27,257.74 | 9/25/2018 | 1326850 | 8/20/2018 | $5,723.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019749 | $27,257.74 | 9/25/2018 | 1320413 | 8/16/2018 | $798.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019749 | $27,257.74 | 9/25/2018 | 1320412-33491 | 8/16/2018 | $6,131.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019749 | $27,257.74 | 9/25/2018 | 1320412-33489 | 8/16/2018 | $3,147.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019749 | $27,257.74 | 9/25/2018 | 1320407 | 8/16/2018 | $1,871.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019040 | $16,868.03 | 9/24/2018 | 9022095697 | 7/17/2018 | $16,400.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019749 | $27,257.74 | 9/25/2018 | 1304872-33488 | 8/3/2018 | $1,786.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019750 | $135,579.70 | 9/25/2018 | 9022718185 | 8/3/2018 | $762.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019749 | $27,257.74 | 9/25/2018 | 1304797 | 8/3/2018 | $10,378.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019748 | $30,327.73 | 9/25/2018 | 9022948250 | 8/9/2018 | $1,250.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019748 | $30,327.73 | 9/25/2018 | 9022941939 | 8/9/2018 | $29,077.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019747 | $8,753.34 | 9/25/2018 | 9021877876 | 7/10/2018 | $6,354.90 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019747 | $8,753.34 | 9/25/2018 | 9021458108-42 | 6/28/2018 | $2,403.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019747 | $8,753.34 | 9/25/2018 | 9021458108-40 | 6/28/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019746 | $61,348.96 | 9/25/2018 | 9023173960 | 8/16/2018 | $1,167.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019746 | $61,348.96 | 9/25/2018 | 9023173958 | 8/16/2018 | $854.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019746 | $61,348.96 | 9/25/2018 | 9023173956 | 8/16/2018 | $732.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019746 | $61,348.96 | 9/25/2018 | 9023173953 | 8/16/2018 | $516.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019746 | $61,348.96 | 9/25/2018 | 9023173952 | 8/16/2018 | $991.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019749 | $27,257.74 | 9/25/2018 | 1304875 | 8/3/2018 | $765.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173947 | 8/16/2018 | $6,451.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023215802 | 8/17/2018 | $462.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023215045-45228 | 8/17/2018 | $14,546.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023214605 | 8/17/2018 | $5,996.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023214601 | 8/17/2018 | $9,914.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023214597-45225 | 8/17/2018 | $15,408.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173989 | 8/16/2018 | $3,357.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173983 | 8/16/2018 | $4,054.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173979 | 8/16/2018 | $1,618.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173974 | 8/16/2018 | $9,837.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173966 | 8/16/2018 | $4,857.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023297010 | 8/20/2018 | $167.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173951 | 8/16/2018 | $6,451.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023336457 | 8/21/2018 | $2,985.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173945 | 8/16/2018 | $2,856.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173440 | 8/16/2018 | $52,949.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9022967737 | 8/10/2018 | $347.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9022967713 | 8/10/2018 | $11,663.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9022967705 | 8/10/2018 | $1,349.10 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9022967693 | 8/10/2018 | $4,232.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9022966640-45222 | 8/10/2018 | $210.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9022966638 | 8/10/2018 | $1,154.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1333491 | 8/22/2018 | $2,235.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1333490-33497 | 8/22/2018 | $3,250.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023173965 | 8/16/2018 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432929 | 8/23/2018 | $995.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023710813 | 8/30/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023706290 | 8/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023705885 | 8/30/2018 | $420.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023470151-45234 | 8/24/2018 | $97.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023469429 | 8/24/2018 | $6,414.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023469425 | 8/24/2018 | $190.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023433283 | 8/23/2018 | $569.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023433278 | 8/23/2018 | $1,390.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023433244 | 8/23/2018 | $3,980.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432940 | 8/23/2018 | $1,990.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023215818 | 8/17/2018 | $8,560.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432932 | 8/23/2018 | $1,990.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023336453-45231 | 8/21/2018 | $205,501.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432901 | 8/23/2018 | $1,880.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432896 | 8/23/2018 | $2,507.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432893 | 8/23/2018 | $1,594.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432889 | 8/23/2018 | $610.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432881 | 8/23/2018 | $1,990.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432878 | 8/23/2018 | $2,985.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432876 | 8/23/2018 | $1,990.08 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432873 | 8/23/2018 | $3,980.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432871 | 8/23/2018 | $995.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023424954 | 8/23/2018 | $21,386.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1332822 | 8/22/2018 | $798.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023432935 | 8/23/2018 | $2,985.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021806 | $70,456.20 | 9/28/2018 | 9022340058-45 | 7/24/2018 | $34,932.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1333490-33496 | 8/22/2018 | $319.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022552 | $44,854.23 | 10/1/2018 | 9023053607 | 8/13/2018 | $2,617.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021811 | $55,411.08 | 9/28/2018 | 9023336460 | 8/21/2018 | $5,625.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021811 | $55,411.08 | 9/28/2018 | 9022923559 | 8/9/2018 | $13,579.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021811 | $55,411.08 | 9/28/2018 | 9022923504 | 8/9/2018 | $29,112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021811 | $55,411.08 | 9/28/2018 | 9022712904 | 8/3/2018 | $7,093.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021810 | $12,610.00 | 9/28/2018 | 1333489 | 8/22/2018 | $4,603.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021810 | $12,610.00 | 9/28/2018 | 1333488 | 8/22/2018 | $957.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021810 | $12,610.00 | 9/28/2018 | 1320409 | 8/16/2018 | $7,048.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021808 | $30,957.81 | 9/28/2018 | 9023449085 | 8/23/2018 | $5,185.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022552 | $44,854.23 | 10/1/2018 | 9023053619 | 8/13/2018 | $11,198.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021808 | $30,957.81 | 9/28/2018 | 9023192160 | 8/16/2018 | $1,332.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022552 | $44,854.23 | 10/1/2018 | 9023053620 | 8/13/2018 | $6,223.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021806 | $70,456.20 | 9/28/2018 | 9022340058-44 | 7/24/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021806 | $70,456.20 | 9/28/2018 | 9022338875 | 7/24/2018 | $35,524.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021804 | $62,865.99 | 9/28/2018 | 9023443566 | 8/23/2018 | $39,453.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021804 | $62,865.99 | 9/28/2018 | 9023189030 | 8/16/2018 | $23,412.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023433273 | 8/23/2018 | $3,334.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023433264 | 8/23/2018 | $539.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023432923 | 8/23/2018 | $21,570.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023432913 | 8/23/2018 | $22,143.24 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023432907 | 8/23/2018 | $2,823.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023432903 | 8/23/2018 | $809.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021312 | $120,052.93 | 9/27/2018 | 9023432884 | 8/23/2018 | $8,568.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021808 | $30,957.81 | 9/28/2018 | 9023435619 | 8/23/2018 | $24,439.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023373 | $24,167.38 | 10/2/2018 | 9021877405 | 7/10/2018 | $17,442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023375 | $439,699.04 | 10/2/2018 | 9023711151 | 8/30/2018 | $4,743.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1332819 | 8/22/2018 | $319.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1313355 | 8/9/2018 | $11.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1312690 | 8/9/2018 | $180.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1312680 | 8/9/2018 | $1,217.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1312679 | 8/9/2018 | $1,203.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1312678-33494 | 8/9/2018 | $177,146.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1312678-33493 | 8/9/2018 | $178.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1312677 | 8/9/2018 | $16,768.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1312676 | 8/9/2018 | $16,190.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022552 | $44,854.23 | 10/1/2018 | 9023053609 | 8/13/2018 | $1,220.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023373 | $24,167.38 | 10/2/2018 | 9021877993 | 7/10/2018 | $6,972.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1332823 | 8/22/2018 | $512.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023372 | $6,335.76 | 10/2/2018 | 9023435633 | 8/23/2018 | $2,549.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023372 | $6,335.76 | 10/2/2018 | 9023433262 | 8/23/2018 | $474.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023372 | $6,335.76 | 10/2/2018 | 9023433259 | 8/23/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023372 | $6,335.76 | 10/2/2018 | 9023433255 | 8/23/2018 | $854.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023372 | $6,335.76 | 10/2/2018 | 9023433250 | 8/23/2018 | $651.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023372 | $6,335.76 | 10/2/2018 | 9023173955 | 8/16/2018 | $1,711.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022552 | $44,854.23 | 10/1/2018 | 9023587323 | 8/27/2018 | $1,747.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022552 | $44,854.23 | 10/1/2018 | 9023424480 | 8/23/2018 | $2,203.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022552 | $44,854.23 | 10/1/2018 | 9023424454 | 8/23/2018 | $189.33 |

Hanesbrands Inc. (2229538)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 79

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022552 | $44,854.23 | 10/1/2018 | 9023423526 | 8/23/2018 | $242.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022552 | $44,854.23 | 10/1/2018 | 9023377153 | 8/22/2018 | $21,669.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023374 | $223,642.85 | 10/2/2018 | 1312639 | 8/9/2018 | $4,229.90 |

**Totals:**   **213 transfer(s),**   **$21,526,066.79**