**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant:              **Intermodal Sales Corporation**
Bankruptcy Case:        **Sears Holdings Corporation, et al.**
Preference Period:      **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18081501873:9/14/2018 | 9/14/2018 | $3,868.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082800911:9/14/2018 | 9/14/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082800682:9/14/2018 | 9/14/2018 | $1,699.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082701332:9/14/2018 | 9/14/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082700967:9/14/2018 | 9/14/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082700966:9/14/2018 | 9/14/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082700539:9/14/2018 | 9/14/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082400584:9/14/2018 | 9/14/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082301128:9/14/2018 | 9/14/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082301121:9/14/2018 | 9/14/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082301118:9/14/2018 | 9/14/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082300435:9/14/2018 | 9/14/2018 | $2,660.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082201574:9/14/2018 | 9/14/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082200822:9/17/2018 | 9/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082201204:9/14/2018 | 9/14/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18083100488:9/14/2018 | 9/14/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18091000799:9/13/2018 | 9/13/2018 | $2,787.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090602106:9/13/2018 | 9/13/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090601825:9/13/2018 | 9/13/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090600845:9/13/2018 | 9/13/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090501584:9/13/2018 | 9/13/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090501583:9/13/2018 | 9/13/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090501418:9/13/2018 | 9/13/2018 | $3,667.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090501383:9/13/2018 | 9/13/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090501244:9/13/2018 | 9/13/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090500770:9/13/2018 | 9/13/2018 | $2,305.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090500767:9/13/2018 | 9/13/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090401788:9/13/2018 | 9/13/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082201533:9/14/2018 | 9/14/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090500769:9/14/2018 | 9/14/2018 | $1,952.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000695:9/18/2018 | 9/18/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18081501876:9/17/2018 | 9/17/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090900443:9/14/2018 | 9/14/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090701095:9/14/2018 | 9/14/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090700732:9/14/2018 | 9/14/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090700168:9/14/2018 | 9/14/2018 | $2,603.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090600935:9/14/2018 | 9/14/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090600842:9/14/2018 | 9/14/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090600739:9/14/2018 | 9/14/2018 | $2,506.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090600655:9/14/2018 | 9/14/2018 | $1,196.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090501642:9/14/2018 | 9/14/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090501247:9/14/2018 | 9/14/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18082800937:9/14/2018 | 9/14/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090500807:9/14/2018 | 9/14/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18083001651:9/14/2018 | 9/14/2018 | $3,695.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090500678:9/14/2018 | 9/14/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090401360:9/14/2018 | 9/14/2018 | $3,349.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090401359:9/14/2018 | 9/14/2018 | $3,303.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090401309:9/14/2018 | 9/14/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090401239:9/14/2018 | 9/14/2018 | $2,151.72 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090400953:9/14/2018 | 9/14/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090400707:9/14/2018 | 9/14/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090400706:9/14/2018 | 9/14/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090400705:9/14/2018 | 9/14/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090400704:9/14/2018 | 9/14/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090400703:9/14/2018 | 9/14/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18083100517:9/14/2018 | 9/14/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090401363:9/13/2018 | 9/13/2018 | $3,349.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $124,779.30 | 9/21/2018 | 18090500814:9/14/2018 | 9/14/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090400911:9/12/2018 | 9/12/2018 | $2,341.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090401787:9/13/2018 | 9/13/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090600847:9/12/2018 | 9/12/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090600152:9/12/2018 | 9/12/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090600148:9/12/2018 | 9/12/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090501645:9/12/2018 | 9/12/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090501590:9/12/2018 | 9/12/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090500780:9/12/2018 | 9/12/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090500730:9/12/2018 | 9/12/2018 | $2,247.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090500267:9/12/2018 | 9/12/2018 | $3,680.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090500258:9/12/2018 | 9/12/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090500257:9/12/2018 | 9/12/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090401803:9/12/2018 | 9/12/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090700726:9/12/2018 | 9/12/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090401600:9/12/2018 | 9/12/2018 | $2,602.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090700727:9/12/2018 | 9/12/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090400910:9/12/2018 | 9/12/2018 | $2,341.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090400898:9/12/2018 | 9/12/2018 | $1,671.02 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 3

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090400895:9/12/2018 | 9/12/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090400718:9/12/2018 | 9/12/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090300726:9/12/2018 | 9/12/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090300273:9/12/2018 | 9/12/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083101186:9/12/2018 | 9/12/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083101184:9/12/2018 | 9/12/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083101149:9/12/2018 | 9/12/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083101115:9/12/2018 | 9/12/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083101072:9/12/2018 | 9/12/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100948:9/12/2018 | 9/12/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100941:9/12/2018 | 9/12/2018 | $2,239.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090401628:9/12/2018 | 9/12/2018 | $2,603.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18083000855:9/13/2018 | 9/13/2018 | $2,343.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082201209:9/17/2018 | 9/17/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090401362:9/13/2018 | 9/13/2018 | $3,870.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090401361:9/13/2018 | 9/13/2018 | $3,303.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090400945:9/13/2018 | 9/13/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090400923:9/13/2018 | 9/13/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090400749:9/13/2018 | 9/13/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090400717:9/13/2018 | 9/13/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090400716:9/13/2018 | 9/13/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090100042:9/13/2018 | 9/13/2018 | $2,530.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090100009:9/13/2018 | 9/13/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18083100904:9/13/2018 | 9/13/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18083100730:9/13/2018 | 9/13/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090601355:9/12/2018 | 9/12/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18083100490:9/13/2018 | 9/13/2018 | $3,012.54 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18090401767:9/13/2018 | 9/13/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18083000734:9/13/2018 | 9/13/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18082801378:9/13/2018 | 9/13/2018 | $3,126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18082801064:9/13/2018 | 9/13/2018 | $3,697.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18082801061:9/13/2018 | 9/13/2018 | $3,697.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18082701333:9/13/2018 | 9/13/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18082701189:9/13/2018 | 9/13/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18084400561:9/13/2018 | 9/13/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18083300410:9/13/2018 | 9/13/2018 | $2,660.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18082201578:9/13/2018 | 9/13/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18082201575:9/13/2018 | 9/13/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18082201214:9/13/2018 | 9/13/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18082201203:9/13/2018 | 9/13/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18090701191:9/12/2018 | 9/12/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $129,860.71 | 9/20/2018 | 18083100725:9/13/2018 | 9/13/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091000761:9/17/2018 | 9/17/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082301116:9/18/2018 | 9/18/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082300874:9/18/2018 | 9/18/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082300673:9/18/2018 | 9/18/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082201205:9/18/2018 | 9/18/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18080100387 | 9/18/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18071300265 | 9/18/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091300185:9/17/2018 | 9/17/2018 | $2,795.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091101341:9/17/2018 | 9/17/2018 | $2,305.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091100871:9/17/2018 | 9/17/2018 | $1,997.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091001665:9/17/2018 | 9/17/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091001574:9/17/2018 | 9/17/2018 | $2,577.90 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091001388:9/17/2018 | 9/17/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082200821:9/17/2018 | 9/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091000810:9/17/2018 | 9/17/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082400583:9/18/2018 | 9/18/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091000759:9/17/2018 | 9/17/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091000730:9/17/2018 | 9/17/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091000702:9/17/2018 | 9/17/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091000328:9/17/2018 | 9/17/2018 | $2,427.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090800055:9/17/2018 | 9/17/2018 | $1,968.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090800052:9/17/2018 | 9/17/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090800049:9/17/2018 | 9/17/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090800005:9/17/2018 | 9/17/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090800004:9/17/2018 | 9/17/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090701035:9/17/2018 | 9/17/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090701033:9/17/2018 | 9/17/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090700962:9/17/2018 | 9/17/2018 | $2,558.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18091001378:9/17/2018 | 9/17/2018 | $2,795.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090500639:9/18/2018 | 9/18/2018 | $2,289.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18081601098:9/7/2018 | 9/7/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090800057:9/18/2018 | 9/18/2018 | $2,117.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090800045:9/18/2018 | 9/18/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090700793:9/18/2018 | 9/18/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090700752:9/18/2018 | 9/18/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090700751:9/18/2018 | 9/18/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090602107:9/18/2018 | 9/18/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090601127:9/18/2018 | 9/18/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090600982:9/18/2018 | 9/18/2018 | $2,702.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090600971:9/18/2018 | 9/18/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090600970:9/18/2018 | 9/18/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090600966:9/18/2018 | 9/18/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082301125:9/18/2018 | 9/18/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090600818:9/18/2018 | 9/18/2018 | $2,528.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082400582:9/18/2018 | 9/18/2018 | $5,396.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18083001505:9/18/2018 | 9/18/2018 | $3,659.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18083001293:9/18/2018 | 9/18/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18083001242:9/18/2018 | 9/18/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18083000959:9/18/2018 | 9/18/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18083000723:9/18/2018 | 9/18/2018 | $3,644.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082901031:9/18/2018 | 9/18/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082900496:9/18/2018 | 9/18/2018 | $5,724.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082900494:9/18/2018 | 9/18/2018 | $5,724.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082900436:9/18/2018 | 9/18/2018 | $5,850.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082800908:9/18/2018 | 9/18/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082800678:9/18/2018 | 9/18/2018 | $3,246.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18082701187:9/18/2018 | 9/18/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090700943:9/17/2018 | 9/17/2018 | $2,239.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18090600965:9/18/2018 | 9/18/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082400938:9/17/2018 | 9/17/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090700961:9/17/2018 | 9/17/2018 | $2,558.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082900804:9/17/2018 | 9/17/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082900716:9/17/2018 | 9/17/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082900586:9/17/2018 | 9/17/2018 | $3,246.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082900441:9/17/2018 | 9/17/2018 | $2,522.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082900408:9/17/2018 | 9/17/2018 | $5,850.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082800681:9/17/2018 | 9/17/2018 | $1,699.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082701566:9/17/2018 | 9/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082701030:9/17/2018 | 9/17/2018 | $3,659.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082700995:9/17/2018 | 9/17/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082700979:9/17/2018 | 9/17/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082700978:9/17/2018 | 9/17/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18083001195:9/17/2018 | 9/17/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082400940:9/17/2018 | 9/17/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18083001199:9/17/2018 | 9/17/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082400937:9/17/2018 | 9/17/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082400568:9/17/2018 | 9/17/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082400560:9/17/2018 | 9/17/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082400557:9/17/2018 | 9/17/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082400555:9/17/2018 | 9/17/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082400501:9/17/2018 | 9/17/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082400467:9/17/2018 | 9/17/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082301123:9/17/2018 | 9/17/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082301119:9/17/2018 | 9/17/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082300885:9/17/2018 | 9/17/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082300800:9/17/2018 | 9/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082300798:9/17/2018 | 9/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082201210:9/17/2018 | 9/17/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18082700439:9/17/2018 | 9/17/2018 | $2,893.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090501591:9/17/2018 | 9/17/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100623:9/12/2018 | 9/12/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090700792:9/17/2018 | 9/17/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090700697:9/17/2018 | 9/17/2018 | $3,667.52 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090700465:9/17/2018 | 9/17/2018 | $3,127.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090700160:9/17/2018 | 9/17/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090602112:9/17/2018 | 9/17/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090601128:9/17/2018 | 9/17/2018 | $2,177.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090600987:9/17/2018 | 9/17/2018 | $1,858.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090600969:9/17/2018 | 9/17/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090600968:9/17/2018 | 9/17/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090600721:9/17/2018 | 9/17/2018 | $2,779.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090600610:9/17/2018 | 9/17/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18083000970:9/17/2018 | 9/17/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090600183:9/17/2018 | 9/17/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090700954:9/17/2018 | 9/17/2018 | $1,581.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090500847:9/17/2018 | 9/17/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090500771:9/17/2018 | 9/17/2018 | $1,757.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090500734:9/17/2018 | 9/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090500640:9/17/2018 | 9/17/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090401710:9/17/2018 | 9/17/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090400948:9/17/2018 | 9/17/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090400750:9/17/2018 | 9/17/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090400572:9/17/2018 | 9/17/2018 | $2,309.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18083100491:9/17/2018 | 9/17/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18083100487:9/17/2018 | 9/17/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18083001522:9/17/2018 | 9/17/2018 | $3,491.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18083001234:9/17/2018 | 9/17/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18083001215:9/17/2018 | 9/17/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $270,165.39 | 9/24/2018 | 18090600315:9/17/2018 | 9/17/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082400572:9/10/2018 | 9/10/2018 | $3,486.28 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082701103:9/10/2018 | 9/10/2018 | $2,461.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082701028:9/10/2018 | 9/10/2018 | $3,491.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700845:9/10/2018 | 9/10/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700641:9/10/2018 | 9/10/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700637:9/10/2018 | 9/10/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700557:9/10/2018 | 9/10/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700553:9/10/2018 | 9/10/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700550:9/10/2018 | 9/10/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700527:9/10/2018 | 9/10/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700512:9/10/2018 | 9/10/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700511:9/10/2018 | 9/10/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082700510:9/10/2018 | 9/10/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100940:9/12/2018 | 9/12/2018 | $2,282.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082400573:9/10/2018 | 9/10/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800645:9/10/2018 | 9/10/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082400562:9/10/2018 | 9/10/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082400537:9/10/2018 | 9/10/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082400517:9/10/2018 | 9/10/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082301448:9/10/2018 | 9/10/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082301115:9/10/2018 | 9/10/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082300663:9/10/2018 | 9/10/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082300662:9/10/2018 | 9/10/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082201527:9/10/2018 | 9/10/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082201207:9/10/2018 | 9/10/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082201206:9/10/2018 | 9/10/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082200519:9/10/2018 | 9/10/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082101234:9/10/2018 | 9/10/2018 | $2,291.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082400715:9/10/2018 | 9/10/2018 | $3,320.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082801018:9/10/2018 | 9/10/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900798:9/10/2018 | 9/10/2018 | $3,320.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900748:9/10/2018 | 9/10/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900717:9/10/2018 | 9/10/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900713:9/10/2018 | 9/10/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900669:9/10/2018 | 9/10/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900638:9/10/2018 | 9/10/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900622:9/10/2018 | 9/10/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900584:9/10/2018 | 9/10/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900552:9/10/2018 | 9/10/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082900029:9/10/2018 | 9/10/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082801285:9/10/2018 | 9/10/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082801058:9/10/2018 | 9/10/2018 | $3,697.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082701135:9/10/2018 | 9/10/2018 | $2,592.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082801020:9/10/2018 | 9/10/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082701136:9/10/2018 | 9/10/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082801016:9/10/2018 | 9/10/2018 | $2,461.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800941:9/10/2018 | 9/10/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800906:9/10/2018 | 9/10/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800875:9/10/2018 | 9/10/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800873:9/10/2018 | 9/10/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800844:9/10/2018 | 9/10/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800843:9/10/2018 | 9/10/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800842:9/10/2018 | 9/10/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800834:9/10/2018 | 9/10/2018 | $2,344.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800767:9/10/2018 | 9/10/2018 | $3,669.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800670:9/10/2018 | 9/10/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082800646:9/10/2018 | 9/10/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082100492:9/10/2018 | 9/10/2018 | $2,880.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082801023:9/10/2018 | 9/10/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082400539:9/7/2018 | 9/7/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082101170:9/10/2018 | 9/10/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082800660:9/7/2018 | 9/7/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082701331:9/7/2018 | 9/7/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082701257:9/7/2018 | 9/7/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082700996:9/7/2018 | 9/7/2018 | $2,491.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082700891:9/7/2018 | 9/7/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082700847:9/7/2018 | 9/7/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082700643:9/7/2018 | 9/7/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082700640:9/7/2018 | 9/7/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082700552:9/7/2018 | 9/7/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082700529:9/7/2018 | 9/7/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082500071:9/7/2018 | 9/7/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082800845:9/7/2018 | 9/7/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082400808:9/7/2018 | 9/7/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082800872:9/7/2018 | 9/7/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082400536:9/7/2018 | 9/7/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082400518:9/7/2018 | 9/7/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082301287:9/7/2018 | 9/7/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082201216:9/7/2018 | 9/7/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082201200:9/7/2018 | 9/7/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082200954:9/7/2018 | 9/7/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082200507:9/7/2018 | 9/7/2018 | $2,397.27 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082200506:9/7/2018 | 9/7/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082200492:9/7/2018 | 9/7/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082100372:9/7/2018 | 9/7/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082100336:9/7/2018 | 9/7/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082000564:9/7/2018 | 9/7/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082000397:9/7/2018 | 9/7/2018 | $2,495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082401027:9/7/2018 | 9/7/2018 | $2,239.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18083001862:9/7/2018 | 9/7/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082901604:9/10/2018 | 9/10/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082100446:9/10/2018 | 9/10/2018 | $2,213.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082000975:9/10/2018 | 9/10/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082000770:9/10/2018 | 9/10/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18081701189:9/10/2018 | 9/10/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18081701187:9/10/2018 | 9/10/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18081700233:9/10/2018 | 9/10/2018 | $2,924.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18081601094:9/10/2018 | 9/10/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18081501877:9/10/2018 | 9/10/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18081501859:9/10/2018 | 9/10/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18081500884:9/10/2018 | 9/10/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18081500881:9/10/2018 | 9/10/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082800829:9/7/2018 | 9/7/2018 | $3,804.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18072600347:9/10/2018 | 9/10/2018 | $3,490.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082101169:9/10/2018 | 9/10/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18083001040:9/7/2018 | 9/7/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18083000922:9/7/2018 | 9/7/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18083000921:9/7/2018 | 9/7/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18083000227:9/7/2018 | 9/7/2018 | $2,793.21 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18083000222:9/7/2018 | 9/7/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082900625:9/7/2018 | 9/7/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082801493:9/7/2018 | 9/7/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082801377:9/7/2018 | 9/7/2018 | $3,126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082801374:9/7/2018 | 9/7/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082801286:9/7/2018 | 9/7/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082801022:9/7/2018 | 9/7/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082801019:9/7/2018 | 9/7/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18082800877:9/7/2018 | 9/7/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18081500873:9/10/2018 | 9/10/2018 | $3,496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090401933:9/11/2018 | 9/11/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18083000742:9/11/2018 | 9/11/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083700465:9/12/2018 | 9/12/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082201492:9/12/2018 | 9/12/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082201215:9/12/2018 | 9/12/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082201202:9/12/2018 | 9/12/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082100349:9/12/2018 | 9/12/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18081501857:9/12/2018 | 9/12/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18081500850:9/12/2018 | 9/12/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090600893:9/11/2018 | 9/11/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090501640:9/11/2018 | 9/11/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090501639:9/11/2018 | 9/11/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090501589:9/11/2018 | 9/11/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082700560:9/12/2018 | 9/12/2018 | $2,594.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090500691:9/11/2018 | 9/11/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082700981:9/12/2018 | 9/12/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090401925:9/11/2018 | 9/11/2018 | $2,793.21 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090401765:9/11/2018 | 9/11/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090401358:9/11/2018 | 9/11/2018 | $3,303.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090401059:9/11/2018 | 9/11/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090401026:9/11/2018 | 9/11/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090400565:9/11/2018 | 9/11/2018 | $2,926.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090400528:9/11/2018 | 9/11/2018 | $2,427.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18083101179:9/11/2018 | 9/11/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18083100944:9/11/2018 | 9/11/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18083100591:9/11/2018 | 9/11/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18083001802:9/11/2018 | 9/11/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18083001201:9/11/2018 | 9/11/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082901034:9/10/2018 | 9/10/2018 | $2,646.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18090501198:9/11/2018 | 9/11/2018 | $2,484.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083000559:9/12/2018 | 9/12/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000697:9/18/2018 | 9/18/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100619:9/12/2018 | 9/12/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100567:9/12/2018 | 9/12/2018 | $1,671.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100506:9/12/2018 | 9/12/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100505:9/12/2018 | 9/12/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100504:9/12/2018 | 9/12/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083001296:9/12/2018 | 9/12/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083001295:9/12/2018 | 9/12/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083001110:9/12/2018 | 9/12/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083001001:9/12/2018 | 9/12/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083000982:9/12/2018 | 9/12/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083000979:9/12/2018 | 9/12/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082700558:9/12/2018 | 9/12/2018 | $4,114.88 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                        Exhibit A                        P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083000746:9/12/2018 | 9/12/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18083000740:9/11/2018 | 9/11/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082901727:9/12/2018 | 9/12/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082901591:9/12/2018 | 9/12/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082901370:9/12/2018 | 9/12/2018 | $2,355.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082901122:9/12/2018 | 9/12/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082900725:9/12/2018 | 9/12/2018 | $2,592.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082900667:9/12/2018 | 9/12/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082900420:9/12/2018 | 9/12/2018 | $3,208.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082800830:9/12/2018 | 9/12/2018 | $3,673.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082800671:9/12/2018 | 9/12/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082800465:9/12/2018 | 9/12/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082701329:9/12/2018 | 9/12/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082701134:9/12/2018 | 9/12/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18082701108:9/12/2018 | 9/12/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083000852:9/12/2018 | 9/12/2018 | $2,343.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083001797:9/10/2018 | 9/10/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18083000812:9/11/2018 | 9/11/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090401763:9/10/2018 | 9/10/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090401711:9/10/2018 | 9/10/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090400897:9/10/2018 | 9/10/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090400868:9/10/2018 | 9/10/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090400609:9/10/2018 | 9/10/2018 | $1,153.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090300087:9/10/2018 | 9/10/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090100045:9/10/2018 | 9/10/2018 | $2,117.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090100043:9/10/2018 | 9/10/2018 | $1,968.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083101148:9/10/2018 | 9/10/2018 | $2,577.90 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083101147:9/10/2018 | 9/10/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083100518:9/10/2018 | 9/10/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090500736:9/10/2018 | 9/10/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083001819:9/10/2018 | 9/10/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090500972:9/10/2018 | 9/10/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083001675:9/10/2018 | 9/10/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083001419:9/10/2018 | 9/10/2018 | $2,201.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083001088:9/10/2018 | 9/10/2018 | $2,480.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083001029:9/10/2018 | 9/10/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083001000:9/10/2018 | 9/10/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083000999:9/10/2018 | 9/10/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083000813:9/10/2018 | 9/10/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083000627:9/10/2018 | 9/10/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083000485:9/10/2018 | 9/10/2018 | $1,869.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083000452:9/10/2018 | 9/10/2018 | $2,779.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083000225:9/10/2018 | 9/10/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083000223:9/10/2018 | 9/10/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $214,158.93 | 9/19/2018 | 18083100728:9/12/2018 | 9/12/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18083001820:9/10/2018 | 9/10/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082201515:9/11/2018 | 9/11/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082901117:9/11/2018 | 9/11/2018 | $2,117.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082801021:9/11/2018 | 9/11/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082800905:9/11/2018 | 9/11/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082800649:9/11/2018 | 9/11/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082800647:9/11/2018 | 9/11/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082800559:9/11/2018 | 9/11/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082800401:9/11/2018 | 9/11/2018 | $3,644.20 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082701328:9/11/2018 | 9/11/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082700987:9/11/2018 | 9/11/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082400941:9/11/2018 | 9/11/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082400683:9/11/2018 | 9/11/2018 | $3,684.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082400585:9/11/2018 | 9/11/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090500735:9/10/2018 | 9/10/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082400491:9/11/2018 | 9/11/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18082901190:9/10/2018 | 9/10/2018 | $2,272.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082201213:9/11/2018 | 9/11/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082201201:9/11/2018 | 9/11/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082201198:9/11/2018 | 9/11/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082200962:9/11/2018 | 9/11/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18081701191:9/11/2018 | 9/11/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18081701190:9/11/2018 | 9/11/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18081700876:9/11/2018 | 9/11/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18081700476:9/11/2018 | 9/11/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18081601099:9/11/2018 | 9/11/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18081500896:9/11/2018 | 9/11/2018 | $3,496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18081500857:9/11/2018 | 9/11/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18081500853:9/11/2018 | 9/11/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $311,789.02 | 9/17/2018 | 18090600890:9/10/2018 | 9/10/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $151,024.58 | 9/18/2018 | 18082400492:9/11/2018 | 9/11/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081600499 | 8/28/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082000729 | 8/28/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081800043 | 8/28/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081800027 | 8/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081701239 | 8/28/2018 | $3,667.52 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081701213:8/28/2018 | 8/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081701152:8/28/2018 | 8/28/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081701133:8/28/2018 | 8/28/2018 | $2,282.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081700628 | 8/28/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081700609 | 8/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081700581 | 8/28/2018 | $2,262.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081601418 | 8/28/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081601172 | 8/28/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18080901183:8/29/2018 | 8/29/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081600693 | 8/28/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082001328 | 8/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081501246 | 8/28/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081500497 | 8/28/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081500474 | 8/28/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081401455 | 8/28/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081401235 | 8/28/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081401169 | 8/28/2018 | $2,359.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081400904 | 8/28/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081400890 | 8/28/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081400776 | 8/28/2018 | $2,344.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081400622 | 8/28/2018 | $1,951.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081400603 | 8/28/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081400602 | 8/28/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081600831 | 8/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082300804 | 8/28/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000277:9/18/2018 | 9/18/2018 | $1,880.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18080601099:8/29/2018 | 8/29/2018 | $3,798.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18080300181 | 8/29/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18080101162:8/29/2018 | 8/29/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18071801124 | 8/29/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18071201193:8/29/2018 | 8/29/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18071201191:8/29/2018 | 8/29/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18071201173:8/29/2018 | 8/29/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18071201168:8/29/2018 | 8/29/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18071201167:8/29/2018 | 8/29/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18061400342:8/29/2018 | 8/29/2018 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18061400325:8/29/2018 | 8/29/2018 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082000745 | 8/28/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082300831 | 8/28/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082001322 | 8/28/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082200870 | 8/28/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082101558:8/28/2018 | 8/28/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082100794 | 8/28/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082100743 | 8/28/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082100670 | 8/28/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082100668 | 8/28/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082100589:8/28/2018 | 8/28/2018 | $2,926.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082100410 | 8/28/2018 | $1,815.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082001615 | 8/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082001514 | 8/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082001426 | 8/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18082001332 | 8/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081000457 | 8/28/2018 | $3,246.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18050900719:8/29/2018 | 8/29/2018 | $79.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081700124 | 8/27/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081301287 | 8/28/2018 | $3,695.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082000727 | 8/27/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082000720 | 8/27/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082000719 | 8/27/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082000712 | 8/27/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082000679 | 8/27/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081800093 | 8/27/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081800081 | 8/27/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081701212:8/27/2018 | 8/27/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081701135 | 8/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081701049 | 8/27/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081700610 | 8/27/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082000744 | 8/27/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081700352 | 8/27/2018 | $2,082.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082001127 | 8/27/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081700117 | 8/27/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081601531 | 8/27/2018 | $2,239.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081600906 | 8/27/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081600827 | 8/27/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081600826 | 8/27/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081600816 | 8/27/2018 | $2,274.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081600556 | 8/27/2018 | $1,869.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081600446 | 8/27/2018 | $2,592.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081501722 | 8/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081501344 | 8/27/2018 | $2,336.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081501247 | 8/27/2018 | $3,691.04 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081501229 | 8/27/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081500818 | 8/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081700393 | 8/27/2018 | $1,880.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080800740:8/28/2018 | 8/28/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081000458 | 8/29/2018 | $3,246.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081000434 | 8/28/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081000306 | 8/28/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081000227 | 8/28/2018 | $2,290.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081000214 | 8/28/2018 | $2,290.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080901220 | 8/28/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080900828 | 8/28/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080900707 | 8/28/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080801716 | 8/28/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080801713 | 8/28/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080801712 | 8/28/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080801314 | 8/28/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082000730 | 8/27/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080800742 | 8/28/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18081300535 | 8/28/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080800727 | 8/28/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080800322 | 8/28/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080701171 | 8/28/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080300963 | 8/28/2018 | $3,581.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080300940 | 8/28/2018 | $3,581.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080300432 | 8/28/2018 | $3,644.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080200897:8/28/2018 | 8/28/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080101149:8/28/2018 | 8/28/2018 | $3,496.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18073001160:8/28/2018 | 8/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18071901605:8/28/2018 | 8/28/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082100759 | 8/27/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082001525 | 8/27/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18082001507 | 8/27/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $209,964.62 | 9/4/2018 | 18080800743:8/28/2018 | 8/28/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082101596 | 8/30/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18080901159 | 8/31/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18080801711 | 8/31/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18080601103 | 8/31/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18072001070 | 8/31/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082401234 | 8/30/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082300835 | 8/30/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082300834 | 8/30/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082300763 | 8/30/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082300021 | 8/30/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082201284 | 8/30/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082201280 | 8/30/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082201277 | 8/30/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18080901108 | 8/29/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082101601 | 8/30/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081000438 | 8/31/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082101590 | 8/30/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082101483 | 8/30/2018 | $1,757.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082101202 | 8/30/2018 | $2,305.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082101201 | 8/30/2018 | $1,757.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082101171 | 8/30/2018 | $2,359.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082100811 | 8/30/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082100770 | 8/30/2018 | $2,602.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082100615 | 8/30/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082001616 | 8/30/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082001433 | 8/30/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082001273 | 8/30/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082001201 | 8/30/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082200879 | 8/30/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082100810 | 8/31/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082500070 | 8/31/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082401221 | 8/31/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082400817 | 8/31/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082400706 | 8/31/2018 | $2,787.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082300840 | 8/31/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082300837 | 8/31/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082201299 | 8/31/2018 | $1,757.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082201003 | 8/31/2018 | $2,114.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082200276 | 8/31/2018 | $2,507.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082101588 | 8/31/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082101564 | 8/31/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082101282 | 8/31/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081000280 | 8/31/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082100818 | 8/31/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081000322 | 8/31/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082100601 | 8/31/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082100481 | 8/31/2018 | $2,126.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082000692 | 8/31/2018 | $3,504.25 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082000559 | 8/31/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081701097 | 8/31/2018 | $3,456.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081701087 | 8/31/2018 | $2,289.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081701076 | 8/31/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081700725 | 8/31/2018 | $3,919.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081700724 | 8/31/2018 | $3,277.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081700478 | 8/31/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081401166 | 8/31/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18081000842:8/31/2018 | 8/31/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082000547 | 8/30/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082100837 | 8/31/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081700571 | 8/29/2018 | $2,262.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082001115 | 8/30/2018 | $3,005.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082000715 | 8/29/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082000705 | 8/29/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082000561 | 8/29/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082000560 | 8/29/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082000548 | 8/29/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081800095 | 8/29/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081800088 | 8/29/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081701196 | 8/29/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081701086 | 8/29/2018 | $2,289.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081701075 | 8/29/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081701074 | 8/29/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082000732 | 8/29/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081700608 | 8/29/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082001431 | 8/29/2018 | $3,139.62 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081700443 | 8/29/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081700441 | 8/29/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081700440 | 8/29/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081700439 | 8/29/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081600696 | 8/29/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081501335:8/29/2018 | 8/29/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081500317 | 8/29/2018 | $2,493.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081300821 | 8/29/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081300809 | 8/29/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081300799 | 8/29/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081300427 | 8/29/2018 | $3,644.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081300415 | 8/29/2018 | $2,893.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081000798 | 8/29/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18081700727 | 8/29/2018 | $3,277.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081000297 | 8/30/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081500498 | 8/27/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081800036 | 8/30/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081701142 | 8/30/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081700579 | 8/30/2018 | $2,262.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081700472 | 8/30/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081700471 | 8/30/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081700459 | 8/30/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081700458 | 8/30/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081700457 | 8/30/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081601462 | 8/30/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081501332 | 8/30/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081501329:8/30/2018 | 8/30/2018 | $3,326.08 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082000731 | 8/29/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081401213 | 8/30/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18082000549 | 8/30/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18080601095:8/30/2018 | 8/30/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18080101161:8/30/2018 | 8/30/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082401237 | 8/29/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082400815 | 8/29/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082201622 | 8/29/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082200823 | 8/29/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082200540 | 8/29/2018 | $2,272.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082100848 | 8/29/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082100669 | 8/29/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082100633 | 8/29/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082100407 | 8/29/2018 | $2,309.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082100186 | 8/29/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $143,064.18 | 9/5/2018 | 18082001473:8/29/2018 | 8/29/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $118,649.18 | 9/6/2018 | 18081401465 | 8/30/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090700564:9/20/2018 | 9/20/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100782:9/20/2018 | 9/20/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100586:9/20/2018 | 9/20/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100575:9/20/2018 | 9/20/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091001667:9/20/2018 | 9/20/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091001006:9/20/2018 | 9/20/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091001005:9/20/2018 | 9/20/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091000971:9/20/2018 | 9/20/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091000831:9/20/2018 | 9/20/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091000780:9/20/2018 | 9/20/2018 | $2,411.64 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091000746:9/20/2018 | 9/20/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091000571:9/20/2018 | 9/20/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091000570:9/20/2018 | 9/20/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081500815 | 8/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090700576:9/20/2018 | 9/20/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100828:9/20/2018 | 9/20/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090700327:9/20/2018 | 9/20/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090601360:9/20/2018 | 9/20/2018 | $2,275.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090600611:9/20/2018 | 9/20/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090600530:9/20/2018 | 9/20/2018 | $2,924.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090400763:9/20/2018 | 9/20/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090400756:9/20/2018 | 9/20/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090400678:9/20/2018 | 9/20/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18083100520:9/20/2018 | 9/20/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18082901025:9/20/2018 | 9/20/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18082800899:9/20/2018 | 9/20/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18082700968:9/20/2018 | 9/20/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18082301124:9/20/2018 | 9/20/2018 | $2,036.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18090700588:9/20/2018 | 9/20/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091300810:9/20/2018 | 9/20/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090500662:9/21/2018 | 9/21/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090400715:9/21/2018 | 9/21/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090400645:9/21/2018 | 9/21/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18083100522:9/21/2018 | 9/21/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18083001577:9/21/2018 | 9/21/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18083001291:9/21/2018 | 9/21/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18083001290:9/21/2018 | 9/21/2018 | $3,279.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18083000750:9/21/2018 | 9/21/2018 | $2,660.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18082901029:9/21/2018 | 9/21/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18082901028:9/21/2018 | 9/21/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18081500864:9/21/2018 | 9/21/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18062801462 | 9/21/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100785:9/20/2018 | 9/20/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091301108:9/20/2018 | 9/20/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100827:9/20/2018 | 9/20/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091300809:9/20/2018 | 9/20/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091300092:9/20/2018 | 9/20/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091201416:9/20/2018 | 9/20/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091200674:9/20/2018 | 9/20/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091200668:9/20/2018 | 9/20/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091200662:9/20/2018 | 9/20/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091101740:9/20/2018 | 9/20/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091101623:9/20/2018 | 9/20/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100950:9/20/2018 | 9/20/2018 | $1,952.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100949:9/20/2018 | 9/20/2018 | $2,305.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100866:9/20/2018 | 9/20/2018 | $2,787.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091100853:9/20/2018 | 9/20/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091200411:9/19/2018 | 9/19/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $132,804.45 | 9/27/2018 | 18091301508:9/20/2018 | 9/20/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091101741:9/18/2018 | 9/18/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091301511:9/19/2018 | 9/19/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090601668:9/19/2018 | 9/19/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090600691:9/19/2018 | 9/19/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090600690:9/19/2018 | 9/19/2018 | $3,012.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090500794:9/19/2018 | 9/19/2018 | $2,355.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090500644:9/19/2018 | 9/19/2018 | $2,594.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18083001533:9/19/2018 | 9/19/2018 | $3,698.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18083001235:9/19/2018 | 9/19/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18083000972:9/19/2018 | 9/19/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18083000950:9/19/2018 | 9/19/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18082401193 | 9/19/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091201787:9/18/2018 | 9/18/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090601674:9/19/2018 | 9/19/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091101747:9/18/2018 | 9/18/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090700577:9/19/2018 | 9/19/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091101326:9/18/2018 | 9/18/2018 | $2,305.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091100821:9/18/2018 | 9/18/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091100791:9/18/2018 | 9/18/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091001668:9/18/2018 | 9/18/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091001603:9/18/2018 | 9/18/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091001385:9/18/2018 | 9/18/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000797:9/18/2018 | 9/18/2018 | $2,480.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000790:9/18/2018 | 9/18/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000778:9/18/2018 | 9/18/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000771:9/18/2018 | 9/18/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000764:9/18/2018 | 9/18/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000749:9/18/2018 | 9/18/2018 | $2,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091000732:9/18/2018 | 9/18/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $167,579.94 | 9/25/2018 | 18091200894:9/18/2018 | 9/18/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091001674:9/19/2018 | 9/19/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090501434:9/21/2018 | 9/21/2018 | $3,058.88 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091200255:9/19/2018 | 9/19/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091102024:9/19/2018 | 9/19/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091101745:9/19/2018 | 9/19/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091101730:9/19/2018 | 9/19/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091101489:9/19/2018 | 9/19/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091101324:9/19/2018 | 9/19/2018 | $1,757.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091100952:9/19/2018 | 9/19/2018 | $1,757.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091100880:9/19/2018 | 9/19/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091100870:9/19/2018 | 9/19/2018 | $2,622.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091100865:9/19/2018 | 9/19/2018 | $2,688.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091100864:9/19/2018 | 9/19/2018 | $2,480.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090601669:9/19/2018 | 9/19/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091001768:9/19/2018 | 9/19/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091300117:9/19/2018 | 9/19/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091001286:9/19/2018 | 9/19/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091001117:9/19/2018 | 9/19/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091001116:9/19/2018 | 9/19/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091000777:9/19/2018 | 9/19/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091000736:9/19/2018 | 9/19/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091000696:9/19/2018 | 9/19/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090800059:9/19/2018 | 9/19/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090800054:9/19/2018 | 9/19/2018 | $2,530.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090800018:9/19/2018 | 9/19/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090800012:9/19/2018 | 9/19/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090701306:9/19/2018 | 9/19/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090701043:9/19/2018 | 9/19/2018 | $3,695.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18090700969:9/19/2018 | 9/19/2018 | $3,717.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $128,105.66 | 9/26/2018 | 18091100781:9/19/2018 | 9/19/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080701224:8/27/2018 | 8/27/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080300970 | 8/27/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080900870 | 8/27/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080900869 | 8/27/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080900675 | 8/27/2018 | $2,495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080801729 | 8/27/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080801720 | 8/27/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080801316:8/27/2018 | 8/27/2018 | $2,344.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080800920 | 8/27/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080800913 | 8/27/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080800908 | 8/27/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080800321 | 8/27/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080800297 | 8/27/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081000233 | 8/27/2018 | $2,290.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080701531 | 8/27/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081000373 | 8/27/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080701223:8/27/2018 | 8/27/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080701219:8/27/2018 | 8/27/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080700441 | 8/27/2018 | $3,095.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080700424:8/27/2018 | 8/27/2018 | $3,125.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080700347 | 8/27/2018 | $2,493.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080700263 | 8/27/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080700260 | 8/27/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080601237:8/27/2018 | 8/27/2018 | $2,185.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080601105:8/27/2018 | 8/27/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080601098:8/27/2018 | 8/27/2018 | $2,352.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080601096:8/27/2018 | 8/27/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080601094:8/27/2018 | 8/27/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090500724:9/21/2018 | 9/21/2018 | $2,341.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080800235 | 8/27/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400745 | 8/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $106,726.86 | 9/7/2018 | 18082800796 | 8/31/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081500489 | 8/27/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081500488 | 8/27/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081500475 | 8/27/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081500213 | 8/27/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081401406 | 8/27/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400891 | 8/27/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400815 | 8/27/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400779 | 8/27/2018 | $3,659.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400778 | 8/27/2018 | $3,491.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400752 | 8/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400749 | 8/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080901094 | 8/27/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400746 | 8/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080300442 | 8/27/2018 | $3,644.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400621 | 8/27/2018 | $1,951.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081301518 | 8/27/2018 | $2,355.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081301009 | 8/27/2018 | $2,344.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081300867 | 8/27/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081300817 | 8/27/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081300802 | 8/27/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081300569 | 8/27/2018 | $4,114.88 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 33

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081300481 | 8/27/2018 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081300407 | 8/27/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081001025 | 8/27/2018 | $2,239.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081000971 | 8/27/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081000616 | 8/27/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081000547 | 8/27/2018 | $2,197.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081400747 | 8/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000816:9/21/2018 | 9/21/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080301061:8/27/2018 | 8/27/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091201338:9/21/2018 | 9/21/2018 | $2,302.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091201314:9/21/2018 | 9/21/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091200860:9/21/2018 | 9/21/2018 | $2,576.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091101743:9/21/2018 | 9/21/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091101421:9/21/2018 | 9/21/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091100847:9/21/2018 | 9/21/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091001501:9/21/2018 | 9/21/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000972:9/21/2018 | 9/21/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000967:9/21/2018 | 9/21/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000966:9/21/2018 | 9/21/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/3/2018 | 18091000965:9/21/2018 | 9/21/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091300094:9/21/2018 | 9/21/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000907:9/21/2018 | 9/21/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091300095:9/21/2018 | 9/21/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000809:9/21/2018 | 9/21/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000793:9/21/2018 | 9/21/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000537:9/21/2018 | 9/21/2018 | $2,558.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000513:9/21/2018 | 9/21/2018 | $2,610.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090800050:9/21/2018 | 9/21/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090700587:9/21/2018 | 9/21/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090700586:9/21/2018 | 9/21/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090700561:9/21/2018 | 9/21/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090601666:9/21/2018 | 9/21/2018 | $2,592.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090601218:9/21/2018 | 9/21/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090600713:9/21/2018 | 9/21/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090600712:9/21/2018 | 9/21/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18081500515 | 8/27/2018 | $2,344.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091000925:9/21/2018 | 9/21/2018 | $1,518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18071801118 | 8/27/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080300218 | 8/27/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080300187 | 8/27/2018 | $6,028.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080201124:8/27/2018 | 8/27/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080201123:8/27/2018 | 8/27/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080201121:8/27/2018 | 8/27/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080201118:8/27/2018 | 8/27/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080200902 | 8/27/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080200894 | 8/27/2018 | $3,868.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080200410 | 8/27/2018 | $3,208.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080101608 | 8/27/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080101605 | 8/27/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18080101604 | 8/27/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091201839:9/21/2018 | 9/21/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18071801126 | 8/27/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18090501420:9/21/2018 | 9/21/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18071801116 | 8/27/2018 | $3,337.66 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091400775:9/21/2018 | 9/21/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091400574:9/21/2018 | 9/21/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091400097:9/21/2018 | 9/21/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091301475:9/21/2018 | 9/21/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091301474:9/21/2018 | 9/21/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091301286:9/21/2018 | 9/21/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091300800:9/21/2018 | 9/21/2018 | $2,336.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091300745:9/21/2018 | 9/21/2018 | $2,336.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091300727:9/21/2018 | 9/21/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091300726:9/21/2018 | 9/21/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091300725:9/21/2018 | 9/21/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $161,681.06 | 9/28/2018 | 18091300720:9/21/2018 | 9/21/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $348,660.50 | 9/3/2018 | 18072600942 | 8/27/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100514:10/1/2018 | 10/1/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092001453:10/1/2018 | 10/1/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092001534:10/1/2018 | 10/1/2018 | $2,484.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092001544:10/1/2018 | 10/1/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100144:10/1/2018 | 10/1/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100148:10/1/2018 | 10/1/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100149:10/1/2018 | 10/1/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100253:10/1/2018 | 10/1/2018 | $2,779.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100406:10/1/2018 | 10/1/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100408:10/1/2018 | 10/1/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100409:10/1/2018 | 10/1/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100412:10/1/2018 | 10/1/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092400760:10/1/2018 | 10/1/2018 | $1,518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100513:10/1/2018 | 10/1/2018 | $2,037.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092000786:10/1/2018 | 10/1/2018 | $2,729.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100515:10/1/2018 | 10/1/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100672:10/1/2018 | 10/1/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100674:10/1/2018 | 10/1/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100941:10/1/2018 | 10/1/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092101111:10/1/2018 | 10/1/2018 | $2,140.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092101120:10/1/2018 | 10/1/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092101163:10/1/2018 | 10/1/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092200015:10/1/2018 | 10/1/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092200021:10/1/2018 | 10/1/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092300289:10/1/2018 | 10/1/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092300320:10/1/2018 | 10/1/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091800790:10/1/2018 | 10/1/2018 | $2,355.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092100488:10/1/2018 | 10/1/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900693:10/1/2018 | 10/1/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18072400743:9/24/2018 | 9/24/2018 | $3,911.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091800866:10/1/2018 | 10/1/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091801065:10/1/2018 | 10/1/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091801504:10/1/2018 | 10/1/2018 | $3,631.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900031:10/1/2018 | 10/1/2018 | $2,336.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900170:10/1/2018 | 10/1/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900507:10/1/2018 | 10/1/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900523:10/1/2018 | 10/1/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900524:10/1/2018 | 10/1/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900633:10/1/2018 | 10/1/2018 | $2,343.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900651:10/1/2018 | 10/1/2018 | $2,336.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900678:10/1/2018 | 10/1/2018 | $3,504.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092001014:10/1/2018 | 10/1/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900686:10/1/2018 | 10/1/2018 | $1,997.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092000879:10/1/2018 | 10/1/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900695:10/1/2018 | 10/1/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900697:10/1/2018 | 10/1/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900746:10/1/2018 | 10/1/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091901325:10/1/2018 | 10/1/2018 | $2,160.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091901686:10/1/2018 | 10/1/2018 | $3,695.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091901718:10/1/2018 | 10/1/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091901783:10/1/2018 | 10/1/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092000290:10/1/2018 | 10/1/2018 | $2,729.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092000487:10/1/2018 | 10/1/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092000507:10/1/2018 | 10/1/2018 | $2,336.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092000577:10/1/2018 | 10/1/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092400762:10/1/2018 | 10/1/2018 | $1,518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091900680:10/1/2018 | 10/1/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091700877:10/2/2018 | 10/2/2018 | $2,291.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091201307:10/2/2018 | 10/2/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091201645:10/2/2018 | 10/2/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091301077:10/2/2018 | 10/2/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091301297:10/2/2018 | 10/2/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091400418:10/2/2018 | 10/2/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091400674:10/2/2018 | 10/2/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091400704:10/2/2018 | 10/2/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091400718:10/2/2018 | 10/2/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091400733:10/2/2018 | 10/2/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091700519:10/2/2018 | 10/2/2018 | $2,289.42 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 38

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091700812:10/2/2018 | 10/2/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092400662:10/1/2018 | 10/1/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091700826:10/2/2018 | 10/2/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091200554:10/2/2018 | 10/2/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091700878:10/2/2018 | 10/2/2018 | $2,291.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091701241:10/2/2018 | 10/2/2018 | $2,291.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091701399:10/2/2018 | 10/2/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091800160:10/2/2018 | 10/2/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091800186:10/2/2018 | 10/2/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091800573:10/2/2018 | 10/2/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091800574:10/2/2018 | 10/2/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091801219:10/2/2018 | 10/2/2018 | $2,086.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091801459:10/2/2018 | 10/2/2018 | $3,674.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091801509:10/2/2018 | 10/2/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091900677:10/2/2018 | 10/2/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091900719:10/2/2018 | 10/2/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091700823:10/2/2018 | 10/2/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18090601208:10/2/2018 | 10/2/2018 | $3,496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092400763:10/1/2018 | 10/1/2018 | $1,518.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092400792:10/1/2018 | 10/1/2018 | $2,274.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092400804:10/1/2018 | 10/1/2018 | $2,140.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092401396:10/1/2018 | 10/1/2018 | $2,795.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092500850:10/1/2018 | 10/1/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18092501692:10/1/2018 | 10/1/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18062901289:10/2/2018 | 10/2/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18083000966:10/2/2018 | 10/2/2018 | $3,868.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18083100880:10/2/2018 | 10/2/2018 | $3,540.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18083100881:10/2/2018 | 10/2/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18090401241:10/2/2018 | 10/2/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18090501056:10/2/2018 | 10/2/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091201303:10/2/2018 | 10/2/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18090601206:10/2/2018 | 10/2/2018 | $3,496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091201301:10/2/2018 | 10/2/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18090700946:10/2/2018 | 10/2/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18090701126:10/2/2018 | 10/2/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18090701128:10/2/2018 | 10/2/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18090701129:10/2/2018 | 10/2/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091000527:10/2/2018 | 10/2/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091000627:10/2/2018 | 10/2/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091000847:10/2/2018 | 10/2/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091001232:10/2/2018 | 10/2/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091100474:10/2/2018 | 10/2/2018 | $2,915.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091101090:10/2/2018 | 10/2/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091101287:10/2/2018 | 10/2/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091800773:10/1/2018 | 10/1/2018 | $3,680.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18090501059:10/2/2018 | 10/2/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092001322:9/28/2018 | 9/28/2018 | $2,239.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091901628:9/28/2018 | 9/28/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091901716:9/28/2018 | 9/28/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091901785:9/28/2018 | 9/28/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091902092:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091902096:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092000357:9/28/2018 | 9/28/2018 | $1,869.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092000787:9/28/2018 | 9/28/2018 | $2,729.58 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092000805:9/28/2018 | 9/28/2018 | $2,729.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092000857:9/28/2018 | 9/28/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092000858:9/28/2018 | 9/28/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092000859:9/28/2018 | 9/28/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090501062:10/1/2018 | 10/1/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092000895:9/28/2018 | 9/28/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091901243:9/28/2018 | 9/28/2018 | $3,303.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092001451:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092100181:9/28/2018 | 9/28/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092100661:9/28/2018 | 9/28/2018 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092200029:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18083100874:10/1/2018 | 10/1/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18083100875:10/1/2018 | 10/1/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090400418:10/1/2018 | 10/1/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090401236:10/1/2018 | 10/1/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090401242:10/1/2018 | 10/1/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090401243:10/1/2018 | 10/1/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090501054:10/1/2018 | 10/1/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091800848:10/1/2018 | 10/1/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18092000892:9/28/2018 | 9/28/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091801851:9/28/2018 | 9/28/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800742:9/28/2018 | 9/28/2018 | $2,264.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800772:9/28/2018 | 9/28/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800787:9/28/2018 | 9/28/2018 | $1,952.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800788:9/28/2018 | 9/28/2018 | $1,757.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800789:9/28/2018 | 9/28/2018 | $2,305.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800837:9/28/2018 | 9/28/2018 | $2,359.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800844:9/28/2018 | 9/28/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091801444:9/28/2018 | 9/28/2018 | $2,336.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091801489:9/28/2018 | 9/28/2018 | $3,870.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091801830:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091801832:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091801840:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091901510:9/28/2018 | 9/28/2018 | $3,689.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091801843:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091901326:9/28/2018 | 9/28/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900386:9/28/2018 | 9/28/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900578:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900582:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900583:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900656:9/28/2018 | 9/28/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900674:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900687:9/28/2018 | 9/28/2018 | $2,622.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900689:9/28/2018 | 9/28/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900690:9/28/2018 | 9/28/2018 | $2,787.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900699:9/28/2018 | 9/28/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091900785:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090501066:10/1/2018 | 10/1/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091801842:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091700564:10/1/2018 | 10/1/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091201306:10/1/2018 | 10/1/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091201310:10/1/2018 | 10/1/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091201394:10/1/2018 | 10/1/2018 | $2,528.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091201638:10/1/2018 | 10/1/2018 | $3,058.88 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091201776:10/1/2018 | 10/1/2018 | $3,695.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091300876:10/1/2018 | 10/1/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091400334:10/1/2018 | 10/1/2018 | $3,644.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091400476:10/1/2018 | 10/1/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091400671:10/1/2018 | 10/1/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091400673:10/1/2018 | 10/1/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091400681:10/1/2018 | 10/1/2018 | $2,344.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090501055:10/1/2018 | 10/1/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091700511:10/1/2018 | 10/1/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091101564:10/1/2018 | 10/1/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091700600:10/1/2018 | 10/1/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091700750:10/1/2018 | 10/1/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091700808:10/1/2018 | 10/1/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091700811:10/1/2018 | 10/1/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091701103:10/1/2018 | 10/1/2018 | $3,676.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091701398:10/1/2018 | 10/1/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091701419:10/1/2018 | 10/1/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091800102:10/1/2018 | 10/1/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091800547:10/1/2018 | 10/1/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091800657:10/1/2018 | 10/1/2018 | $2,366.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091800722:10/1/2018 | 10/1/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091800743:10/1/2018 | 10/1/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091500040:10/1/2018 | 10/1/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000871:10/1/2018 | 10/1/2018 | $4,923.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090501068:10/1/2018 | 10/1/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090501070:10/1/2018 | 10/1/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090601225:10/1/2018 | 10/1/2018 | $3,041.10 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090601289:10/1/2018 | 10/1/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18090601308:10/1/2018 | 10/1/2018 | $3,868.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000303:10/1/2018 | 10/1/2018 | $3,012.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000312:10/1/2018 | 10/1/2018 | $3,012.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000556:10/2/2018 | 10/1/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000558:10/1/2018 | 10/1/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000586:10/1/2018 | 10/1/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000590:10/1/2018 | 10/1/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000605:10/1/2018 | 10/1/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091201302:10/1/2018 | 10/1/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000633:10/1/2018 | 10/1/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091200437:10/1/2018 | 10/1/2018 | $2,412.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091001231:10/1/2018 | 10/1/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091001234:10/1/2018 | 10/1/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091001235:10/1/2018 | 10/1/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091100560:10/1/2018 | 10/1/2018 | $2,289.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091100669:10/1/2018 | 10/1/2018 | $3,927.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091101038:10/1/2018 | 10/1/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091101059:10/1/2018 | 10/1/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091101289:10/1/2018 | 10/1/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091101290:10/1/2018 | 10/1/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091101529:10/1/2018 | 10/1/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091101558:10/1/2018 | 10/1/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092000251:10/2/2018 | 10/2/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $380,292.13 | 10/8/2018 | 18091000625:10/1/2018 | 10/1/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062901301 | 7/11/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062701406 | 7/11/2018 | $3,672.90 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062701417 | 7/11/2018 | $2,954.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062701486 | 7/11/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062800302 | 7/11/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062800305:7/11/2018 | 7/11/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062801305 | 7/11/2018 | $1,929.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062900013 | 7/11/2018 | $3,592.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062900162 | 7/11/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062900177 | 7/11/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062900637 | 7/11/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062900718 | 7/11/2018 | $2,249.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070201104 | 7/11/2018 | $2,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062901300 | 7/11/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062701247 | 7/11/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062901349 | 7/11/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062901355 | 7/11/2018 | $2,366.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062901362 | 7/11/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062901429 | 7/11/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062901433:7/11/2018 | 7/11/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062901698 | 7/11/2018 | $3,592.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18063000013 | 7/11/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070100443 | 7/11/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070200312 | 7/11/2018 | $2,558.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070200353 | 7/11/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070200444 | 7/11/2018 | $2,944.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18091901211:10/2/2018 | 10/2/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062901297 | 7/11/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062500437 | 7/11/2018 | $2,846.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062001064 | 7/11/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062001077 | 7/11/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062001725 | 7/11/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062100921 | 7/11/2018 | $2,863.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062101202 | 7/11/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062200282:7/11/2018 | 7/11/2018 | $2,409.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062200681 | 7/11/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062200731:7/11/2018 | 7/11/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062200971 | 7/11/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062500289 | 7/11/2018 | $2,558.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062500301 | 7/11/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062500310 | 7/11/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062701373 | 7/11/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062500324 | 7/11/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062701372 | 7/11/2018 | $2,484.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062500687 | 7/11/2018 | $2,959.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062501056 | 7/11/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062501065 | 7/11/2018 | $2,491.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062501068 | 7/11/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062501253 | 7/11/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062501506 | 7/11/2018 | $2,983.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062600292 | 7/11/2018 | $3,491.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062600489 | 7/11/2018 | $2,959.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062600501 | 7/11/2018 | $2,959.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062601517 | 7/11/2018 | $3,672.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062701243 | 7/11/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070201882 | 7/11/2018 | $923.04 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062500318 | 7/11/2018 | $2,947.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062701392 | 7/12/2018 | $3,710.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062501054 | 7/12/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062501058 | 7/12/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062501112 | 7/12/2018 | $3,697.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062501256 | 7/12/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062501258 | 7/12/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062601205 | 7/12/2018 | $2,290.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062601508 | 7/12/2018 | $3,710.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062700241 | 7/12/2018 | $2,947.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062700266 | 7/12/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062700560 | 7/12/2018 | $2,527.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062701252 | 7/12/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070201067 | 7/11/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062701337 | 7/12/2018 | $1,829.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062200603 | 7/12/2018 | $2,345.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062701407 | 7/12/2018 | $3,672.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062800928 | 7/12/2018 | $4,234.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062801430 | 7/12/2018 | $3,609.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062900661 | 7/12/2018 | $3,672.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18063000039 | 7/12/2018 | $3,680.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070200684 | 7/12/2018 | $1,717.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070201098 | 7/12/2018 | $2,249.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070201520 | 7/12/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070201880:7/12/2018 | 7/12/2018 | $3,592.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070300230 | 7/12/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070300789 | 7/12/2018 | $1,959.60 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070300873 | 7/12/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062701253 | 7/12/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062000977 | 7/12/2018 | $2,805.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070300229 | 7/11/2018 | $3,546.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070300370 | 7/11/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070400019 | 7/11/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070500948 | 7/11/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070501569 | 7/11/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070600809 | 7/11/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18070600889 | 7/11/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18061100275 | 7/12/2018 | $3,702.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18061100588 | 7/12/2018 | $2,222.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18061301108 | 7/12/2018 | $2,919.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18061500633 | 7/12/2018 | $3,722.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18061500958 | 7/12/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062500313 | 7/12/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062000974 | 7/12/2018 | $2,805.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062201187 | 7/12/2018 | $2,983.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062001061 | 7/12/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062001062 | 7/12/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062001067 | 7/12/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062001070 | 7/12/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062001074 | 7/12/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062001745 | 7/12/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062100425 | 7/12/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062100429 | 7/12/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062100999 | 7/12/2018 | $2,482.70 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062101203 | 7/12/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18062101204 | 7/12/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18061901291 | 7/11/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18061900310 | 7/12/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18061801025 | 7/10/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092500451:10/2/2018 | 10/2/2018 | $2,926.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092500632:10/2/2018 | 10/2/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092501607:10/2/2018 | 10/2/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092600461:10/2/2018 | 10/2/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092700775:10/2/2018 | 10/2/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092701442:10/2/2018 | 10/2/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18051601447 | 7/10/2018 | $2,766.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18052300858 | 7/10/2018 | $3,976.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18061301130 | 7/10/2018 | $2,805.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18061301183 | 7/10/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18061500855 | 7/10/2018 | $3,639.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062000580 | 7/11/2018 | $2,344.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18061501308 | 7/10/2018 | $3,092.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092401409:10/2/2018 | 10/2/2018 | $3,631.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18061801245 | 7/10/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18061900342 | 7/10/2018 | $3,491.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18061901294 | 7/10/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062000719 | 7/10/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062001066 | 7/10/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062001730 | 7/10/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062001739 | 7/10/2018 | $3,868.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062001746 | 7/10/2018 | $3,075.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062001761 | 7/10/2018 | $2,983.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062101086 | 7/10/2018 | $2,211.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062200690 | 7/10/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062200691 | 7/10/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18061500961 | 7/10/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100679:10/2/2018 | 10/2/2018 | $2,375.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800661:9/28/2018 | 9/28/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092000488:10/2/2018 | 10/2/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092000586:10/2/2018 | 10/2/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092000639:10/2/2018 | 10/2/2018 | $2,417.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092000660:10/2/2018 | 10/2/2018 | $2,506.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092000784:10/2/2018 | 10/2/2018 | $3,796.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092000855:10/2/2018 | 10/2/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092001436:10/2/2018 | 10/2/2018 | $1,858.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100326:10/2/2018 | 10/2/2018 | $2,264.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100403:10/2/2018 | 10/2/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100404:10/2/2018 | 10/2/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100410:10/2/2018 | 10/2/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092500418:10/2/2018 | 10/2/2018 | $1,570.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100619:10/2/2018 | 10/2/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092401450:10/2/2018 | 10/2/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100680:10/2/2018 | 10/2/2018 | $2,375.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100863:10/2/2018 | 10/2/2018 | $2,282.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100879:10/2/2018 | 10/2/2018 | $4,234.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100916:10/2/2018 | 10/2/2018 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092101112:10/2/2018 | 10/2/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092101113:10/2/2018 | 10/2/2018 | $4,114.64 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092200018:10/2/2018 | 10/2/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092200026:10/2/2018 | 10/2/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092400614:10/2/2018 | 10/2/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092400692:10/2/2018 | 10/2/2018 | $2,336.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092400812:10/2/2018 | 10/2/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062500944 | 7/10/2018 | $3,581.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092100570:10/2/2018 | 10/2/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18070100319 | 7/10/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062500305 | 7/10/2018 | $2,592.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900706 | 7/10/2018 | $2,249.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900709 | 7/10/2018 | $2,249.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900713 | 7/10/2018 | $2,316.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900815 | 7/10/2018 | $2,622.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062901130 | 7/10/2018 | $2,047.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062901310 | 7/10/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062901353 | 7/10/2018 | $2,366.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062901360 | 7/10/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062901363 | 7/10/2018 | $2,366.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062901406 | 7/10/2018 | $2,140.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062901472 | 7/10/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900635 | 7/10/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18063000038 | 7/10/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900634 | 7/10/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18070201099 | 7/10/2018 | $2,316.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18070201470 | 7/10/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18070201521 | 7/10/2018 | $2,461.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18070300224 | 7/10/2018 | $2,634.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18070301783 | 7/10/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18061200291 | 7/11/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18061200835 | 7/11/2018 | $2,222.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18061301107 | 7/11/2018 | $2,919.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18061500960 | 7/11/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18061801248 | 7/11/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18061901290 | 7/11/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $260,849.05 | 10/9/2018 | 18092000245:10/2/2018 | 10/2/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18063000025 | 7/10/2018 | $2,282.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062701473 | 7/10/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $207,059.75 | 7/18/2018 | 18062000555 | 7/11/2018 | $1,465.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062500955 | 7/10/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062501074:7/10/2018 | 7/10/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062501254 | 7/10/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062501339 | 7/10/2018 | $2,090.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062600763:7/10/2018 | 7/10/2018 | $2,880.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062700237 | 7/10/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062700330 | 7/10/2018 | $3,207.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062700922 | 7/10/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062700942 | 7/10/2018 | $2,335.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062701281 | 7/10/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062701391 | 7/10/2018 | $2,603.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900636 | 7/10/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062701410 | 7/10/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062500337 | 7/10/2018 | $2,947.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062800308 | 7/10/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062800536 | 7/10/2018 | $1,872.33 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062801276 | 7/10/2018 | $3,018.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062801301 | 7/10/2018 | $2,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062801362 | 7/10/2018 | $3,069.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062801366 | 7/10/2018 | $2,366.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062801569 | 7/10/2018 | $1,837.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062801742 | 7/10/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062801755 | 7/10/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900231 | 7/10/2018 | $2,264.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900588 | 7/10/2018 | $1,485.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062900633 | 7/10/2018 | $2,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $202,139.39 | 7/17/2018 | 18062701403 | 7/10/2018 | $3,088.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092600639:10/3/2018 | 10/3/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092400392:10/3/2018 | 10/3/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092400605:10/3/2018 | 10/3/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092400703:10/3/2018 | 10/3/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092401227:10/3/2018 | 10/3/2018 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092401451:10/3/2018 | 10/3/2018 | $3,631.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092401464:10/3/2018 | 10/3/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092500177:10/3/2018 | 10/3/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092500385:10/3/2018 | 10/3/2018 | $2,884.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092500634:10/3/2018 | 10/3/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092500680:10/3/2018 | 10/3/2018 | $2,645.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092500901:10/3/2018 | 10/3/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18052401542:9/27/2018 | 9/27/2018 | $1,700.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092600101:10/3/2018 | 10/3/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092101148:10/3/2018 | 10/3/2018 | $2,117.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092600695:10/3/2018 | 10/3/2018 | $2,455.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092600696:10/3/2018 | 10/3/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092600725:10/3/2018 | 10/3/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092600963:10/3/2018 | 10/3/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092601633:10/3/2018 | 10/3/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092800710:10/3/2018 | 10/3/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 17102300294:9/27/2018 | 9/27/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18021501490:9/27/2018 | 9/27/2018 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18032600708:9/27/2018 | 9/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18032600759:9/27/2018 | 9/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18042500576:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091000869:9/27/2018 | 9/27/2018 | $2,491.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092501507:10/3/2018 | 10/3/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092001555:10/3/2018 | 10/3/2018 | $3,631.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091800544:10/3/2018 | 10/3/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091800545:10/3/2018 | 10/3/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091800744:10/3/2018 | 10/3/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091801106:10/3/2018 | 10/3/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091801220:10/3/2018 | 10/3/2018 | $2,086.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091801386:10/3/2018 | 10/3/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091801387:10/3/2018 | 10/3/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092000277:10/3/2018 | 10/3/2018 | $2,507.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092000278:10/3/2018 | 10/3/2018 | $2,507.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092000293:10/3/2018 | 10/3/2018 | $2,507.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092000300:10/3/2018 | 10/3/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092000443:10/3/2018 | 10/3/2018 | $2,086.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092300319:10/3/2018 | 10/3/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092000775:10/3/2018 | 10/3/2018 | $2,528.60 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092200081:10/3/2018 | 10/3/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100230:10/3/2018 | 10/3/2018 | $2,365.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100405:10/3/2018 | 10/3/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100407:10/3/2018 | 10/3/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100411:10/3/2018 | 10/3/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100470:10/3/2018 | 10/3/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100471:10/3/2018 | 10/3/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100480:10/3/2018 | 10/3/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100642:10/3/2018 | 10/3/2018 | $3,830.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100678:10/3/2018 | 10/3/2018 | $2,375.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092100917:10/3/2018 | 10/3/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18092101077:10/3/2018 | 10/3/2018 | $3,830.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18062901087:9/27/2018 | 9/27/2018 | $560.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $238,313.41 | 10/10/2018 | 18092000587:10/3/2018 | 10/3/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18083100888:9/27/2018 | 9/27/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081500864:9/27/2018 | 9/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081500870:9/27/2018 | 9/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081500876:9/27/2018 | 9/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081501861:9/27/2018 | 9/27/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081700233:9/27/2018 | 9/27/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081700303:9/27/2018 | 9/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081700761:9/27/2018 | 9/27/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081701133:9/27/2018 | 9/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18082300851:9/27/2018 | 9/27/2018 | $1,860.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18082300905:9/27/2018 | 9/27/2018 | $615.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18082301126:9/27/2018 | 9/27/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18050700429:9/27/2018 | 9/27/2018 | $30.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18083001287:9/27/2018 | 9/27/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080800761:9/27/2018 | 9/27/2018 | $400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18090401244:9/27/2018 | 9/27/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18090401600:9/27/2018 | 9/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18090501073:9/27/2018 | 9/27/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18090600655:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18090600718:9/27/2018 | 9/27/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18090700448:9/27/2018 | 9/27/2018 | $2,880.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18090700592:9/27/2018 | 9/27/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18090700595:9/27/2018 | 9/27/2018 | $2,910.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091000514:9/27/2018 | 9/27/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091000568:9/27/2018 | 9/27/2018 | $2,624.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091000822:9/27/2018 | 9/27/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800731:9/28/2018 | 9/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18082400314:9/27/2018 | 9/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18072701147:9/27/2018 | 9/27/2018 | $1,060.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18070301775:9/27/2018 | 9/27/2018 | $260.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18071001544:9/27/2018 | 9/27/2018 | $75.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18071100897:9/27/2018 | 9/27/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18071201456:9/27/2018 | 9/27/2018 | $500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18071300262:9/27/2018 | 9/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18071300759:9/27/2018 | 9/27/2018 | $160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18071301214:9/27/2018 | 9/27/2018 | $1,360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18071301225:9/27/2018 | 9/27/2018 | $93.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18071901605:9/27/2018 | 9/27/2018 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18072001319:9/27/2018 | 9/27/2018 | $310.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18072400326:9/27/2018 | 9/27/2018 | $60.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18072401642:9/27/2018 | 9/27/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081400598:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18072601385:9/27/2018 | 9/27/2018 | $1,410.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18081300640:9/27/2018 | 9/27/2018 | $255.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18073000656:9/27/2018 | 9/27/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18073000657:9/27/2018 | 9/27/2018 | $255.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080101114:9/27/2018 | 9/27/2018 | $550.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080101149:9/27/2018 | 9/27/2018 | $280.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080200897:9/27/2018 | 9/27/2018 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080300916:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080601237:9/27/2018 | 9/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080701598:9/27/2018 | 9/27/2018 | $295.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080800740:9/27/2018 | 9/27/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080800743:9/27/2018 | 9/27/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18080800753:9/27/2018 | 9/27/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091700849:10/3/2018 | 10/3/2018 | $2,862.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18072401658:9/27/2018 | 9/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091200283:9/24/2018 | 9/24/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091000840:9/24/2018 | 9/24/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091000936:9/24/2018 | 9/24/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091000968:9/24/2018 | 9/24/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091000969:9/24/2018 | 9/24/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091001419:9/24/2018 | 9/24/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091001610:9/24/2018 | 9/24/2018 | $3,680.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091100480:9/24/2018 | 9/24/2018 | $3,037.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091100490:9/24/2018 | 9/24/2018 | $2,880.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091100554:9/24/2018 | 9/24/2018 | $3,012.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091100587:9/24/2018 | 9/24/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091100878:9/24/2018 | 9/24/2018 | $2,480.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091800438:10/3/2018 | 10/3/2018 | $2,924.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091101731:9/24/2018 | 9/24/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091000552:9/24/2018 | 9/24/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091200544:9/24/2018 | 9/24/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091200545:9/24/2018 | 9/24/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091200575:9/24/2018 | 9/24/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091200664:9/24/2018 | 9/24/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091200665:9/24/2018 | 9/24/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091200776:9/24/2018 | 9/24/2018 | $3,680.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091200778:9/24/2018 | 9/24/2018 | $2,954.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091201339:9/24/2018 | 9/24/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091201372:9/24/2018 | 9/24/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091201373:9/24/2018 | 9/24/2018 | $2,160.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091300624:9/24/2018 | 9/24/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091300785:9/24/2018 | 9/24/2018 | $2,414.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091101422:9/24/2018 | 9/24/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090500656:9/24/2018 | 9/24/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18081500880:9/24/2018 | 9/24/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18081500885:9/24/2018 | 9/24/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18082301120:9/24/2018 | 9/24/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18082400939:9/24/2018 | 9/24/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18082900561:9/24/2018 | 9/24/2018 | $2,528.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18083001232:9/24/2018 | 9/24/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18083100879:9/24/2018 | 9/24/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18083100889:9/24/2018 | 9/24/2018 | $5,608.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090400409:9/24/2018 | 9/24/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090400447:9/24/2018 | 9/24/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090400758:9/24/2018 | 9/24/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090400759:9/24/2018 | 9/24/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091000828:9/24/2018 | 9/24/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090400761:9/24/2018 | 9/24/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091000553:9/24/2018 | 9/24/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090500658:9/24/2018 | 9/24/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090500659:9/24/2018 | 9/24/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090500660:9/24/2018 | 9/24/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090500666:9/24/2018 | 9/24/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090501052:9/24/2018 | 9/24/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090501065:9/24/2018 | 9/24/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090601284:9/24/2018 | 9/24/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090700956:9/24/2018 | 9/24/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090700968:9/24/2018 | 9/24/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091000510:9/24/2018 | 9/24/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091000512:9/24/2018 | 9/24/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091301098:9/24/2018 | 9/24/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18090400760:9/24/2018 | 9/24/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091200647:10/3/2018 | 10/3/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091300803:9/24/2018 | 9/24/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18090601131:10/3/2018 | 10/3/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18090700591:10/3/2018 | 10/3/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091000589:10/3/2018 | 10/3/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091000601:10/3/2018 | 10/3/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091000867:10/3/2018 | 10/3/2018 | $2,768.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091100387:10/3/2018 | 10/3/2018 | $3,662.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091101048:10/3/2018 | 10/3/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091101070:10/3/2018 | 10/3/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091101075:10/3/2018 | 10/3/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091101082:10/3/2018 | 10/3/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091101089:10/3/2018 | 10/3/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18072501223:10/3/2018 | 10/3/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091200626:10/3/2018 | 10/3/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091900700:9/24/2018 | 9/24/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091200658:10/3/2018 | 10/3/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091201297:10/3/2018 | 10/3/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091201300:10/3/2018 | 10/3/2018 | $2,036.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091300873:10/3/2018 | 10/3/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091301076:10/3/2018 | 10/3/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091301082:10/3/2018 | 10/3/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091400435:10/3/2018 | 10/3/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091400438:10/3/2018 | 10/3/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091400478:10/3/2018 | 10/3/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091400700:10/3/2018 | 10/3/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091700520:10/3/2018 | 10/3/2018 | $2,289.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091100550:9/27/2018 | 9/27/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091101093:10/3/2018 | 10/3/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091401191:9/24/2018 | 9/24/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18091800227:10/3/2018 | 10/3/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091301173:9/24/2018 | 9/24/2018 | $2,817.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091301260:9/24/2018 | 9/24/2018 | $2,239.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091301414:9/24/2018 | 9/24/2018 | $2,954.16 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091301473:9/24/2018 | 9/24/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091301503:9/24/2018 | 9/24/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091400121:9/24/2018 | 9/24/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091400250:9/24/2018 | 9/24/2018 | $2,779.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091400623:9/24/2018 | 9/24/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091400624:9/24/2018 | 9/24/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091400658:9/24/2018 | 9/24/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091400678:9/24/2018 | 9/24/2018 | $2,688.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $238,313.41 | 10/10/2018 | 18090501061:10/3/2018 | 10/3/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091400915:9/24/2018 | 9/24/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091300807:9/24/2018 | 9/24/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091500047:9/24/2018 | 9/24/2018 | $2,795.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091500054:9/24/2018 | 9/24/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091600393:9/24/2018 | 9/24/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091600397:9/24/2018 | 9/24/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091700441:9/24/2018 | 9/24/2018 | $2,427.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091700566:9/24/2018 | 9/24/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091700602:9/24/2018 | 9/24/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091700622:9/24/2018 | 9/24/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091700649:9/24/2018 | 9/24/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091700654:9/24/2018 | 9/24/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091700661:9/24/2018 | 9/24/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091700758:9/24/2018 | 9/24/2018 | $2,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $260,576.17 | 10/1/2018 | 18091400774:9/24/2018 | 9/24/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400563:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091301083:9/28/2018 | 9/28/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091301469:9/28/2018 | 9/28/2018 | $2,336.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091301472:9/28/2018 | 9/28/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400098:9/28/2018 | 9/28/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400119:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400184:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400235:9/28/2018 | 9/28/2018 | $3,841.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400268:9/28/2018 | 9/28/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400298:9/28/2018 | 9/28/2018 | $2,264.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400475:9/28/2018 | 9/28/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400490:9/28/2018 | 9/28/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091401045:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400498:9/28/2018 | 9/28/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300866:9/28/2018 | 9/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400564:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400567:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400568:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400569:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400637:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400647:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400667:9/28/2018 | 9/28/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400668:9/28/2018 | 9/28/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400675:9/28/2018 | 9/28/2018 | $2,480.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400699:9/28/2018 | 9/28/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400773:9/28/2018 | 9/28/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091000838:9/27/2018 | 9/27/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400491:9/28/2018 | 9/28/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091201304:9/28/2018 | 9/28/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200533:9/28/2018 | 9/28/2018 | $2,610.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200535:9/28/2018 | 9/28/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200550:9/28/2018 | 9/28/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200551:9/28/2018 | 9/28/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200661:9/28/2018 | 9/28/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200762:9/28/2018 | 9/28/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200793:9/28/2018 | 9/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200834:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200835:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200836:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200838:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200842:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091301080:9/28/2018 | 9/28/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091201299:9/28/2018 | 9/28/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300888:9/28/2018 | 9/28/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091201309:9/28/2018 | 9/28/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091201393:9/28/2018 | 9/28/2018 | $2,528.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300630:9/28/2018 | 9/28/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300631:9/28/2018 | 9/28/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300804:9/28/2018 | 9/28/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300806:9/28/2018 | 9/28/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300820:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300821:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300827:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300828:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091300829:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091401153:9/28/2018 | 9/28/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200863:9/28/2018 | 9/28/2018 | $3,669.40 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 63

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701824:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700764:9/28/2018 | 9/28/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700766:9/28/2018 | 9/28/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700782:9/28/2018 | 9/28/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700843:9/28/2018 | 9/28/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700845:9/28/2018 | 9/28/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701029:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701039:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701043:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701353:9/28/2018 | 9/28/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701420:9/28/2018 | 9/28/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701478:9/28/2018 | 9/28/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091400916:9/28/2018 | 9/28/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701789:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700748:9/28/2018 | 9/28/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701869:9/28/2018 | 9/28/2018 | $2,336.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800212:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800216:9/28/2018 | 9/28/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800325:9/28/2018 | 9/28/2018 | $1,904.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800412:9/28/2018 | 9/28/2018 | $2,646.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800423:9/28/2018 | 9/28/2018 | $2,926.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800557:9/28/2018 | 9/28/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800558:9/28/2018 | 9/28/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800629:9/28/2018 | 9/28/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800630:9/28/2018 | 9/28/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800656:9/28/2018 | 9/28/2018 | $2,702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070301080:7/12/2018 | 7/12/2018 | $2,491.72 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 64

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091701536:9/28/2018 | 9/28/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700562:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091500013:9/28/2018 | 9/28/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091500048:9/28/2018 | 9/28/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091500059:9/28/2018 | 9/28/2018 | $3,631.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091500063:9/28/2018 | 9/28/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091600392:9/28/2018 | 9/28/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091600394:9/28/2018 | 9/28/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091600395:9/28/2018 | 9/28/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091600418:9/28/2018 | 9/28/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700317:9/28/2018 | 9/28/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700507:9/28/2018 | 9/28/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700524:9/28/2018 | 9/28/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700525:9/28/2018 | 9/28/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700760:9/28/2018 | 9/28/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700558:9/28/2018 | 9/28/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700751:9/28/2018 | 9/28/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700563:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700565:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700567:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700568:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700569:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700570:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700571:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700572:9/28/2018 | 9/28/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700601:9/28/2018 | 9/28/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700664:9/28/2018 | 9/28/2018 | $2,037.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700714:9/28/2018 | 9/28/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200294:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091700557:9/28/2018 | 9/28/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090501051:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18083100877:9/28/2018 | 9/28/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18083100878:9/28/2018 | 9/28/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18083100882:9/28/2018 | 9/28/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090400416:9/28/2018 | 9/28/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090400435:9/28/2018 | 9/28/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090401037:9/28/2018 | 9/28/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090401233:9/28/2018 | 9/28/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090401234:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090401235:9/28/2018 | 9/28/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090401237:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090401238:9/28/2018 | 9/28/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200438:9/28/2018 | 9/28/2018 | $2,412.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090501049:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18083001292:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090501053:9/28/2018 | 9/28/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090501057:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090501060:9/28/2018 | 9/28/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090501064:9/28/2018 | 9/28/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090501071:9/28/2018 | 9/28/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090501072:9/28/2018 | 9/28/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090600719:9/28/2018 | 9/28/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090601132:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090601133:9/28/2018 | 9/28/2018 | $3,798.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090601198:9/28/2018 | 9/28/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090601201:9/28/2018 | 9/28/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090601220:9/28/2018 | 9/28/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090500657:9/28/2018 | 9/28/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091500006:9/27/2018 | 9/27/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091100551:9/27/2018 | 9/27/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091100577:9/27/2018 | 9/27/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091100597:9/27/2018 | 9/27/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091101060:9/27/2018 | 9/27/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091101094:9/27/2018 | 9/27/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091200837:9/27/2018 | 9/27/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091200839:9/27/2018 | 9/27/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091300368:9/27/2018 | 9/27/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091301509:9/27/2018 | 9/27/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091400113:9/27/2018 | 9/27/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091400657:9/27/2018 | 9/27/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091400748:9/27/2018 | 9/27/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18083100876:9/28/2018 | 9/28/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091401025:9/27/2018 | 9/27/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18083001294:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091700413:9/27/2018 | 9/27/2018 | $2,857.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091700876:9/27/2018 | 9/27/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18071900951:9/28/2018 | 9/28/2018 | $160.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18080100447:9/28/2018 | 9/28/2018 | $437.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18082200963:9/28/2018 | 9/28/2018 | $3,496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18082701188:9/28/2018 | 9/28/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18082901024:9/28/2018 | 9/28/2018 | $3,798.80 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18082901026:9/28/2018 | 9/28/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18083000957:9/28/2018 | 9/28/2018 | $3,868.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18083001286:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18083001289:9/28/2018 | 9/28/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090601665:9/28/2018 | 9/28/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $121,268.08 | 10/4/2018 | 18091401019:9/27/2018 | 9/27/2018 | $2,282.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100863:9/28/2018 | 9/28/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090601227:9/28/2018 | 9/28/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000877:9/28/2018 | 9/28/2018 | $2,491.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000911:9/28/2018 | 9/28/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000923:9/28/2018 | 9/28/2018 | $2,544.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000970:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091001380:9/28/2018 | 9/28/2018 | $3,787.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100592:9/28/2018 | 9/28/2018 | $2,594.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100598:9/28/2018 | 9/28/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100668:9/28/2018 | 9/28/2018 | $3,802.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100671:9/28/2018 | 9/28/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100844:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100845:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000648:9/28/2018 | 9/28/2018 | $2,264.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100862:9/28/2018 | 9/28/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000646:9/28/2018 | 9/28/2018 | $3,644.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100913:9/28/2018 | 9/28/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100948:9/28/2018 | 9/28/2018 | $2,355.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100995:9/28/2018 | 9/28/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091101000:9/28/2018 | 9/28/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091101013:9/28/2018 | 9/28/2018 | $2,522.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091101057:9/28/2018 | 9/28/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091101322:9/28/2018 | 9/28/2018 | $1,952.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091101528:9/28/2018 | 9/28/2018 | $2,592.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091101549:9/28/2018 | 9/28/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091101559:9/28/2018 | 9/28/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091101684:9/28/2018 | 9/28/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091800696:9/28/2018 | 9/28/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091100846:9/28/2018 | 9/28/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000423:9/28/2018 | 9/28/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091200390:9/28/2018 | 9/28/2018 | $3,208.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090601667:9/28/2018 | 9/28/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090700390:9/28/2018 | 9/28/2018 | $2,969.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090700412:9/28/2018 | 9/28/2018 | $2,969.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090700644:9/28/2018 | 9/28/2018 | $3,698.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090700890:9/28/2018 | 9/28/2018 | $2,359.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090700944:9/28/2018 | 9/28/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090700945:9/28/2018 | 9/28/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090700947:9/28/2018 | 9/28/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090700963:9/28/2018 | 9/28/2018 | $3,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090700983:9/28/2018 | 9/28/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000333:9/28/2018 | 9/28/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000649:9/28/2018 | 9/28/2018 | $3,841.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000392:9/28/2018 | 9/28/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18090601280:9/28/2018 | 9/28/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000528:9/28/2018 | 9/28/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000529:9/28/2018 | 9/28/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000530:9/28/2018 | 9/28/2018 | $3,717.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000539:9/28/2018 | 9/28/2018 | $2,558.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000557:9/28/2018 | 9/28/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000559:9/28/2018 | 9/28/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000567:9/28/2018 | 9/28/2018 | $2,624.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000569:9/28/2018 | 9/28/2018 | $2,624.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000591:9/28/2018 | 9/28/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000592:9/28/2018 | 9/28/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000593:9/28/2018 | 9/28/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000594:9/28/2018 | 9/28/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $772,571.17 | 10/5/2018 | 18091000381:9/28/2018 | 9/28/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071601004 | 7/24/2018 | $2,639.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071301167 | 7/24/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071301168 | 7/24/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071301234 | 7/24/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071301241 | 7/24/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071400021 | 7/24/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071400025 | 7/24/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071400047 | 7/24/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071400053 | 7/24/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071500185 | 7/24/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071600913 | 7/24/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071600918 | 7/24/2018 | $2,366.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071801134 | 7/24/2018 | $1,083.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071600950 | 7/24/2018 | $2,382.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071300307 | 7/24/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071700644 | 7/24/2018 | $2,193.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071700860 | 7/24/2018 | $1,083.29 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071700976 | 7/24/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071701421 | 7/24/2018 | $2,382.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071701622 | 7/24/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071701870 | 7/24/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071800341 | 7/24/2018 | $1,958.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071800813 | 7/24/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071800821 | 7/24/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071800822 | 7/24/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071801130 | 7/24/2018 | $1,083.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071300939 | 7/25/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071600923 | 7/24/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071200270 | 7/24/2018 | $3,636.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070900319 | 7/24/2018 | $3,513.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070900778 | 7/24/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070901204:7/24/2018 | 7/24/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070901375 | 7/24/2018 | $3,696.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070901377 | 7/24/2018 | $3,696.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071000778 | 7/24/2018 | $2,870.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071000955 | 7/24/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071001051 | 7/24/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071001512:7/24/2018 | 7/24/2018 | $2,359.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071001678 | 7/24/2018 | $3,699.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071100648 | 7/24/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071100805 | 7/24/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071301064 | 7/24/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071101411 | 7/24/2018 | $2,433.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071300717 | 7/24/2018 | $4,141.71 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071200276 | 7/24/2018 | $3,092.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071200285 | 7/24/2018 | $3,696.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071200382 | 7/24/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071200423 | 7/24/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071201120:7/24/2018 | 7/24/2018 | $2,132.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071201458 | 7/24/2018 | $2,836.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071201835 | 7/24/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071201935 | 7/24/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071300129:7/24/2018 | 7/24/2018 | $3,416.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071300168:7/24/2018 | 7/24/2018 | $3,112.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071300286 | 7/24/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18061800909 | 7/25/2018 | $4,070.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071100830:7/24/2018 | 7/24/2018 | $3,720.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071101336:7/25/2018 | 7/25/2018 | $1,938.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070900318 | 7/25/2018 | $3,513.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070900783 | 7/25/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070901206 | 7/25/2018 | $3,910.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070901355 | 7/25/2018 | $3,734.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070901599 | 7/25/2018 | $3,625.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071000620 | 7/25/2018 | $2,364.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071001053 | 7/25/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071100387 | 7/25/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071100573 | 7/25/2018 | $2,870.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071100617:7/25/2018 | 7/25/2018 | $2,364.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071100803 | 7/25/2018 | $2,802.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18071801131 | 7/24/2018 | $1,083.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071101195 | 7/25/2018 | $2,160.44 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070700057 | 7/25/2018 | $3,562.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071200385 | 7/25/2018 | $3,743.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071201089 | 7/25/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071201167:7/25/2018 | 7/25/2018 | $2,972.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071201168:7/25/2018 | 7/25/2018 | $2,972.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071201173:7/25/2018 | 7/25/2018 | $2,972.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071201182 | 7/25/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071201191:7/25/2018 | 7/25/2018 | $2,972.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071201427 | 7/25/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071201841:7/25/2018 | 7/25/2018 | $3,416.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071300291 | 7/25/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071300306 | 7/25/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071500327 | 7/20/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071101179 | 7/25/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070301322 | 7/25/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18061800911 | 7/25/2018 | $4,070.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18061801257 | 7/25/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18062600322 | 7/25/2018 | $3,726.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18062701245 | 7/25/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18062800933 | 7/25/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070200264 | 7/25/2018 | $3,997.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070201383:7/25/2018 | 7/25/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070300935 | 7/25/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070300961 | 7/25/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070300967 | 7/25/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070301301 | 7/25/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070301311 | 7/25/2018 | $3,337.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070900303 | 7/25/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070301315 | 7/25/2018 | $3,166.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070900288 | 7/25/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070301770 | 7/25/2018 | $3,548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070302049 | 7/25/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070500364 | 7/25/2018 | $2,527.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070500369 | 7/25/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070500374 | 7/25/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070500423 | 7/25/2018 | $4,862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070500428 | 7/25/2018 | $4,862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070501242 | 7/25/2018 | $3,166.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070600702 | 7/25/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070600955 | 7/25/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070601228 | 7/25/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070700058 | 7/24/2018 | $3,562.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18070301314 | 7/25/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070900782 | 7/23/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070302077 | 7/23/2018 | $2,536.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070500347 | 7/23/2018 | $3,510.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070500349 | 7/23/2018 | $5,630.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070500355 | 7/23/2018 | $3,510.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070500362 | 7/23/2018 | $2,527.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070500409 | 7/23/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070501055 | 7/23/2018 | $3,039.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070600195 | 7/23/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070600697 | 7/23/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070600711 | 7/23/2018 | $3,696.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070600958 | 7/23/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070900317 | 7/24/2018 | $3,513.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070900343 | 7/23/2018 | $3,743.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070301329 | 7/23/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070900880 | 7/23/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070900881 | 7/23/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070900907 | 7/23/2018 | $2,430.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070901606 | 7/23/2018 | $3,699.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071000369 | 7/23/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071000380 | 7/23/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071000935 | 7/23/2018 | $2,402.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071001677 | 7/23/2018 | $3,625.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071100404 | 7/23/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071100428 | 7/23/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071100735 | 7/23/2018 | $3,696.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071101889 | 7/23/2018 | $3,562.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070900321 | 7/23/2018 | $2,464.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18062901439 | 7/23/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070300875 | 7/12/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18060501225 | 7/23/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18061500963 | 7/23/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18061800918 | 7/23/2018 | $4,070.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18061800923 | 7/23/2018 | $4,070.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18061900325 | 7/23/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18062600318 | 7/23/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18062600354 | 7/23/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18062701241 | 7/23/2018 | $3,817.60 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18062701257 | 7/23/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18062800293 | 7/23/2018 | $5,604.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18062801370 | 7/23/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070301773 | 7/23/2018 | $3,548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18062900564:7/23/2018 | 7/23/2018 | $3,588.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070301337:7/23/2018 | 7/23/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070200282 | 7/23/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070300389 | 7/23/2018 | $4,021.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070300519 | 7/23/2018 | $2,870.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070300524 | 7/23/2018 | $2,870.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070300936 | 7/23/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070300944 | 7/23/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070301298 | 7/23/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070301300 | 7/23/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070301302 | 7/23/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070301306 | 7/23/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18070301312 | 7/23/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071200405 | 7/23/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18062801475 | 7/23/2018 | $2,592.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070302047 | 7/24/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071200262 | 7/23/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18062101237 | 7/24/2018 | $3,720.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18062800937 | 7/24/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18062800939 | 7/24/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18062801221 | 7/24/2018 | $3,496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18062801225:7/24/2018 | 7/24/2018 | $3,496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18062900552 | 7/24/2018 | $3,712.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18062901296:7/24/2018 | 7/24/2018 | $3,090.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18062901426 | 7/24/2018 | $3,592.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070201382 | 7/24/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070301308 | 7/24/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070301317 | 7/24/2018 | $3,166.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18061901246 | 7/24/2018 | $2,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070301333 | 7/24/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18061801262 | 7/24/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070302052 | 7/24/2018 | $2,536.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070302079 | 7/24/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070500370 | 7/24/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070500377 | 7/24/2018 | $3,510.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070500394 | 7/24/2018 | $4,021.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070501231 | 7/24/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070600704 | 7/24/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070600720 | 7/24/2018 | $3,734.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070600723 | 7/24/2018 | $3,734.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070600960 | 7/24/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070601227 | 7/24/2018 | $3,602.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071300942 | 7/25/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070301319 | 7/24/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071300180 | 7/23/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18070700059 | 7/24/2018 | $3,562.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071200407 | 7/23/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071200408 | 7/23/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071200496 | 7/23/2018 | $2,146.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201095 | 7/23/2018 | $2,802.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201119 | 7/23/2018 | $2,338.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201135 | 7/23/2018 | $2,389.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201140 | 7/23/2018 | $2,160.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201154 | 7/23/2018 | $2,389.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201157:7/23/2018 | 7/23/2018 | $2,160.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201160 | 7/23/2018 | $2,706.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201415:7/23/2018 | 7/23/2018 | $2,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18062101231 | 7/24/2018 | $3,720.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201657 | 7/23/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071200395 | 7/23/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071300261 | 7/23/2018 | $1,879.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071300290 | 7/23/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071300412 | 7/23/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071301216 | 7/23/2018 | $2,250.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071301239 | 7/23/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071400078:7/23/2018 | 7/23/2018 | $3,636.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071600675 | 7/23/2018 | $1,885.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071600925 | 7/23/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071701420 | 7/23/2018 | $2,386.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071701843 | 7/23/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071801019 | 7/23/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $267,572.83 | 7/31/2018 | 18061201575 | 7/24/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $245,054.69 | 7/30/2018 | 18071201456:7/23/2018 | 7/23/2018 | $2,836.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072400433 | 8/6/2018 | $3,057.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300280 | 8/6/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300286 | 8/6/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300309 | 8/6/2018 | $3,034.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300313 | 8/6/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300322 | 8/6/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300811 | 8/6/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300893 | 8/6/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072400188 | 8/6/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072400288 | 8/6/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072400309 | 8/6/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072400310 | 8/6/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072500753 | 8/6/2018 | $2,802.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072400321 | 8/6/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300261 | 8/6/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072400615 | 8/6/2018 | $3,222.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072400865 | 8/6/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072401224 | 8/6/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072401309 | 8/6/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072401310 | 8/6/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072401421 | 8/6/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072500251 | 8/6/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072500292 | 8/6/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072500293 | 8/6/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072500647 | 8/6/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072500701 | 8/6/2018 | $3,332.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071300697:7/25/2018 | 7/25/2018 | $2,323.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072400312 | 8/6/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000221 | 8/6/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071701535 | 8/6/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071701734 | 8/6/2018 | $3,084.16 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071701735 | 8/6/2018 | $3,084.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071701750 | 8/6/2018 | $3,084.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071800329 | 8/6/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071800334 | 8/6/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071801039 | 8/6/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071801045 | 8/6/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071801107 | 8/6/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071801115 | 8/6/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071801117 | 8/6/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071801119 | 8/6/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300275 | 8/6/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071901245 | 8/6/2018 | $3,291.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300273 | 8/6/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000251 | 8/6/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000298 | 8/6/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000303 | 8/6/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000306 | 8/6/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000917 | 8/6/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000925 | 8/6/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000932 | 8/6/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000947 | 8/6/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072000954 | 8/6/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072001308 | 8/6/2018 | $2,611.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072300260 | 8/6/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072500849 | 8/6/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071801120 | 8/6/2018 | $3,291.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071600323 | 8/7/2018 | $3,564.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073000493 | 8/6/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073000498 | 8/6/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073000739 | 8/6/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073000804 | 8/6/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073000844 | 8/6/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073001406 | 8/6/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073001575 | 8/6/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073100475 | 8/6/2018 | $2,274.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073101079 | 8/6/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18080100753 | 8/6/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18080100754 | 8/6/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072500748 | 8/6/2018 | $2,366.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071600319 | 8/7/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072701115 | 8/6/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071600327 | 8/7/2018 | $3,846.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071800331 | 8/7/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071800625 | 8/7/2018 | $1,697.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071800764 | 8/7/2018 | $3,973.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071801103 | 8/7/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071900408 | 8/7/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071900776 | 8/7/2018 | $2,684.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071901246 | 8/7/2018 | $3,291.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072000238 | 8/7/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072000323 | 8/7/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072000324 | 8/7/2018 | $3,682.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072300255 | 8/7/2018 | $2,469.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18071100895 | 8/7/2018 | $3,060.72 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                               Exhibit A                               P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072600985 | 8/6/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072500855 | 8/6/2018 | $2,011.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072501075 | 8/6/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072501085 | 8/6/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072501234 | 8/6/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072501351 | 8/6/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072501373 | 8/6/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072501375 | 8/6/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072501831 | 8/6/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072501833 | 8/6/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072502276:8/6/2018 | 8/6/2018 | $2,361.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072600221 | 8/6/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072600348 | 8/6/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073000445 | 8/6/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072600828 | 8/6/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18073000361 | 8/6/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072601146 | 8/6/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072601242 | 8/6/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072601260 | 8/6/2018 | $2,361.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072601506 | 8/6/2018 | $3,699.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072601566 | 8/6/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072700177 | 8/6/2018 | $1,879.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072700179 | 8/6/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072700690 | 8/6/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072700935 | 8/6/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072701107 | 8/6/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072701114 | 8/6/2018 | $2,654.54 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071700355 | 8/6/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18072600531 | 8/6/2018 | $1,991.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18060100543:8/3/2018 | 8/3/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071800818 | 7/25/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071800819 | 7/25/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071800820 | 7/25/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071801066 | 7/25/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071801407 | 7/25/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071802112 | 7/25/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071901021 | 7/25/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18072000829 | 7/25/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18072001336 | 7/25/2018 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18030601506:8/3/2018 | 8/3/2018 | $301.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18052400979:8/3/2018 | 8/3/2018 | $46.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071701435 | 8/6/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18052901306:8/3/2018 | 8/3/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071800760 | 7/25/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071000409 | 8/3/2018 | $4,862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071300956 | 8/3/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071600368 | 8/3/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071700336 | 8/3/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071700668 | 8/3/2018 | $2,684.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071701422 | 8/3/2018 | $3,084.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071701434 | 8/3/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071801109 | 8/3/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071900371 | 8/3/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071900393 | 8/3/2018 | $2,522.96 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071901255 | 8/3/2018 | $2,370.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18071901614 | 8/3/2018 | $3,256.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18052900904:8/3/2018 | 8/3/2018 | $115.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600997 | 7/25/2018 | $2,011.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071300946 | 7/25/2018 | $2,536.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071300951 | 7/25/2018 | $2,536.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071301169 | 7/25/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071301214:7/25/2018 | 7/25/2018 | $2,302.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600294 | 7/25/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600330 | 7/25/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600358 | 7/25/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600359 | 7/25/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600361 | 7/25/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600364 | 7/25/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600899 | 7/25/2018 | $2,366.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600911 | 7/25/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071800814 | 7/25/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600948 | 7/25/2018 | $2,497.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071800809 | 7/25/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071601498 | 7/25/2018 | $2,175.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071700025 | 7/25/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071701151 | 7/25/2018 | $1,962.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071701349 | 7/25/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071701546:7/25/2018 | 7/25/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071701618 | 7/25/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071701620 | 7/25/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071701631 | 7/25/2018 | $2,161.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071701632 | 7/25/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071701869 | 7/25/2018 | $3,163.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071800715 | 7/25/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072000891 | 8/3/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $285,059.44 | 8/1/2018 | 18071600917 | 7/25/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071300952 | 8/6/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072000262 | 8/3/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072600830 | 8/3/2018 | $3,675.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072601291 | 8/3/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072601465 | 8/3/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072700571 | 8/3/2018 | $2,798.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072700671 | 8/3/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072701241 | 8/3/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072800033 | 8/3/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18070300884 | 8/6/2018 | $2,222.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18070301316 | 8/6/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071000352 | 8/6/2018 | $5,630.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071100865 | 8/6/2018 | $3,256.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072501815 | 8/3/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071300755 | 8/6/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072501812 | 8/3/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071301224 | 8/6/2018 | $3,699.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071400045 | 8/6/2018 | $3,854.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071600299 | 8/6/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071600300 | 8/6/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071600325 | 8/6/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071600378 | 8/6/2018 | $3,846.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071601287 | 8/6/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071601288 | 8/6/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071601289 | 8/6/2018 | $3,291.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071601291 | 8/6/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071601581 | 8/6/2018 | $3,084.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071301223 | 7/20/2018 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071101199 | 8/6/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072401382 | 8/3/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $364,899.30 | 8/13/2018 | 18071701433 | 8/6/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072001307 | 8/3/2018 | $2,611.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072300380 | 8/3/2018 | $2,575.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072300653 | 8/3/2018 | $2,539.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072301285 | 8/3/2018 | $3,699.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072301569 | 8/3/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072400251 | 8/3/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072400315 | 8/3/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072400317 | 8/3/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072400721 | 8/3/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072400868 | 8/3/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072401206 | 8/3/2018 | $1,962.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072502115 | 8/3/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072401312 | 8/3/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072000308 | 8/3/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072401424 | 8/3/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072500289 | 8/3/2018 | $1,854.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072500641 | 8/3/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072500643 | 8/3/2018 | $2,404.78 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072500698 | 8/3/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072500705 | 8/3/2018 | $2,802.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072500706 | 8/3/2018 | $2,366.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072500707 | 8/3/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072501077 | 8/3/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072501091 | 8/3/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072501370 | 8/3/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072501377 | 8/3/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $147,922.51 | 8/10/2018 | 18072401255 | 8/3/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070500405 | 7/16/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300837 | 7/16/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300872 | 7/16/2018 | $2,336.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300880 | 7/16/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300888 | 7/16/2018 | $1,757.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300980 | 7/16/2018 | $2,160.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300986 | 7/16/2018 | $2,366.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070301018 | 7/16/2018 | $2,160.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070301077 | 7/16/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070301616 | 7/16/2018 | $3,710.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070301806 | 7/16/2018 | $3,710.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070301819 | 7/16/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070600208 | 7/16/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070400031 | 7/16/2018 | $3,546.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300397 | 7/16/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070500415 | 7/16/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070500941 | 7/16/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070500950 | 7/16/2018 | $4,114.64 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070500964 | 7/16/2018 | $1,489.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070500982 | 7/16/2018 | $2,836.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070501045 | 7/16/2018 | $3,592.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070501175 | 7/16/2018 | $1,489.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070501367 | 7/16/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070501839 | 7/16/2018 | $2,461.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070600117 | 7/16/2018 | $3,592.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070600162 | 7/16/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070300933 | 7/17/2018 | $2,150.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070302115 | 7/16/2018 | $3,069.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070200293 | 7/16/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062800580 | 7/16/2018 | $3,418.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062800936 | 7/16/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062801369 | 7/16/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062801377:7/16/2018 | 7/16/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062801473 | 7/16/2018 | $2,592.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062900160 | 7/16/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062900165 | 7/16/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062900174 | 7/16/2018 | $2,947.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062900450:7/16/2018 | 7/16/2018 | $3,490.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062900590 | 7/16/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062900931 | 7/16/2018 | $3,672.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062901285 | 7/16/2018 | $2,532.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300827 | 7/16/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070200261 | 7/16/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300410 | 7/16/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070200296 | 7/16/2018 | $3,686.36 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070200349 | 7/16/2018 | $2,947.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070201378 | 7/16/2018 | $3,910.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070201428 | 7/16/2018 | $3,609.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070201440 | 7/16/2018 | $3,588.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070201511 | 7/16/2018 | $3,672.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070201528 | 7/16/2018 | $3,609.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070201860 | 7/16/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300376 | 7/16/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300377:7/16/2018 | 7/16/2018 | $2,592.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070300387 | 7/16/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070600272 | 7/16/2018 | $2,798.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062901452 | 7/16/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062801257 | 7/17/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062100409 | 7/17/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062200728:7/17/2018 | 7/17/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062600347 | 7/17/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062601598 | 7/17/2018 | $2,983.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062700264 | 7/17/2018 | $3,997.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062700388 | 7/17/2018 | $2,409.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062701251 | 7/17/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062701383 | 7/17/2018 | $3,609.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062701502 | 7/17/2018 | $2,983.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062800290 | 7/17/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062800334 | 7/17/2018 | $3,506.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070600196 | 7/16/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062800931 | 7/17/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062001063 | 7/17/2018 | $3,798.80 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062900261 | 7/17/2018 | $2,264.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062900554 | 7/17/2018 | $3,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062900561 | 7/17/2018 | $3,586.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062901430 | 7/17/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062901435 | 7/17/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062901438 | 7/17/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062901440 | 7/17/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070200277 | 7/17/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070200586 | 7/17/2018 | $2,870.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070200724 | 7/17/2018 | $2,017.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070300870 | 7/17/2018 | $2,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071600833 | 7/20/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062800863 | 7/17/2018 | $2,539.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070900862 | 7/16/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070600459 | 7/16/2018 | $1,885.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070600647 | 7/16/2018 | $3,562.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070601061 | 7/16/2018 | $3,562.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070601076 | 7/16/2018 | $1,848.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070601078 | 7/16/2018 | $1,848.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070601085 | 7/16/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070601229 | 7/16/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070700015 | 7/16/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070700044 | 7/16/2018 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070700060 | 7/16/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070800448 | 7/16/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070800449 | 7/16/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062100389 | 7/17/2018 | $5,304.40 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070900847 | 7/16/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062100353 | 7/17/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070902023 | 7/16/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18071000898 | 7/16/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18061400316 | 7/17/2018 | $5,304.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18061500628 | 7/17/2018 | $3,783.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18061500882 | 7/17/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18061801256 | 7/17/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18061900317 | 7/17/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062000578:7/17/2018 | 7/17/2018 | $740.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062000981 | 7/17/2018 | $3,496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062000983 | 7/17/2018 | $2,919.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18062001055 | 7/17/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062701250 | 7/16/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18070900337 | 7/16/2018 | $2,577.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062801277 | 7/13/2018 | $2,294.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062600295 | 7/13/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062600323 | 7/13/2018 | $2,594.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062600778 | 7/13/2018 | $2,560.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062601636 | 7/13/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062601637 | 7/13/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062601644 | 7/13/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062700923 | 7/13/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062701244 | 7/13/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062701255 | 7/13/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062701256 | 7/13/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062701382 | 7/13/2018 | $3,609.62 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062800340 | 7/16/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062800341 | 7/13/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062101201 | 7/13/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062901350 | 7/13/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062901408 | 7/13/2018 | $3,609.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070200294 | 7/13/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070200318 | 7/13/2018 | $1,717.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070200338 | 7/13/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070200510:7/13/2018 | 7/13/2018 | $2,346.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070200990 | 7/13/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070201439 | 7/13/2018 | $2,177.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070201519 | 7/13/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070201523 | 7/13/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070201526 | 7/13/2018 | $3,609.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070300359 | 7/13/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062800304 | 7/13/2018 | $2,947.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18061801246 | 7/13/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072300267 | 8/7/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070302148 | 7/12/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070302150 | 7/12/2018 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070400006 | 7/12/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070500939 | 7/12/2018 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070501565 | 7/12/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070501568 | 7/12/2018 | $2,439.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18060600850 | 7/13/2018 | $2,506.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18061100299 | 7/13/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18061201441 | 7/13/2018 | $3,504.25 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 92

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18061400323 | 7/13/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18061400325:7/13/2018 | 7/13/2018 | $5,304.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062200931 | 7/13/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18061400346 | 7/13/2018 | $3,506.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062101205 | 7/13/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18061900300 | 7/13/2018 | $3,702.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062001052 | 7/13/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062001056 | 7/13/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062001057 | 7/13/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062001079 | 7/13/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062001713 | 7/13/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062100351:7/13/2018 | 7/13/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062100372 | 7/13/2018 | $5,304.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062100384 | 7/13/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062100940 | 7/13/2018 | $3,018.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18062100997 | 7/13/2018 | $2,482.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070300874 | 7/13/2018 | $2,336.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18061400342:7/13/2018 | 7/13/2018 | $5,304.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062601638 | 7/16/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070300553 | 7/13/2018 | $2,057.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062100739:7/16/2018 | 7/16/2018 | $3,490.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062101001 | 7/16/2018 | $3,683.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062200905 | 7/16/2018 | $3,603.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062200930 | 7/16/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062200932 | 7/16/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062501064 | 7/16/2018 | $4,923.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062501069 | 7/16/2018 | $3,581.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062501070 | 7/16/2018 | $3,581.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062501255 | 7/16/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062600342 | 7/16/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062600356 | 7/16/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062001769 | 7/16/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062601507 | 7/16/2018 | $3,609.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062001542 | 7/16/2018 | $3,597.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062601639 | 7/16/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062601640 | 7/16/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062601642 | 7/16/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062601645 | 7/16/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062700582 | 7/16/2018 | $3,596.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062700584 | 7/16/2018 | $3,596.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062700595 | 7/16/2018 | $3,596.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062700598:7/16/2018 | 7/16/2018 | $3,596.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062700610 | 7/16/2018 | $2,125.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062700952 | 7/16/2018 | $2,269.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062701249 | 7/16/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070300979 | 7/17/2018 | $2,150.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062601231 | 7/16/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070601231 | 7/13/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062701568:7/16/2018 | 7/16/2018 | $1,654.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070300876 | 7/13/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070300877 | 7/13/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070300883 | 7/13/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070300891 | 7/13/2018 | $1,789.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070301064 | 7/13/2018 | $2,480.19 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070301815 | 7/13/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070301861 | 7/13/2018 | $3,680.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070500899 | 7/13/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070500985 | 7/13/2018 | $2,836.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070501353 | 7/13/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070600014 | 7/13/2018 | $2,634.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062100386 | 7/16/2018 | $3,506.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070600687 | 7/13/2018 | $1,789.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070300836 | 7/13/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070700017 | 7/13/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070800323 | 7/13/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18051700469 | 7/16/2018 | $3,448.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18061301749 | 7/16/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18061900319 | 7/16/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18061900323 | 7/16/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18061901287 | 7/16/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18061901292 | 7/16/2018 | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18061901296 | 7/16/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062000987 | 7/16/2018 | $2,805.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062001058 | 7/16/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $354,715.84 | 7/23/2018 | 18062001069 | 7/16/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $203,593.56 | 7/20/2018 | 18070600344 | 7/13/2018 | $3,147.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071001594 | 7/19/2018 | $3,562.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070901357 | 7/19/2018 | $3,636.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071000377 | 7/19/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071000387 | 7/19/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071000393 | 7/19/2018 | $2,416.76 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071000856 | 7/19/2018 | $2,615.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071000876 | 7/19/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071000971:7/19/2018 | 7/19/2018 | $1,798.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071001065:7/19/2018 | 7/19/2018 | $1,798.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071001361 | 7/19/2018 | $1,938.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071001442 | 7/19/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071001443 | 7/19/2018 | $2,175.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071201116 | 7/19/2018 | $2,259.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071001507 | 7/19/2018 | $3,617.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070900799:7/19/2018 | 7/19/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071001836 | 7/19/2018 | $3,562.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071100313 | 7/19/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071100315 | 7/19/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071100393 | 7/19/2018 | $1,958.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071100502 | 7/19/2018 | $2,578.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071100808 | 7/19/2018 | $2,057.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071100812 | 7/19/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071100912 | 7/19/2018 | $2,389.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071101163 | 7/19/2018 | $3,617.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071101297 | 7/19/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071201108 | 7/19/2018 | $2,259.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070300879 | 7/17/2018 | $2,336.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071001444 | 7/19/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070501511 | 7/19/2018 | $3,710.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070300796 | 7/19/2018 | $2,364.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070300871 | 7/19/2018 | $2,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070301219 | 7/19/2018 | $1,938.65 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit A                        P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070301222 | 7/19/2018 | $1,938.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070301299 | 7/19/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070301304 | 7/19/2018 | $3,910.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070301323 | 7/19/2018 | $3,910.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070301330 | 7/19/2018 | $3,910.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070500363 | 7/19/2018 | $2,527.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070500391 | 7/19/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070500398 | 7/19/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070500400 | 7/19/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070901298 | 7/19/2018 | $2,531.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070501499 | 7/19/2018 | $3,672.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070901117 | 7/19/2018 | $3,617.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070501567 | 7/19/2018 | $3,602.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070600191 | 7/19/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070600205 | 7/19/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070600219 | 7/19/2018 | $3,743.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070600542 | 7/19/2018 | $2,297.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070600668 | 7/19/2018 | $2,323.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070600730 | 7/19/2018 | $2,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070601081 | 7/19/2018 | $2,402.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070601087 | 7/19/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070601232 | 7/19/2018 | $3,699.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070900355 | 7/19/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071201141 | 7/19/2018 | $2,336.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070500961 | 7/19/2018 | $2,323.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071100415 | 7/20/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070900326 | 7/20/2018 | $3,743.55 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070900365 | 7/20/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070900366 | 7/20/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070901205 | 7/20/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070901207 | 7/20/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070901383 | 7/20/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071000874 | 7/20/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071000970 | 7/20/2018 | $1,764.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071001515 | 7/20/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071001649 | 7/20/2018 | $3,636.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071002055 | 7/20/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071201111 | 7/19/2018 | $2,259.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071100410 | 7/20/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070500413 | 7/20/2018 | $3,510.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071100420 | 7/20/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071100760 | 7/20/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071200260 | 7/20/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071200266 | 7/20/2018 | $3,092.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071200272 | 7/20/2018 | $2,323.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071200273 | 7/20/2018 | $2,402.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071201147 | 7/20/2018 | $2,389.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071201179:7/20/2018 | 7/20/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071201680 | 7/20/2018 | $3,092.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071201837:7/20/2018 | 7/20/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071300262:7/20/2018 | 7/20/2018 | $1,879.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071300266 | 7/20/2018 | $1,879.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18071100309 | 7/20/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062800336 | 7/20/2018 | $5,604.40 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071201158 | 7/19/2018 | $2,389.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18071201518 | 7/19/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18061301162 | 7/20/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18061400331 | 7/20/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062001073 | 7/20/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062100379 | 7/20/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062100408 | 7/20/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062100419 | 7/20/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062101229 | 7/20/2018 | $3,696.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062501077:7/20/2018 | 7/20/2018 | $3,581.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062600310 | 7/20/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062701246 | 7/20/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070900304 | 7/20/2018 | $3,743.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062800294 | 7/20/2018 | $3,506.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070600193 | 7/20/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062901136 | 7/20/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062901448 | 7/20/2018 | $2,959.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070200290 | 7/20/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070300378 | 7/20/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070300394 | 7/20/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070300852 | 7/20/2018 | $2,802.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070301303 | 7/20/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070301340 | 7/20/2018 | $3,910.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070301760 | 7/20/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070302070 | 7/20/2018 | $2,536.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18070500359 | 7/20/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070200331 | 7/19/2018 | $3,743.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $175,236.66 | 7/27/2018 | 18062701254 | 7/20/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062100983 | 7/18/2018 | $3,683.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18071001680 | 7/17/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18071002058 | 7/17/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18071100761 | 7/17/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18071100762 | 7/17/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18071100814 | 7/17/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18071101627 | 7/17/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18071201212 | 7/17/2018 | $929.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18051601450 | 7/18/2018 | $2,766.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18061301119 | 7/18/2018 | $2,805.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18061500621 | 7/18/2018 | $3,810.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062000975:7/18/2018 | 7/18/2018 | $2,805.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070300383 | 7/19/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062100421 | 7/18/2018 | $5,304.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070902019 | 7/17/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062101232 | 7/18/2018 | $3,696.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062500894 | 7/18/2018 | $2,366.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062501197 | 7/18/2018 | $2,563.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062501257 | 7/18/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062600300 | 7/18/2018 | $3,726.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062600346:7/18/2018 | 7/18/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062701248 | 7/18/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062800329:7/18/2018 | 7/18/2018 | $2,507.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062801220 | 7/18/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062801229 | 7/18/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062801233 | 7/18/2018 | $3,041.10 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062801236 | 7/18/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062001068 | 7/18/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070600729 | 7/17/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070301023 | 7/17/2018 | $2,160.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070301063 | 7/17/2018 | $2,706.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070301318 | 7/17/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070301328 | 7/17/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070302153:7/17/2018 | 7/17/2018 | $3,592.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070500387 | 7/17/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070500389 | 7/17/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070501368 | 7/17/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070600201 | 7/17/2018 | $4,021.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070600213 | 7/17/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070600256 | 7/17/2018 | $2,280.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070600705:7/17/2018 | 7/17/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18071001679:7/17/2018 | 7/17/2018 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070600727 | 7/17/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070902024 | 7/17/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070601002 | 7/17/2018 | $3,092.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070601056 | 7/17/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070601086 | 7/17/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070601088 | 7/17/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070601089 | 7/17/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070601242 | 7/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070601254 | 7/17/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070601265 | 7/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070900348:7/17/2018 | 7/17/2018 | $2,635.79 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070900360 | 7/17/2018 | $4,021.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070901381 | 7/17/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070200509 | 7/18/2018 | $2,430.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $233,136.53 | 7/24/2018 | 18070600706:7/17/2018 | 7/17/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071301173 | 7/18/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062900551 | 7/18/2018 | $3,612.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071001220 | 7/18/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071001508 | 7/18/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071001592 | 7/18/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071001672 | 7/18/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071002054 | 7/18/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071100317 | 7/18/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071100392 | 7/18/2018 | $1,958.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071100396 | 7/18/2018 | $1,958.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071100737 | 7/18/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071100813 | 7/18/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071100826 | 7/18/2018 | $2,132.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071000725 | 7/18/2018 | $3,087.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071201164 | 7/18/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071000463 | 7/18/2018 | $2,944.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071301174 | 7/18/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071301175 | 7/18/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18010800946 | 7/19/2018 | $350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18051100554 | 7/19/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18052201166:7/19/2018 | 7/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18062101236 | 7/19/2018 | $3,696.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18062600341 | 7/19/2018 | $3,564.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18062800297 | 7/19/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18062900563 | 7/19/2018 | $3,226.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18062901295:7/19/2018 | 7/19/2018 | $2,460.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18062901313 | 7/19/2018 | $3,717.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $170,599.84 | 7/19/2018 | 18070300882 | 7/12/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071100913 | 7/18/2018 | $2,389.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070600959 | 7/18/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $192,678.41 | 7/26/2018 | 18070300382 | 7/19/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070201106 | 7/18/2018 | $2,959.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070300386 | 7/18/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070300729 | 7/18/2018 | $2,575.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070300930 | 7/18/2018 | $2,389.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070301019 | 7/18/2018 | $2,389.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070301321 | 7/18/2018 | $3,910.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070301808 | 7/18/2018 | $3,609.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070501362 | 7/18/2018 | $3,609.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070600210 | 7/18/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070600709 | 7/18/2018 | $3,636.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070600725 | 7/18/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18071000803 | 7/18/2018 | $929.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070600774 | 7/18/2018 | $2,323.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18062901451 | 7/18/2018 | $2,959.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070601077 | 7/18/2018 | $1,848.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070601233 | 7/18/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070700009 | 7/18/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070700042 | 7/18/2018 | $2,034.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070700053 | 7/18/2018 | $3,699.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070700055 | 7/18/2018 | $3,092.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070900295 | 7/18/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070900363 | 7/18/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070900433 | 7/18/2018 | $2,280.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070901313 | 7/18/2018 | $2,540.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070901759 | 7/18/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070901930 | 7/18/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $197,993.43 | 7/25/2018 | 18070600726 | 7/18/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080800775 | 8/16/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080700762 | 8/16/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080700763 | 8/16/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080700795 | 8/16/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080700971:8/16/2018 | 8/16/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080700973 | 8/16/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080700976:8/16/2018 | 8/16/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080701295 | 8/16/2018 | $2,120.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080701421 | 8/16/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080701520:8/16/2018 | 8/16/2018 | $2,602.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080701686 | 8/16/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080701693 | 8/16/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18081000803 | 8/15/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080800672 | 8/16/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080601084 | 8/16/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080800853 | 8/16/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080800855 | 8/16/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080800859 | 8/16/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080900210 | 8/16/2018 | $2,793.21 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080900759 | 8/16/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080900935 | 8/16/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18081000647 | 8/16/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18081000790 | 8/16/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18081100031:8/16/2018 | 8/16/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18062501063 | 8/17/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18070901396 | 8/17/2018 | $3,711.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18071000351 | 8/17/2018 | $5,616.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080800671 | 8/16/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080200273 | 8/16/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18051001287:7/27/2018 | 7/27/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18072000233 | 8/16/2018 | $4,862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18072000919 | 8/16/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18072300332 | 8/16/2018 | $3,846.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18072600319 | 8/16/2018 | $3,819.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18072600321 | 8/16/2018 | $4,862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18072600322 | 8/16/2018 | $4,862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18072600324 | 8/16/2018 | $5,630.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18072600878 | 8/16/2018 | $2,216.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18073000657:8/16/2018 | 8/16/2018 | $2,216.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18073000663 | 8/16/2018 | $2,449.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18073100329 | 8/16/2018 | $2,592.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080700276 | 8/16/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080100769 | 8/16/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080601119 | 8/16/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080200994 | 8/16/2018 | $3,835.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080201062 | 8/16/2018 | $2,458.92 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080300233 | 8/16/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080300244 | 8/16/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080300536 | 8/16/2018 | $2,358.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080301008 | 8/16/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080301184 | 8/16/2018 | $3,696.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080301257 | 8/16/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080600282 | 8/16/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080600294 | 8/16/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080600302 | 8/16/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18072400311 | 8/17/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18080100420 | 8/16/2018 | $2,615.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080900745 | 8/17/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18071100876 | 8/17/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080800340 | 8/17/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080800587 | 8/17/2018 | $2,336.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080800661 | 8/17/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080800677 | 8/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080800731 | 8/17/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080800749 | 8/17/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080800767 | 8/17/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080801317 | 8/17/2018 | $2,359.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080801482 | 8/17/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080801507 | 8/17/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080801670 | 8/17/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080800213 | 8/17/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080801767 | 8/17/2018 | $5,102.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080701850 | 8/17/2018 | $3,659.24 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080901364 | 8/17/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18081000079 | 8/17/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18081001081 | 8/17/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18081200257 | 8/17/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18081300676 | 8/17/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 17050101128:8/20/2018 | 8/20/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 17051000433:8/20/2018 | 8/20/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 17092100974:8/20/2018 | 8/20/2018 | $112.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 17111300839:8/20/2018 | 8/20/2018 | $43.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 17120701036:8/20/2018 | 8/20/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18012300415:8/20/2018 | 8/20/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18030600836:8/20/2018 | 8/20/2018 | $330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080801766 | 8/17/2018 | $2,576.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080300238 | 8/17/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18081000486 | 8/15/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18072400332 | 8/17/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18072500536 | 8/17/2018 | $3,491.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18072600349 | 8/17/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18072600350 | 8/17/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18073001899 | 8/17/2018 | $3,675.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18073100312 | 8/17/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080100833 | 8/17/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080100865 | 8/17/2018 | $3,719.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080101201 | 8/17/2018 | $2,272.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080200281 | 8/17/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080201074 | 8/17/2018 | $2,702.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080800284 | 8/17/2018 | $2,397.27 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080300230 | 8/17/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18072000316 | 8/17/2018 | $3,682.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080300243 | 8/17/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080600278 | 8/17/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080600279 | 8/17/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080600308 | 8/17/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080600316 | 8/17/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080601240 | 8/17/2018 | $2,576.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080601423 | 8/17/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080700255 | 8/17/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080700789 | 8/17/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080700974 | 8/17/2018 | $2,622.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080700978 | 8/17/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080701847 | 8/17/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $173,678.87 | 8/24/2018 | 18080201369 | 8/17/2018 | $3,719.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18081000089 | 8/14/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080700011 | 8/14/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080700462 | 8/14/2018 | $2,037.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080700695 | 8/14/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080701491 | 8/14/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080701511 | 8/14/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080702077 | 8/14/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080800622 | 8/14/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080800670 | 8/14/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080800689 | 8/14/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080800850 | 8/14/2018 | $2,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080800863 | 8/14/2018 | $2,593.78 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $151,404.53 | 8/23/2018 | 18072000232 | 8/16/2018 | $4,862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080901522 | 8/14/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080601041 | 8/14/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18081000962 | 8/14/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18061100751:8/15/2018 | 8/15/2018 | $527.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18062901295:8/15/2018 | 8/15/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18062901296:8/15/2018 | 8/15/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18070901204:8/15/2018 | 8/15/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18071900976 | 8/15/2018 | $3,951.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18071900979 | 8/15/2018 | $3,951.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18071901218:8/15/2018 | 8/15/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18071901596 | 8/15/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18072000222 | 8/15/2018 | $3,846.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18072300252 | 8/15/2018 | $3,846.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18072400277 | 8/15/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080900890 | 8/14/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301003 | 8/14/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300855 | 8/14/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300867 | 8/14/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/23/2018 | 18080300868 | 8/14/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300914 | 8/14/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300921 | 8/14/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300922 | 8/14/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300925 | 8/14/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300926 | 8/14/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300929 | 8/14/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300930 | 8/14/2018 | $2,360.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300938 | 8/14/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300949 | 8/14/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080601239 | 8/14/2018 | $2,120.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300976 | 8/14/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080601132 | 8/14/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301014 | 8/14/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301083 | 8/14/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301223 | 8/14/2018 | $2,361.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301261 | 8/14/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301274 | 8/14/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301277 | 8/14/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301280 | 8/14/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301307 | 8/14/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301309 | 8/14/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080301311 | 8/14/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080600918 | 8/14/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18072501424 | 8/15/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300973 | 8/14/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080700271 | 8/15/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18072400331 | 8/15/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080301218 | 8/15/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080301222 | 8/15/2018 | $3,163.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080301242:8/15/2018 | 8/15/2018 | $460.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080301263 | 8/15/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080600286 | 8/15/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080600287 | 8/15/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080600328 | 8/15/2018 | $2,558.43 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080600850 | 8/15/2018 | $3,126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080600851 | 8/15/2018 | $3,126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080601010 | 8/15/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080601362 | 8/15/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080301012 | 8/15/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080601579 | 8/15/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080301002 | 8/15/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080701401 | 8/15/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080701489 | 8/15/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080800137 | 8/15/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080800680 | 8/15/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080801845 | 8/15/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080900211 | 8/15/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080900214 | 8/15/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080900886 | 8/15/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080900965 | 8/15/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080900971 | 8/15/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18081000082 | 8/15/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18081000088 | 8/15/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080601531 | 8/15/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080201069 | 8/15/2018 | $2,366.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18071901249 | 8/20/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18073000327 | 8/15/2018 | $2,558.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18073000328:8/15/2018 | 8/15/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18073000960 | 8/15/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18073001548 | 8/15/2018 | $3,719.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080101050 | 8/15/2018 | $3,719.01 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080200209 | 8/15/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080200271 | 8/15/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080200283 | 8/15/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080200299 | 8/15/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080200983 | 8/15/2018 | $3,826.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080200986 | 8/15/2018 | $3,293.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080301040 | 8/15/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080201066 | 8/15/2018 | $3,163.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18072501419 | 8/15/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080201070 | 8/15/2018 | $2,366.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080201072 | 8/15/2018 | $2,366.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080201215 | 8/15/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080300205 | 8/15/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080300207 | 8/15/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080300632 | 8/15/2018 | $2,511.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080300649 | 8/15/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080300653 | 8/15/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080300654 | 8/15/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080300655 | 8/15/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080300854 | 8/15/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080300859 | 8/15/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $198,341.91 | 8/22/2018 | 18080201061 | 8/15/2018 | $3,702.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081400584 | 8/21/2018 | $2,602.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081000849 | 8/21/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081001010 | 8/21/2018 | $2,282.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081001066 | 8/21/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081001070 | 8/21/2018 | $3,139.62 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 112

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081001072 | 8/21/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081100032 | 8/21/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081300403 | 8/21/2018 | $2,558.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081300504 | 8/21/2018 | $2,427.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081300719 | 8/21/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081300984 | 8/21/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081301010 | 8/21/2018 | $2,359.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18032800297:8/20/2018 | 8/20/2018 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081400193 | 8/21/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081000517 | 8/21/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081400598:8/21/2018 | 8/21/2018 | $2,592.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081400766 | 8/21/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081400777 | 8/21/2018 | $2,449.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081401500 | 8/21/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081500212 | 8/21/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081601468 | 8/21/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18071901250 | 8/22/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18072401664 | 8/22/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18073100567 | 8/22/2018 | $2,893.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080101126 | 8/22/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080200284:8/22/2018 | 8/22/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080200993 | 8/22/2018 | $3,696.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081301600 | 8/21/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080801726 | 8/21/2018 | $2,592.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080300964 | 8/21/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080701220 | 8/21/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080701225 | 8/21/2018 | $2,352.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080701422 | 8/21/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080800296 | 8/21/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080800313 | 8/21/2018 | $2,594.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080800335 | 8/21/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080800781 | 8/21/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080800900 | 8/21/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080800911 | 8/21/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080800923 | 8/21/2018 | $2,491.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080801312 | 8/21/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081000801 | 8/21/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080801493 | 8/21/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18081000568 | 8/21/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080900015 | 8/21/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080900708 | 8/21/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080900723 | 8/21/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080900808 | 8/21/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080900829 | 8/21/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080900837:8/21/2018 | 8/21/2018 | $2,340.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080900853 | 8/21/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080900927 | 8/21/2018 | $3,680.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080900950 | 8/21/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080901069 | 8/21/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080901641 | 8/21/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080300192 | 8/22/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080801349 | 8/21/2018 | $2,414.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081500527 | 8/22/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080200995 | 8/22/2018 | $3,835.20 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 114

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081000911 | 8/22/2018 | $2,160.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081001079 | 8/22/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081300717 | 8/22/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081300846 | 8/22/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081301011 | 8/22/2018 | $2,359.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081400442 | 8/22/2018 | $2,086.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081400782 | 8/22/2018 | $2,449.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081400795 | 8/22/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081400835 | 8/22/2018 | $2,688.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081400910 | 8/22/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081401407 | 8/22/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081000643 | 8/22/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081500524 | 8/22/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081000570 | 8/22/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081501230 | 8/22/2018 | $2,177.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081600236 | 8/22/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081601403 | 8/22/2018 | $2,975.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081601465 | 8/22/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18010400303:7/27/2018 | 7/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18010400377:7/27/2018 | 7/27/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18042300732:7/27/2018 | 7/27/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18042300733:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18042600534:7/27/2018 | 7/27/2018 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18042600951:7/27/2018 | 7/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18042700908:7/27/2018 | 7/27/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072300268 | 8/7/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081500215 | 8/22/2018 | $2,793.21 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080801731 | 8/22/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080300433 | 8/21/2018 | $3,644.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080300214 | 8/22/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080300215 | 8/22/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080300239 | 8/22/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080300439 | 8/22/2018 | $3,644.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080300971 | 8/22/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080600338 | 8/22/2018 | $2,893.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080800307 | 8/22/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080800334 | 8/22/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080800336 | 8/22/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080800802 | 8/22/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080800896 | 8/22/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081000802 | 8/22/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080801444 | 8/22/2018 | $2,272.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080200997:8/22/2018 | 8/22/2018 | $3,835.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080801847 | 8/22/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080801850 | 8/22/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080900537 | 8/22/2018 | $2,216.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080900842 | 8/22/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080900846 | 8/22/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080901078 | 8/22/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080901221 | 8/22/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080901548 | 8/22/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081000122 | 8/22/2018 | $2,507.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081000264 | 8/22/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081000529 | 8/22/2018 | $2,262.96 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18081000531 | 8/22/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $176,780.82 | 8/29/2018 | 18080800914 | 8/22/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700164 | 8/20/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080701423 | 8/20/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080600275 | 8/20/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080600276 | 8/20/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080600291 | 8/20/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080600324 | 8/20/2018 | $2,624.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080600361:8/20/2018 | 8/20/2018 | $3,418.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080601133 | 8/20/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080601140 | 8/20/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080601235 | 8/20/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080601311 | 8/20/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080601359 | 8/20/2018 | $3,695.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080601383 | 8/20/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080300944 | 8/20/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700144 | 8/20/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080300943 | 8/20/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700262 | 8/20/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700265 | 8/20/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700346 | 8/20/2018 | $2,689.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700514 | 8/20/2018 | $2,602.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700746 | 8/20/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700748 | 8/20/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700793 | 8/20/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080700982 | 8/20/2018 | $3,320.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080701161 | 8/20/2018 | $2,592.17 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080701165 | 8/20/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080701347 | 8/20/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080300879 | 8/21/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080601570 | 8/20/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18073101219:8/20/2018 | 8/20/2018 | $3,291.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300590 | 8/14/2018 | $2,361.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072000258 | 8/20/2018 | $5,630.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072501268 | 8/20/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072501362 | 8/20/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072501961 | 8/20/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072600351 | 8/20/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072600936 | 8/20/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072601196 | 8/20/2018 | $3,883.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072601206 | 8/20/2018 | $3,548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072601219 | 8/20/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18072601385:8/20/2018 | 8/20/2018 | $2,817.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18073000312 | 8/20/2018 | $3,709.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080300961 | 8/20/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18073001483 | 8/20/2018 | $3,084.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080701424 | 8/20/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080100382 | 8/20/2018 | $2,495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080101163:8/20/2018 | 8/20/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080200285 | 8/20/2018 | $3,659.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080200709 | 8/20/2018 | $2,495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080200710 | 8/20/2018 | $2,495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080200987 | 8/20/2018 | $3,921.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080300189 | 8/20/2018 | $3,012.54 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080300194 | 8/20/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080300216 | 8/20/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080300235 | 8/20/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080300516 | 8/20/2018 | $2,729.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080300939 | 8/20/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18073000371 | 8/20/2018 | $3,709.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18072401651 | 8/21/2018 | $3,256.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080701348 | 8/20/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081300431 | 8/20/2018 | $2,779.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081300980 | 8/20/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081300988 | 8/20/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081301517 | 8/20/2018 | $2,305.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081400198 | 8/20/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081400733 | 8/20/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081401602 | 8/20/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081500790 | 8/20/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081500816 | 8/20/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081500817 | 8/20/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 17112701591:8/21/2018 | 8/21/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081100074 | 8/20/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18072000228 | 8/21/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081100036 | 8/20/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18072501350 | 8/21/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18072501354 | 8/21/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18072601204 | 8/21/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18072601215 | 8/21/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18073100434 | 8/21/2018 | $3,161.73 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 119

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080101111 | 8/21/2018 | $3,234.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080101158:8/21/2018 | 8/21/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080101159:8/21/2018 | 8/21/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080200882 | 8/21/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080200900 | 8/21/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080201487 | 8/21/2018 | $2,361.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18071201112 | 8/20/2018 | $2,259.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 17112701615:8/21/2018 | 8/21/2018 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080801727 | 8/20/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080701598:8/20/2018 | 8/20/2018 | $2,308.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800304 | 8/20/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800327 | 8/20/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800341 | 8/20/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800550 | 8/20/2018 | $2,279.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800673 | 8/20/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800678 | 8/20/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800693 | 8/20/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800762 | 8/20/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800773 | 8/20/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080800909 | 8/20/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080801523 | 8/20/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081300397 | 8/20/2018 | $2,057.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080801683:8/20/2018 | 8/20/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $189,397.66 | 8/28/2018 | 18080300606 | 8/21/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080900744 | 8/20/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080900810 | 8/20/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080900887 | 8/20/2018 | $2,858.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080900946 | 8/20/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080900951 | 8/20/2018 | $2,480.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080901523 | 8/20/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080901645 | 8/20/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081000068 | 8/20/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081000584 | 8/20/2018 | $1,872.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081001064 | 8/20/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081100030 | 8/20/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18081100035 | 8/20/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $300,886.82 | 8/27/2018 | 18080801672 | 8/20/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073000589 | 8/9/2018 | $2,959.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072600313 | 8/9/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072600315 | 8/9/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072601217 | 8/9/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072601223 | 8/9/2018 | $3,548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072601505 | 8/9/2018 | $3,719.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072700070 | 8/9/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072700168 | 8/9/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072700171 | 8/9/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072700687 | 8/9/2018 | $1,548.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072700688 | 8/9/2018 | $1,548.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072701103 | 8/9/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073000659 | 8/10/2018 | $2,211.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073000345 | 8/9/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072401325 | 8/9/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073000823 | 8/9/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073000835 | 8/9/2018 | $3,531.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073000917 | 8/9/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073001656 | 8/9/2018 | $2,315.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073100051 | 8/9/2018 | $3,707.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073100201 | 8/9/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073100893 | 8/9/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073100896 | 8/9/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073101292 | 8/9/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073101293 | 8/9/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073101515 | 8/9/2018 | $3,699.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073101790 | 8/9/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18073000342 | 8/9/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18071600699:8/9/2018 | 8/9/2018 | $2,902.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073101299 | 8/8/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073101547 | 8/8/2018 | $2,505.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073101715 | 8/8/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18080101065 | 8/8/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18080101635 | 8/8/2018 | $2,597.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18080200870 | 8/8/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18080201271 | 8/8/2018 | $2,597.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18080300698 | 8/8/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18061500630 | 8/9/2018 | $3,722.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18071000413 | 8/9/2018 | $5,616.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18071100880 | 8/9/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18071100883 | 8/9/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072501252 | 8/9/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18071301225:8/9/2018 | 8/9/2018 | $3,625.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072501247 | 8/9/2018 | $2,715.44 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 122

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18071900951:8/9/2018 | 8/9/2018 | $3,948.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18071901218:8/9/2018 | 8/9/2018 | $3,548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072000314 | 8/9/2018 | $3,682.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072000315 | 8/9/2018 | $3,682.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072000327:8/9/2018 | 8/9/2018 | $3,682.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072000395 | 8/9/2018 | $2,917.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072300316 | 8/9/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072300321 | 8/9/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072300541 | 8/9/2018 | $2,990.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072400271 | 8/9/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18072400305 | 8/9/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080101061:8/9/2018 | 8/9/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18071300759:8/9/2018 | 8/9/2018 | $3,883.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072300336 | 8/10/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080100578 | 8/9/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071200390:8/10/2018 | 8/10/2018 | $65.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071200398:8/10/2018 | 8/10/2018 | $65.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071200402:8/10/2018 | 8/10/2018 | $116.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071200411:8/10/2018 | 8/10/2018 | $65.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071201136:8/10/2018 | 8/10/2018 | $99.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071201193:8/10/2018 | 8/10/2018 | $2,972.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071300697:8/10/2018 | 8/10/2018 | $81.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071400078:8/10/2018 | 8/10/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071600329 | 8/10/2018 | $3,846.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071901611 | 8/10/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072300323 | 8/10/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071101333:8/10/2018 | 8/10/2018 | $343.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072300333 | 8/10/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071100830:8/10/2018 | 8/10/2018 | $119.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072300890 | 8/10/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072301552 | 8/10/2018 | $3,084.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072400289 | 8/10/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072400304 | 8/10/2018 | $2,289.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072400326:8/10/2018 | 8/10/2018 | $3,517.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072500288 | 8/10/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072501222 | 8/10/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072501263 | 8/10/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072600854 | 8/10/2018 | $3,039.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072601212 | 8/10/2018 | $3,548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072701101 | 8/10/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300853 | 8/14/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18072300331 | 8/10/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080301249 | 8/9/2018 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073100238 | 8/8/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080101069 | 8/9/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080101071 | 8/9/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080101259 | 8/9/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080101486 | 8/9/2018 | $3,163.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080101634 | 8/9/2018 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080200802 | 8/9/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080200810 | 8/9/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080200812 | 8/9/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080200815 | 8/9/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080201384 | 8/9/2018 | $2,530.80 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080201669 | 8/9/2018 | $1,083.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071101336:8/10/2018 | 8/10/2018 | $343.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080301241 | 8/9/2018 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080100579 | 8/9/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080301250:8/9/2018 | 8/9/2018 | $2,597.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080500310 | 8/9/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18061301128:8/10/2018 | 8/10/2018 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18062000975:8/10/2018 | 8/10/2018 | $235.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18070300854:8/10/2018 | 8/10/2018 | $60.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18070700054 | 8/10/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071000350 | 8/10/2018 | $4,862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071001512:8/10/2018 | 8/10/2018 | $599.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071100398:8/10/2018 | 8/10/2018 | $116.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071100401:8/10/2018 | 8/10/2018 | $116.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071100617:8/10/2018 | 8/10/2018 | $567.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18071100802:8/10/2018 | 8/10/2018 | $60.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $197,391.95 | 8/16/2018 | 18080301036 | 8/9/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073001574 | 8/7/2018 | $3,163.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18062100739:8/8/2018 | 8/8/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072700696 | 8/7/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072700758 | 8/7/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072700927 | 8/7/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072700928 | 8/7/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072701084 | 8/7/2018 | $2,250.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072701104 | 8/7/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072701147:8/7/2018 | 8/7/2018 | $2,302.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072701243 | 8/7/2018 | $3,163.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072800005 | 8/7/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072800007:8/7/2018 | 8/7/2018 | $1,083.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072800034 | 8/7/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072700647 | 8/7/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073001517 | 8/7/2018 | $2,124.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072700646 | 8/7/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073001962 | 8/7/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073100842 | 8/7/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073100953 | 8/7/2018 | $2,382.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073100980 | 8/7/2018 | $1,764.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073101041 | 8/7/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073101338 | 8/7/2018 | $2,597.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073101593 | 8/7/2018 | $2,597.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18080100508 | 8/7/2018 | $2,274.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18080101064 | 8/7/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18060800423:8/8/2018 | 8/8/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18061100861:8/8/2018 | 8/8/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073100949 | 8/8/2018 | $2,386.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18073000440 | 8/7/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072501410 | 8/7/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072300295 | 8/7/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072300308 | 8/7/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072400624:8/7/2018 | 8/7/2018 | $2,615.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072400984 | 8/7/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072401301 | 8/7/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072401307 | 8/7/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072500433 | 8/7/2018 | $1,893.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072500460 | 8/7/2018 | $3,057.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072500852 | 8/7/2018 | $2,639.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072501090 | 8/7/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072501251 | 8/7/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072501267 | 8/7/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072700692 | 8/7/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072501363 | 8/7/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18062101011:8/8/2018 | 8/8/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072501832 | 8/7/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072501834 | 8/7/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072501959 | 8/7/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072600496 | 8/7/2018 | $2,318.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072600959 | 8/7/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072601126 | 8/7/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072601243 | 8/7/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072601299 | 8/7/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072601362 | 8/7/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072601551 | 8/7/2018 | $3,163.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072700181 | 8/7/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072700516 | 8/7/2018 | $1,885.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $198,771.99 | 8/14/2018 | 18072501358 | 8/7/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072700919 | 8/8/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18061900531:8/8/2018 | 8/8/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072501250 | 8/8/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072501486 | 8/8/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072600314 | 8/8/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072600361 | 8/8/2018 | $2,416.76 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072600364 | 8/8/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072600569 | 8/8/2018 | $2,318.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072600856 | 8/8/2018 | $2,433.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072600943 | 8/8/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072600944 | 8/8/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072601261 | 8/8/2018 | $2,318.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072700102 | 8/8/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072500486 | 8/8/2018 | $2,515.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072700685 | 8/8/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072500300:8/8/2018 | 8/8/2018 | $2,469.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072700941 | 8/8/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072701255 | 8/8/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072800035 | 8/8/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073000338 | 8/8/2018 | $1,669.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073000344 | 8/8/2018 | $2,708.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073000417 | 8/8/2018 | $2,285.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073000526 | 8/8/2018 | $2,658.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073000806 | 8/8/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073001350 | 8/8/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073001599 | 8/8/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073100157 | 8/8/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073000695 | 8/10/2018 | $2,216.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072700649 | 8/8/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071600289 | 8/8/2018 | $3,846.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18062200442:8/8/2018 | 8/8/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18062900450:8/8/2018 | 8/8/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18062900558:8/8/2018 | 8/8/2018 | $23.40 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18062900564:8/8/2018 | 8/8/2018 | $26.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18070300377:8/8/2018 | 8/8/2018 | $12.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18070300941 | 8/8/2018 | $3,507.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18070600394:8/8/2018 | 8/8/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18070600409:8/8/2018 | 8/8/2018 | $153.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071100866 | 8/8/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071100882 | 8/8/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071201415:8/8/2018 | 8/8/2018 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071201841:8/8/2018 | 8/8/2018 | $276.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072500677 | 8/8/2018 | $2,282.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071300696:8/8/2018 | 8/8/2018 | $107.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18073100878 | 8/8/2018 | $2,531.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071900395 | 8/8/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071900978 | 8/8/2018 | $3,951.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071901595 | 8/8/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072000230 | 8/8/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072000322 | 8/8/2018 | $3,682.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072000325 | 8/8/2018 | $3,682.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072300145 | 8/8/2018 | $2,187.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072300278 | 8/8/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072300661 | 8/8/2018 | $2,917.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072300704:8/8/2018 | 8/8/2018 | $2,318.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072300889 | 8/8/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18072400998 | 8/8/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $162,715.65 | 8/15/2018 | 18071300129:8/8/2018 | 8/8/2018 | $200.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080200310 | 8/13/2018 | $2,779.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080100621 | 8/13/2018 | $4,141.71 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 129

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080100796 | 8/13/2018 | $2,531.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080100802 | 8/13/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080100805 | 8/13/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080101048 | 8/13/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080101250 | 8/13/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080101567 | 8/13/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080101573 | 8/13/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080101598 | 8/13/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080101609 | 8/13/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080101690 | 8/13/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073000416 | 8/10/2018 | $2,222.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080200306 | 8/13/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080100309 | 8/13/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080200803:8/13/2018 | 8/13/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080200952 | 8/13/2018 | $2,667.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080201353 | 8/13/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080201367 | 8/13/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300627 | 8/13/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300628 | 8/13/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300629 | 8/13/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300630 | 8/13/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300631 | 8/13/2018 | $2,274.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300651 | 8/13/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300652 | 8/13/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300681 | 8/13/2018 | $2,813.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080200185:8/13/2018 | 8/13/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073100321 | 8/13/2018 | $2,464.40 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 130

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072601372 | 8/13/2018 | $3,693.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072700936 | 8/13/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000314 | 8/13/2018 | $2,577.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000319 | 8/13/2018 | $3,743.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000343 | 8/13/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000356 | 8/13/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000655 | 8/13/2018 | $2,256.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000656:8/13/2018 | 8/13/2018 | $2,256.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000694 | 8/13/2018 | $2,256.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000696 | 8/13/2018 | $2,216.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000697:8/13/2018 | 8/13/2018 | $2,216.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000919 | 8/13/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080100440 | 8/13/2018 | $1,830.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073001104 | 8/13/2018 | $2,268.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080100337 | 8/13/2018 | $2,279.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073100336 | 8/13/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073100635 | 8/13/2018 | $3,066.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073100879 | 8/13/2018 | $2,531.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073100887 | 8/13/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073100892 | 8/13/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073101235 | 8/13/2018 | $2,478.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073101334:8/13/2018 | 8/13/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073101482 | 8/13/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073101585 | 8/13/2018 | $2,976.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080100287 | 8/13/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080100296 | 8/13/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300702 | 8/13/2018 | $2,483.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18073000975 | 8/13/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18073101503 | 8/14/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300682 | 8/13/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072500299 | 8/14/2018 | $3,517.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072501227 | 8/14/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072501274 | 8/14/2018 | $4,945.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072501355 | 8/14/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072600874 | 8/14/2018 | $2,256.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072700408 | 8/14/2018 | $3,663.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072700418 | 8/14/2018 | $3,663.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18073000323 | 8/14/2018 | $3,743.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18073000965 | 8/14/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18073100979 | 8/14/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18073101162 | 8/14/2018 | $2,667.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072400567 | 8/14/2018 | $2,939.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18073101236 | 8/14/2018 | $2,478.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072400279 | 8/14/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080100301 | 8/14/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080100709 | 8/14/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/20/2018 | 18080200031 | 8/14/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080200272 | 8/14/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080200274 | 8/14/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080200807 | 8/14/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080201172 | 8/14/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080201255 | 8/14/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080201354 | 8/14/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300117 | 8/14/2018 | $3,692.64 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300581 | 8/14/2018 | $3,141.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18051001318:7/27/2018 | 7/27/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18073101223:8/14/2018 | 8/14/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080601018 | 8/13/2018 | $2,274.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072600880 | 8/13/2018 | $2,216.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300864 | 8/13/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300869 | 8/13/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300916:8/13/2018 | 8/13/2018 | $3,816.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300923 | 8/13/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300932 | 8/13/2018 | $2,787.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080301001 | 8/13/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080301004 | 8/13/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080301137 | 8/13/2018 | $1,914.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080301242:8/13/2018 | 8/13/2018 | $2,239.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080400016 | 8/13/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080400017 | 8/13/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072400982 | 8/14/2018 | $3,592.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080600920 | 8/13/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080300684 | 8/13/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080601040 | 8/13/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080601157 | 8/13/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080601358 | 8/13/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080601487 | 8/13/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080601520 | 8/13/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080701687 | 8/13/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080800688 | 8/13/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18071901229 | 8/14/2018 | $3,087.62 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18071901608 | 8/14/2018 | $3,507.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072000326 | 8/14/2018 | $3,682.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072001318 | 8/14/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18072300324 | 8/14/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18080600896 | 8/13/2018 | $2,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071101192 | 7/26/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071301171 | 7/26/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18070901210 | 7/26/2018 | $3,166.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18070901358 | 7/26/2018 | $3,734.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071000383 | 7/26/2018 | $4,021.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071000517 | 7/26/2018 | $2,979.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071000937 | 7/26/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071000939 | 7/26/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071100389 | 7/26/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071100921 | 7/26/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071101177 | 7/26/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071101180 | 7/26/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071101181 | 7/26/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18070900361 | 7/26/2018 | $4,021.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071101189 | 7/26/2018 | $3,166.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18070900328 | 7/26/2018 | $3,709.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071101333:7/26/2018 | 7/26/2018 | $1,938.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071200277 | 7/26/2018 | $3,625.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071200391 | 7/26/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071200399 | 7/26/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071200411:7/26/2018 | 7/26/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071200629:7/26/2018 | 7/26/2018 | $2,936.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071201165 | 7/26/2018 | $3,053.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071201166 | 7/26/2018 | $3,053.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071201213 | 7/26/2018 | $2,500.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071300305 | 7/26/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071300351 | 7/26/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072601031 | 8/13/2018 | $3,826.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071101182 | 7/26/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073101711 | 8/10/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073000826 | 8/10/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073000836 | 8/10/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073000967 | 8/10/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073100309 | 8/10/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073100311 | 8/10/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073100319 | 8/10/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073100894 | 8/10/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073100895:8/10/2018 | 8/10/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073101234 | 8/10/2018 | $2,309.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073101237 | 8/10/2018 | $2,188.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073101302 | 8/10/2018 | $2,615.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073101472 | 8/10/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18070900789 | 7/26/2018 | $3,053.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073101710 | 8/10/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071301172 | 7/26/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073101714 | 8/10/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073101791 | 8/10/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18080100282 | 8/10/2018 | $2,289.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18080101572 | 8/10/2018 | $2,481.48 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18080101720 | 8/10/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18080201668 | 8/10/2018 | $1,083.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18080301252 | 8/10/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18080600670 | 8/10/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18070200266 | 7/26/2018 | $3,997.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18070301305 | 7/26/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18070301309 | 7/26/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18070301765 | 7/26/2018 | $3,548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $138,701.37 | 8/17/2018 | 18073101584 | 8/10/2018 | $2,315.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501365 | 8/13/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071300696:7/26/2018 | 7/26/2018 | $2,375.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072000266 | 8/13/2018 | $3,490.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072000268 | 8/13/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072000362 | 8/13/2018 | $3,663.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072300885 | 8/13/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072400265 | 8/13/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072400328 | 8/13/2018 | $3,517.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072400968 | 8/13/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072400996 | 8/13/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072500750 | 8/13/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501226 | 8/13/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501255 | 8/13/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18071900977 | 8/13/2018 | $3,951.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501348 | 8/13/2018 | $3,291.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18071100897:8/13/2018 | 8/13/2018 | $3,507.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501367 | 8/13/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501409 | 8/13/2018 | $3,629.50 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501423 | 8/13/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501425 | 8/13/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501922 | 8/13/2018 | $3,699.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501949 | 8/13/2018 | $2,370.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501963 | 8/13/2018 | $2,536.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072600799 | 8/13/2018 | $1,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072600800:8/13/2018 | 8/13/2018 | $1,686.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072600801 | 8/13/2018 | $1,830.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072600803 | 8/13/2018 | $1,830.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $233,510.29 | 8/21/2018 | 18080300685 | 8/14/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072501259 | 8/13/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800841 | 7/26/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071600647 | 7/26/2018 | $3,431.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071700307 | 7/26/2018 | $2,527.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071700825 | 7/26/2018 | $2,575.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071700955 | 7/26/2018 | $1,548.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071700963 | 7/26/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071700977 | 7/26/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071701021 | 7/26/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800731 | 7/26/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800751 | 7/26/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800800 | 7/26/2018 | $1,962.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800823 | 7/26/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800824 | 7/26/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072000265 | 8/13/2018 | $3,490.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800840 | 7/26/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $322,082.36 | 8/20/2018 | 18072600937 | 8/13/2018 | $3,629.50 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800842 | 7/26/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800845 | 7/26/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800847 | 7/26/2018 | $2,366.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071801053 | 7/26/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071801064 | 7/26/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071801417 | 7/26/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071801424 | 7/26/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071801428 | 7/26/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071801932 | 7/26/2018 | $3,675.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18072000809 | 7/26/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18072001340 | 7/26/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18072200314 | 7/26/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $183,888.00 | 8/2/2018 | 18071800829 | 7/26/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072501007 | 8/2/2018 | $2,382.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072400728 | 8/2/2018 | $2,130.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072400866 | 8/2/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072400890 | 8/2/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072400975 | 8/2/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072401311 | 8/2/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072401318 | 8/2/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072401332 | 8/2/2018 | $2,142.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072401335 | 8/2/2018 | $2,142.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072401423 | 8/2/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072401426 | 8/2/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072401676 | 8/2/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071600994 | 8/2/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072501004 | 8/2/2018 | $2,382.48 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072400335 | 8/2/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072501089 | 8/2/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072501094 | 8/2/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072501095 | 8/2/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072501119 | 8/2/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072501983 | 8/2/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072600258 | 8/2/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072600259 | 8/2/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072600261 | 8/2/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072601149 | 8/2/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072601550 | 8/2/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072700695:8/2/2018 | 8/2/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072900290 | 8/2/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072401760 | 8/2/2018 | $3,163.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071900398 | 8/2/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18050301716:7/27/2018 | 7/27/2018 | $127.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071601284 | 8/2/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071601290 | 8/2/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071700327 | 8/2/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071700777 | 8/2/2018 | $3,687.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071701425 | 8/2/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071701436 | 8/2/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071701549 | 8/2/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071701551 | 8/2/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071800692 | 8/2/2018 | $3,854.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071900361 | 8/2/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071900365 | 8/2/2018 | $3,034.37 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072400669:8/2/2018 | 8/2/2018 | $2,318.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071900396 | 8/2/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072400648 | 8/2/2018 | $2,280.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071901284 | 8/2/2018 | $3,699.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072000311 | 8/2/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072000329 | 8/2/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072000864 | 8/2/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072000897 | 8/2/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072000921 | 8/2/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072001151 | 8/2/2018 | $2,379.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072300271 | 8/2/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072300305 | 8/2/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072300659 | 8/2/2018 | $2,539.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18072300826 | 8/2/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18080601144:9/3/2018 | 9/3/2018 | $4,923.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071900382 | 8/2/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082400314:9/3/2018 | 9/3/2018 | $2,309.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18071901248 | 9/3/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082201212:9/3/2018 | 9/3/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082201239:9/3/2018 | 9/3/2018 | $2,272.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082201281:9/3/2018 | 9/3/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082201295:9/3/2018 | 9/3/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082201717 | 9/3/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082201727:9/3/2018 | 9/3/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082300671:9/3/2018 | 9/3/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082300833:9/3/2018 | 9/3/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082300900:9/3/2018 | 9/3/2018 | $2,428.74 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082300905:9/3/2018 | 9/3/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082301064:9/3/2018 | 9/3/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082200517:9/3/2018 | 9/3/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082400067:9/3/2018 | 9/3/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082101278:9/3/2018 | 9/3/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082400342:9/3/2018 | 9/3/2018 | $2,779.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082400704:9/3/2018 | 9/3/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082401162:9/3/2018 | 9/3/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082500010:9/3/2018 | 9/3/2018 | $2,461.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082500029:9/3/2018 | 9/3/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082500078:9/3/2018 | 9/3/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082600273 | 9/3/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082700849:9/3/2018 | 9/3/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082700856:9/3/2018 | 9/3/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082700863:9/3/2018 | 9/3/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082700883:9/3/2018 | 9/3/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080300212 | 9/4/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082301150:9/3/2018 | 9/3/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081700122:9/3/2018 | 9/3/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071600993 | 8/2/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18080901097:9/3/2018 | 9/3/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18080901099:9/3/2018 | 9/3/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18080901182:9/3/2018 | 9/3/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081000436 | 9/3/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081000840:9/3/2018 | 9/3/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081000841:9/3/2018 | 9/3/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081300804:9/3/2018 | 9/3/2018 | $2,768.64 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081300806:9/3/2018 | 9/3/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081501120:9/3/2018 | 9/3/2018 | $3,648.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081501331:9/3/2018 | 9/3/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081600585:9/3/2018 | 9/3/2018 | $2,660.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082201208 | 9/3/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081601413:9/3/2018 | 9/3/2018 | $3,695.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18080101160:9/3/2018 | 9/3/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081701099:9/3/2018 | 9/3/2018 | $3,456.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081701197:9/3/2018 | 9/3/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082000408:9/3/2018 | 9/3/2018 | $2,893.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082000532:9/3/2018 | 9/3/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082000533:9/3/2018 | 9/3/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082000534:9/3/2018 | 9/3/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082001173:9/3/2018 | 9/3/2018 | $2,337.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082100480:9/3/2018 | 9/3/2018 | $2,213.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082100549:9/3/2018 | 9/3/2018 | $2,600.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082100599:9/3/2018 | 9/3/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082100600 | 9/3/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18082100947:9/3/2018 | 9/3/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $163,739.40 | 9/10/2018 | 18081601101:9/3/2018 | 9/3/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071901700 | 8/1/2018 | $2,361.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071700326 | 8/1/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071700335 | 8/1/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071700346 | 8/1/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071800316 | 8/1/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071800317 | 8/1/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071801138 | 8/1/2018 | $2,375.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071900356 | 8/1/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071900360 | 8/1/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071901322 | 8/1/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071901393 | 8/1/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071901492 | 8/1/2018 | $3,163.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071601003 | 8/2/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071901684 | 8/1/2018 | $2,361.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071600375 | 8/1/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000127 | 8/1/2018 | $3,675.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000128 | 8/1/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000274 | 8/1/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000275 | 8/1/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000422 | 8/1/2018 | $2,931.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000799 | 8/1/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000834 | 8/1/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000868 | 8/1/2018 | $2,802.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000890 | 8/1/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000920 | 8/1/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000922 | 8/1/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072000923 | 8/1/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071901621 | 8/1/2018 | $3,719.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071001052 | 8/1/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072501072 | 7/31/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072501105 | 7/31/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072600905 | 7/31/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072601504 | 7/31/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072601507 | 7/31/2018 | $2,530.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072700697 | 7/31/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18070200287 | 8/1/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18070301335 | 8/1/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18070500390 | 8/1/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18070501240 | 8/1/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18070600957 | 8/1/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18070900325 | 8/1/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071700306 | 8/1/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18070901209 | 8/1/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071600995 | 8/1/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071001267 | 8/1/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071001544:8/1/2018 | 8/1/2018 | $3,008.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071100918 | 8/1/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071101193 | 8/1/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071300309 | 8/1/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071300566:8/1/2018 | 8/1/2018 | $2,798.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071300746 | 8/1/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071300761 | 8/1/2018 | $3,883.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071300766 | 8/1/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071600293 | 8/1/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18071600334 | 8/1/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072100007 | 8/1/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18070901202 | 8/1/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18070301767 | 8/2/2018 | $3,883.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072001367 | 8/1/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501096 | 8/1/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501106 | 8/1/2018 | $2,435.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501109 | 8/1/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501366 | 8/1/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501368 | 8/1/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501369 | 8/1/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501371 | 8/1/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501721 | 8/1/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501932 | 8/1/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072502056 | 8/1/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072700702 | 8/1/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501076 | 8/1/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18070301336 | 8/2/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072500996 | 8/1/2018 | $2,386.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071000353 | 8/2/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071000357 | 8/2/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071101191 | 8/2/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071201361:8/2/2018 | 8/2/2018 | $3,910.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071201363 | 8/2/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071300760 | 8/2/2018 | $3,883.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071300941 | 8/2/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071300943 | 8/2/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071300957 | 8/2/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071600335 | 8/2/2018 | $2,605.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071600360 | 8/2/2018 | $3,743.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18071600372 | 8/2/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $224,273.66 | 8/9/2018 | 18062901299 | 8/2/2018 | $2,325.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072400859 | 8/1/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080800324:9/4/2018 | 9/4/2018 | $3,537.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 145

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072100032 | 8/1/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072300257 | 8/1/2018 | $2,702.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072300312 | 8/1/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072300455 | 8/1/2018 | $2,318.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072300683 | 8/1/2018 | $3,431.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072300691 | 8/1/2018 | $1,885.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072300808 | 8/1/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072300809 | 8/1/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072300878 | 8/1/2018 | $2,386.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072300883 | 8/1/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072301426 | 8/1/2018 | $2,161.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072501093 | 8/1/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072400156 | 8/1/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072001395 | 8/1/2018 | $2,361.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072400879 | 8/1/2018 | $2,438.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072400980 | 8/1/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072400988 | 8/1/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072401090 | 8/1/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072401254 | 8/1/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072401306 | 8/1/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072500582 | 8/1/2018 | $1,083.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072500583:8/1/2018 | 8/1/2018 | $1,083.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072500627 | 8/1/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072500654 | 8/1/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072500723 | 8/1/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072500994 | 8/1/2018 | $2,438.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $263,917.57 | 8/8/2018 | 18072301594 | 8/1/2018 | $3,163.05 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082000951:9/6/2018 | 9/6/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081401209:9/6/2018 | 9/6/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081401210:9/6/2018 | 9/6/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081401215:9/6/2018 | 9/6/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081401463:9/6/2018 | 9/6/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081501328:9/6/2018 | 9/6/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081601093:9/6/2018 | 9/6/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081700187:9/6/2018 | 9/6/2018 | $2,495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081700778:9/6/2018 | 9/6/2018 | $3,433.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081700875:9/6/2018 | 9/6/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081701186:9/6/2018 | 9/6/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081701188:9/6/2018 | 9/6/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080300219:9/4/2018 | 9/4/2018 | $5,176.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082000567:9/6/2018 | 9/6/2018 | $4,083.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18080800901:9/6/2018 | 9/6/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082100322:9/6/2018 | 9/6/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082100328:9/6/2018 | 9/6/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082100637:9/6/2018 | 9/6/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082100817:9/6/2018 | 9/6/2018 | $4,083.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082100906:9/6/2018 | 9/6/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082101166:9/6/2018 | 9/6/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082101167:9/6/2018 | 9/6/2018 | $3,326.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082200515:9/6/2018 | 9/6/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082300646:9/6/2018 | 9/6/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082300647:9/6/2018 | 9/6/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082300845:9/6/2018 | 9/6/2018 | $1,858.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082300937:9/6/2018 | 9/6/2018 | $2,424.40 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 147

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082000565:9/6/2018 | 9/6/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082900685:9/5/2018 | 9/5/2018 | $2,555.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082700800:9/5/2018 | 9/5/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082700853:9/5/2018 | 9/5/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082700864:9/5/2018 | 9/5/2018 | $2,411.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082700884:9/5/2018 | 9/5/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082701205:9/5/2018 | 9/5/2018 | $1,968.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082701208:9/5/2018 | 9/5/2018 | $2,117.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082800449:9/5/2018 | 9/5/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082800798:9/5/2018 | 9/5/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082800859:9/5/2018 | 9/5/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082800869:9/5/2018 | 9/5/2018 | $2,357.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082800889:9/5/2018 | 9/5/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082800900:9/5/2018 | 9/5/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081000505:9/6/2018 | 9/6/2018 | $2,495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082800999:9/5/2018 | 9/5/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18081000444:9/6/2018 | 9/6/2018 | $5,176.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082900719:9/5/2018 | 9/5/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082901118:9/5/2018 | 9/5/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082901731:9/5/2018 | 9/5/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18083000870:9/5/2018 | 9/5/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18050800853:9/6/2018 | 9/6/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18051501538:9/6/2018 | 9/6/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18060500804:9/6/2018 | 9/6/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18071801108:9/6/2018 | 9/6/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18072401658:9/6/2018 | 9/6/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18080300211:9/6/2018 | 9/6/2018 | $3,486.28 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 148

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18080800761:9/6/2018 | 9/6/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082400298:9/6/2018 | 9/6/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082800923:9/5/2018 | 9/5/2018 | $2,444.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082901371:9/6/2018 | 9/6/2018 | $1,952.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082300989:9/6/2018 | 9/6/2018 | $3,491.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800996:9/6/2018 | 9/6/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082801375:9/6/2018 | 9/6/2018 | $3,126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082801376:9/6/2018 | 9/6/2018 | $3,126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082900607:9/6/2018 | 9/6/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082900626:9/6/2018 | 9/6/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082900718:9/6/2018 | 9/6/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082900727:9/6/2018 | 9/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082900756:9/6/2018 | 9/6/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082900800:9/6/2018 | 9/6/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082900801:9/6/2018 | 9/6/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082900963:9/6/2018 | 9/6/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800864:9/6/2018 | 9/6/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082901022:9/6/2018 | 9/6/2018 | $2,795.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800861:9/6/2018 | 9/6/2018 | $2,360.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082901372:9/6/2018 | 9/6/2018 | $1,952.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082901373:9/6/2018 | 9/6/2018 | $1,952.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18083000858:9/6/2018 | 9/6/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18083000866:9/6/2018 | 9/6/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18083001094:9/6/2018 | 9/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18072001319:9/7/2018 | 9/7/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18072401642:9/7/2018 | 9/7/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18081000273:9/7/2018 | 9/7/2018 | $4,844.96 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 149

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18081401212:9/7/2018 | 9/7/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18081501637:9/7/2018 | 9/7/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18081501856:9/7/2018 | 9/7/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18081601091:9/7/2018 | 9/7/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082901019:9/6/2018 | 9/6/2018 | $2,795.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082700969:9/6/2018 | 9/6/2018 | $3,581.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082700528:9/5/2018 | 9/5/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082400304:9/6/2018 | 9/6/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082400514:9/6/2018 | 9/6/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082400551:9/6/2018 | 9/6/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082400552:9/6/2018 | 9/6/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082401223:9/6/2018 | 9/6/2018 | $3,695.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082500030:9/6/2018 | 9/6/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082700513:9/6/2018 | 9/6/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082700796:9/6/2018 | 9/6/2018 | $2,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082700799:9/6/2018 | 9/6/2018 | $2,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082700846:9/6/2018 | 9/6/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082700854:9/6/2018 | 9/6/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800939:9/6/2018 | 9/6/2018 | $2,706.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082700892:9/6/2018 | 9/6/2018 | $2,457.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082301483:9/6/2018 | 9/6/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082701029:9/6/2018 | 9/6/2018 | $2,449.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082701088:9/6/2018 | 9/6/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082701089:9/6/2018 | 9/6/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082701204:9/6/2018 | 9/6/2018 | $2,530.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082701572:9/6/2018 | 9/6/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800218:9/6/2018 | 9/6/2018 | $2,593.78 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800668:9/6/2018 | 9/6/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800768:9/6/2018 | 9/6/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800811:9/6/2018 | 9/6/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800841:9/6/2018 | 9/6/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800854:9/6/2018 | 9/6/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082800860:9/6/2018 | 9/6/2018 | $2,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $256,199.59 | 9/13/2018 | 18082700878:9/6/2018 | 9/6/2018 | $2,480.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082500053:9/4/2018 | 9/4/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18062701375:9/5/2018 | 9/5/2018 | $2,296.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082200201:9/4/2018 | 9/4/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082200489:9/4/2018 | 9/4/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082200505:9/4/2018 | 9/4/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082201291:9/4/2018 | 9/4/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082201491:9/4/2018 | 9/4/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082201502:9/4/2018 | 9/4/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082300898:9/4/2018 | 9/4/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082300899:9/4/2018 | 9/4/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082300940:9/4/2018 | 9/4/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082400809:9/4/2018 | 9/4/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082401026:9/4/2018 | 9/4/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082101486:9/4/2018 | 9/4/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082500040:9/4/2018 | 9/4/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082101433:9/4/2018 | 9/4/2018 | $3,830.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082500069:9/4/2018 | 9/4/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082700855:9/4/2018 | 9/4/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082700862:9/4/2018 | 9/4/2018 | $2,455.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082700876:9/4/2018 | 9/4/2018 | $2,357.04 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 151

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082701539:9/4/2018 | 9/4/2018 | $2,517.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082800213:9/4/2018 | 9/4/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082800214:9/4/2018 | 9/4/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082800219:9/4/2018 | 9/4/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082801612:9/4/2018 | 9/4/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082801624:9/4/2018 | 9/4/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082900557:9/4/2018 | 9/4/2018 | $2,884.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082700795:9/5/2018 | 9/5/2018 | $2,428.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082401037:9/4/2018 | 9/4/2018 | $2,355.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081501872:9/4/2018 | 9/4/2018 | $3,868.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072500638 | 7/31/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080801310:9/4/2018 | 9/4/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080801311:9/4/2018 | 9/4/2018 | $4,570.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080901153:9/4/2018 | 9/4/2018 | $3,868.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080901168:9/4/2018 | 9/4/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080901169:9/4/2018 | 9/4/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080901223:9/4/2018 | 9/4/2018 | $3,581.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081000435 | 9/4/2018 | $3,486.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081000437:9/4/2018 | 9/4/2018 | $4,065.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081000839:9/4/2018 | 9/4/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081300568:9/4/2018 | 9/4/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081400893:9/4/2018 | 9/4/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082101559:9/4/2018 | 9/4/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081501767:9/4/2018 | 9/4/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18071801104:9/5/2018 | 9/5/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081600694:9/4/2018 | 9/4/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081700303:9/4/2018 | 9/4/2018 | $3,330.40 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081700444:9/4/2018 | 9/4/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081700464:9/4/2018 | 9/4/2018 | $1,815.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081700873:9/4/2018 | 9/4/2018 | $3,279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081701098:9/4/2018 | 9/4/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082000531:9/4/2018 | 9/4/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082000786:9/4/2018 | 9/4/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082001381:9/4/2018 | 9/4/2018 | $3,799.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082001382:9/4/2018 | 9/4/2018 | $3,799.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082001623:9/4/2018 | 9/4/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082100898:9/4/2018 | 9/4/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18081400896 | 9/4/2018 | $3,581.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400733:9/5/2018 | 9/5/2018 | $2,456.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18082900784:9/4/2018 | 9/4/2018 | $1,959.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082300799:9/5/2018 | 9/5/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082300813:9/5/2018 | 9/5/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082300826:9/5/2018 | 9/5/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082300851:9/5/2018 | 9/5/2018 | $2,817.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082300902:9/5/2018 | 9/5/2018 | $2,376.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082300931:9/5/2018 | 9/5/2018 | $2,424.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082301114:9/5/2018 | 9/5/2018 | $2,151.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082301199:9/5/2018 | 9/5/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400513:9/5/2018 | 9/5/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400515:9/5/2018 | 9/5/2018 | $2,610.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400538:9/5/2018 | 9/5/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082300457:9/5/2018 | 9/5/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400616:9/5/2018 | 9/5/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082201676:9/5/2018 | 9/5/2018 | $3,691.04 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 153

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400734:9/5/2018 | 9/5/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400735:9/5/2018 | 9/5/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400751:9/5/2018 | 9/5/2018 | $2,262.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400760:9/5/2018 | 9/5/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400989:9/5/2018 | 9/5/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082401220:9/5/2018 | 9/5/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082401276:9/5/2018 | 9/5/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082500009:9/5/2018 | 9/5/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082500012:9/5/2018 | 9/5/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082500058:9/5/2018 | 9/5/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082500068:9/5/2018 | 9/5/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $193,094.94 | 9/11/2018 | 18080300221 | 9/4/2018 | $5,176.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082400553:9/5/2018 | 9/5/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081501334:9/5/2018 | 9/5/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18071801105:9/5/2018 | 9/5/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18071801123:9/5/2018 | 9/5/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18071901247:9/5/2018 | 9/5/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18073001161:9/5/2018 | 9/5/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18073001162:9/5/2018 | 9/5/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18080101114:9/5/2018 | 9/5/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18080601106:9/5/2018 | 9/5/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18080800753:9/5/2018 | 9/5/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081401162:9/5/2018 | 9/5/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081401211:9/5/2018 | 9/5/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081401216:9/5/2018 | 9/5/2018 | $3,540.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081500501:9/5/2018 | 9/5/2018 | $4,114.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082300648:9/5/2018 | 9/5/2018 | $2,610.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081500876:9/5/2018 | 9/5/2018 | $3,041.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082700653:9/5/2018 | 9/5/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081501861:9/5/2018 | 9/5/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081501871:9/5/2018 | 9/5/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081601092:9/5/2018 | 9/5/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081601095:9/5/2018 | 9/5/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081700723:9/5/2018 | 9/5/2018 | $3,806.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081700761:9/5/2018 | 9/5/2018 | $3,671.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081700772:9/5/2018 | 9/5/2018 | $3,523.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082000792:9/5/2018 | 9/5/2018 | $3,617.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082000795:9/5/2018 | 9/5/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082100630:9/5/2018 | 9/5/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082100631:9/5/2018 | 9/5/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18082200886:9/5/2018 | 9/5/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $223,815.43 | 9/12/2018 | 18081500870:9/5/2018 | 9/5/2018 | $3,496.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081401630 | 8/23/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081300373 | 8/23/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081300396 | 8/23/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081300544 | 8/23/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081300545 | 8/23/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081300981 | 8/23/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081301086 | 8/23/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081301303 | 8/23/2018 | $2,146.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081301602 | 8/23/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081400013 | 8/23/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081400196 | 8/23/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081400611 | 8/23/2018 | $2,397.27 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081701217 | 8/24/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081401584 | 8/23/2018 | $3,673.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081000961 | 8/23/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081501149 | 8/23/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081501343 | 8/23/2018 | $3,667.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081501702 | 8/23/2018 | $3,139.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081600189:8/23/2018 | 8/23/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081600238 | 8/23/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081600798 | 8/23/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081601230 | 8/23/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081601405 | 8/23/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081601417 | 8/23/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081700165 | 8/23/2018 | $1,076.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081700499 | 8/23/2018 | $3,659.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081700721 | 8/23/2018 | $3,806.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081401198 | 8/23/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080801527 | 8/23/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080300184:8/23/2018 | 8/23/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080600326 | 8/23/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080701222 | 8/23/2018 | $2,620.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080800279 | 8/23/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080800282 | 8/23/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080800301 | 8/23/2018 | $3,717.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080800325 | 8/23/2018 | $2,289.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080800337 | 8/23/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080800916 | 8/23/2018 | $3,581.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080801309:8/23/2018 | 8/23/2018 | $2,620.28 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080801521 | 8/23/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080801524 | 8/23/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081300256 | 8/23/2018 | $2,507.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080801526 | 8/23/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081001015 | 8/23/2018 | $4,114.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080900554 | 8/23/2018 | $2,685.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080900733 | 8/23/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080900734 | 8/23/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080900864 | 8/23/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080901148 | 8/23/2018 | $3,529.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080901324 | 8/23/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080901756 | 8/23/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081000169 | 8/23/2018 | $3,644.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081000243 | 8/23/2018 | $2,371.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081000582 | 8/23/2018 | $3,418.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081000592 | 8/23/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18062901289:8/24/2018 | 8/24/2018 | $250.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080801525 | 8/23/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081401234 | 8/24/2018 | $2,160.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18081701198:8/23/2018 | 8/23/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080901166 | 8/24/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081000229 | 8/24/2018 | $2,290.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081000467 | 8/24/2018 | $1,699.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081000541 | 8/24/2018 | $2,197.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081000586 | 8/24/2018 | $2,262.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081000587 | 8/24/2018 | $2,262.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081300536 | 8/24/2018 | $3,012.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081300567 | 8/24/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081300640:8/24/2018 | 8/24/2018 | $2,343.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081400601 | 8/24/2018 | $3,012.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081400617 | 8/24/2018 | $2,509.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080900837:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081400811 | 8/24/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080900827 | 8/24/2018 | $1,540.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081501240 | 8/24/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081501241 | 8/24/2018 | $3,691.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081501243 | 8/24/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081501350 | 8/24/2018 | $2,377.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081501850 | 8/24/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081600237 | 8/24/2018 | $2,593.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081600842 | 8/24/2018 | $3,160.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081601412 | 8/24/2018 | $2,577.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081601456 | 8/24/2018 | $2,793.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081700220 | 8/24/2018 | $2,779.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081700500 | 8/24/2018 | $3,401.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072500660 | 7/31/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081400789 | 8/24/2018 | $2,779.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080100447:8/24/2018 | 8/24/2018 | $2,495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080100544 | 8/23/2018 | $2,970.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18070300377:8/24/2018 | 8/24/2018 | $315.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18071200629:8/24/2018 | 8/24/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18071201453:8/24/2018 | 8/24/2018 | $350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18071300566:8/24/2018 | 8/24/2018 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18071300709:8/24/2018 | 8/24/2018 | $30.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 158

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18071600699:8/24/2018 | 8/24/2018 | $693.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18071700419:8/24/2018 | 8/24/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18071900951:8/24/2018 | 8/24/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18072300704:8/24/2018 | 8/24/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18072400624:8/24/2018 | 8/24/2018 | $1,075.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18072400669:8/24/2018 | 8/24/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080900857 | 8/24/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18073000697:8/24/2018 | 8/24/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18062600763:8/24/2018 | 8/24/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080101222 | 8/24/2018 | $2,291.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080201122:8/24/2018 | 8/24/2018 | $2,352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080300184:8/24/2018 | 8/24/2018 | $420.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080301059:8/24/2018 | 8/24/2018 | $3,896.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080701516 | 8/24/2018 | $3,058.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080701520:8/24/2018 | 8/24/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080800268 | 8/24/2018 | $3,822.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080800275 | 8/24/2018 | $3,537.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080801522 | 8/24/2018 | $3,504.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080801730 | 8/24/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080802173 | 8/24/2018 | $3,126.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18080900722 | 8/24/2018 | $2,397.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18072401641 | 8/24/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070901203 | 7/27/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071101196 | 7/27/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070500380 | 7/27/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070500491 | 7/27/2018 | $3,175.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070501233 | 7/27/2018 | $2,365.44 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070600512 | 7/27/2018 | $3,520.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070600659 | 7/27/2018 | $2,700.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070600695 | 7/27/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070900313 | 7/27/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070900314 | 7/27/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070900315 | 7/27/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070900335 | 7/27/2018 | $3,743.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070900336 | 7/27/2018 | $2,635.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070500360 | 7/27/2018 | $5,616.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070901201 | 7/27/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070500350 | 7/27/2018 | $5,616.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070901208 | 7/27/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071000814 | 7/27/2018 | $2,370.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071000875 | 7/27/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071001268 | 7/27/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071100403 | 7/27/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071100429 | 7/27/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071100757 | 7/27/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071100758 | 7/27/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071100822 | 7/27/2018 | $2,338.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071101176 | 7/27/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071101185 | 7/27/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080200904 | 8/23/2018 | $3,075.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070900349 | 7/27/2018 | $3,743.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18062900558:7/27/2018 | 7/27/2018 | $3,814.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18051001319:7/27/2018 | 7/27/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18052900518:7/27/2018 | 7/27/2018 | $30.00 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18060100227:7/27/2018 | 7/27/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18061100345:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18061301128:7/27/2018 | 7/27/2018 | $608.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18061800255:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18061900465:7/27/2018 | 7/27/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18062000552:7/27/2018 | 7/27/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18062200282:7/27/2018 | 7/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18062501696:7/27/2018 | 7/27/2018 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18062701242 | 7/27/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18062701568:7/27/2018 | 7/27/2018 | $872.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070500376 | 7/27/2018 | $4,862.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18062800938 | 7/27/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071101197 | 7/27/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18062901432 | 7/27/2018 | $5,034.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070200510:7/27/2018 | 7/27/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070201380 | 7/27/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070300851 | 7/27/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070300854:7/27/2018 | 7/27/2018 | $3,272.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070300937 | 7/27/2018 | $3,256.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070301081 | 7/27/2018 | $4,923.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070301325 | 7/27/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070301327 | 7/27/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070301334 | 7/27/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070301339 | 7/27/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18070301341 | 7/27/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18062800343 | 7/27/2018 | $5,608.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071801161 | 7/27/2018 | $2,282.45 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 161

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071101194 | 7/27/2018 | $2,633.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071701599 | 7/27/2018 | $3,592.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071701601 | 7/27/2018 | $3,592.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071701603 | 7/27/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071701617 | 7/27/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071702085 | 7/27/2018 | $3,675.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071800315 | 7/27/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071800336 | 7/27/2018 | $2,605.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071800696 | 7/27/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071800801 | 7/27/2018 | $1,764.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071800816 | 7/27/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071800832 | 7/27/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071701020 | 7/27/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071801062 | 7/27/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071700956 | 7/27/2018 | $1,548.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071801429 | 7/27/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071801430 | 7/27/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071801431 | 7/27/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071901006 | 7/27/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071901007 | 7/27/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071901170 | 7/27/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18072001369 | 7/27/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18072001309 | 8/23/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18072600340 | 8/23/2018 | $3,490.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18072600342 | 8/23/2018 | $3,490.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080100446 | 8/23/2018 | $2,495.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081900274:8/24/2018 | 8/24/2018 | $1,959.60 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 162

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071800890 | 7/27/2018 | $3,692.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071300776 | 7/27/2018 | $3,675.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071200278 | 7/27/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071200296 | 7/27/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071200305 | 7/27/2018 | $2,155.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071200388 | 7/27/2018 | $2,577.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071200398:7/27/2018 | 7/27/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071200409 | 7/27/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071201178 | 7/27/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071201185 | 7/27/2018 | $3,053.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071201195 | 7/27/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071201205 | 7/27/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071201211 | 7/27/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071300543 | 7/27/2018 | $3,663.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071701559 | 7/27/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071300751 | 7/27/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $194,914.87 | 8/30/2018 | 18080101603 | 8/23/2018 | $3,710.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071301065 | 7/27/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071301226 | 7/27/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071301227:7/27/2018 | 7/27/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071600296 | 7/27/2018 | $1,879.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071600922 | 7/27/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071600960 | 7/27/2018 | $2,497.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071700340 | 7/27/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071700397 | 7/27/2018 | $2,318.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071700622 | 7/27/2018 | $2,159.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071700650 | 7/27/2018 | $3,057.75 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071700695 | 7/27/2018 | $3,057.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071700954 | 7/27/2018 | $1,548.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $302,656.72 | 8/3/2018 | 18071300709:7/27/2018 | 7/27/2018 | $2,948.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071601565 | 7/31/2018 | $3,084.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071300279 | 7/31/2018 | $4,138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071300296 | 7/31/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071300734 | 7/31/2018 | $2,193.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071300740 | 7/31/2018 | $3,548.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071300944 | 7/31/2018 | $2,536.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071301086 | 7/31/2018 | $3,084.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071600309 | 7/31/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071600321 | 7/31/2018 | $2,307.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071600350 | 7/31/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071600599 | 7/31/2018 | $2,917.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071600632 | 7/31/2018 | $2,917.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $121,682.60 | 8/31/2018 | 18081701138 | 8/24/2018 | $2,858.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071601286 | 7/31/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071200402:7/31/2018 | 7/31/2018 | $4,021.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071700308 | 7/31/2018 | $2,527.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071700342 | 7/31/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071701113 | 7/31/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071701552 | 7/31/2018 | $3,629.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071800313 | 7/31/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071800314 | 7/31/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071800389 | 7/31/2018 | $2,768.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071801027 | 7/31/2018 | $3,592.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071801034 | 7/31/2018 | $3,592.66 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071801059 | 7/31/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071801409 | 7/31/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071801426 | 7/31/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071601285 | 7/31/2018 | $2,365.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070302048 | 7/31/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072100017 | 7/30/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072300505 | 7/30/2018 | $2,274.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072301547 | 7/30/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072400883 | 7/30/2018 | $2,795.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072401334 | 7/30/2018 | $2,272.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072401947 | 7/30/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072500648 | 7/30/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072501071 | 7/30/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072501082 | 7/30/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072501958 | 7/30/2018 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072600909 | 7/30/2018 | $2,873.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070201381 | 7/31/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071201453:7/31/2018 | 7/31/2018 | $2,836.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070301775:7/31/2018 | 7/31/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071201188 | 7/31/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070501226 | 7/31/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070501228 | 7/31/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070501229 | 7/31/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070501232 | 7/31/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070501238 | 7/31/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070501239 | 7/31/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071001271 | 7/31/2018 | $3,557.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071001272 | 7/31/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071101184 | 7/31/2018 | $4,592.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071101187 | 7/31/2018 | $3,910.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071200383 | 7/31/2018 | $3,709.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071900369 | 7/31/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18070301769 | 7/31/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072301613 | 7/31/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071801716 | 7/31/2018 | $3,421.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000844 | 7/31/2018 | $2,386.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000850 | 7/31/2018 | $2,438.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000866 | 7/31/2018 | $2,366.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000895 | 7/31/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000912 | 7/31/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000930:7/31/2018 | 7/31/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000943 | 7/31/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072001157 | 7/31/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072001337 | 7/31/2018 | $3,163.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072300806 | 7/31/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072300847 | 7/31/2018 | $1,968.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000837 | 7/31/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072301276 | 7/31/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000835 | 7/31/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072301997 | 7/31/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072400507 | 7/31/2018 | $2,193.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072400881 | 7/31/2018 | $2,497.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072400884 | 7/31/2018 | $2,706.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072400930 | 7/31/2018 | $1,968.80 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072401088 | 7/31/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072401089 | 7/31/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072401225 | 7/31/2018 | $2,314.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072401336 | 7/31/2018 | $2,189.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072401391 | 7/31/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072401946 | 7/31/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $165,135.51 | 9/14/2018 | 18081601097:9/7/2018 | 9/7/2018 | $3,798.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072301151 | 7/31/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000309 | 7/31/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072001103 | 7/30/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071900391 | 7/31/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071900397 | 7/31/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071900400 | 7/31/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071900540 | 7/31/2018 | $2,385.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071901286 | 7/31/2018 | $3,718.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071901311 | 7/31/2018 | $2,531.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071901317 | 7/31/2018 | $2,142.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071901318 | 7/31/2018 | $2,142.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071901385 | 7/31/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071901403 | 7/31/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071901405 | 7/31/2018 | $3,184.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000840 | 7/31/2018 | $2,382.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071901679 | 7/31/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071801719 | 7/31/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000337 | 7/31/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000761 | 7/31/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000764 | 7/31/2018 | $2,483.08 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000808 | 7/31/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000812 | 7/31/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000814 | 7/31/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000815 | 7/31/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000817 | 7/31/2018 | $2,464.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000819 | 7/31/2018 | $3,531.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000825 | 7/31/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000832 | 7/31/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072000833 | 7/31/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18071901539 | 7/31/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071300745 | 7/30/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700341 | 7/30/2018 | $2,522.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071101198 | 7/30/2018 | $3,166.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071101337 | 7/30/2018 | $2,886.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071200390:7/30/2018 | 7/30/2018 | $2,968.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071201136:7/30/2018 | 7/30/2018 | $2,336.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071201177 | 7/30/2018 | $5,056.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071201183 | 7/30/2018 | $3,510.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071201206 | 7/30/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071201462 | 7/30/2018 | $3,625.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071300165 | 7/30/2018 | $3,734.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071300167 | 7/30/2018 | $3,696.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071300173 | 7/30/2018 | $3,734.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071101188 | 7/30/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071300280 | 7/30/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071101183 | 7/30/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071300958 | 7/30/2018 | $2,633.56 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 168

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071301097 | 7/30/2018 | $3,084.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071600314 | 7/30/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071600341 | 7/30/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071600342 | 7/30/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071600348 | 7/30/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071600349 | 7/30/2018 | $3,034.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071600820 | 7/30/2018 | $1,525.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700188 | 7/30/2018 | $2,782.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700303 | 7/30/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700331 | 7/30/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072001400 | 7/30/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071300272 | 7/30/2018 | $2,621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070600394:7/30/2018 | | $3,509.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18061500885 | 7/30/2018 | $3,498.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18062600320 | 7/30/2018 | $3,726.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18062701259:7/30/2018 | | $3,154.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18062800345 | 7/30/2018 | $4,844.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18062801239 | 7/30/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18062901368 | 7/30/2018 | $3,726.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070200272 | 7/30/2018 | $3,726.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070200286 | 7/30/2018 | $3,564.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070300932 | 7/30/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070300934 | 7/30/2018 | $3,060.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070301326 | 7/30/2018 | $3,166.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070301771 | 7/30/2018 | $3,087.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071101190 | 7/30/2018 | $3,337.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070501230 | 7/30/2018 | $3,817.60 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700358 | 7/30/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070600409:7/30/2018 | 7/30/2018 | $3,509.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070600956 | 7/30/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070901200 | 7/30/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070901211 | 7/30/2018 | $3,817.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071000408 | 7/30/2018 | $4,078.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071001269 | 7/30/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071001270 | 7/30/2018 | $3,557.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071001587 | 7/30/2018 | $3,734.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071100398:7/30/2018 | 7/30/2018 | $4,021.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071100401:7/30/2018 | 7/30/2018 | $4,021.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071100802:7/30/2018 | 7/30/2018 | $3,272.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071100923 | 7/30/2018 | $2,782.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18070302061 | 7/30/2018 | $3,736.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000384 | 7/30/2018 | $2,226.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700332 | 7/30/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071900681 | 7/30/2018 | $2,210.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071900803 | 7/30/2018 | $1,893.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901011 | 7/30/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901012 | 7/30/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901175 | 7/30/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901254 | 7/30/2018 | $2,369.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901308 | 7/30/2018 | $1,489.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901327 | 7/30/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901526 | 7/30/2018 | $2,139.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901618 | 7/30/2018 | $2,458.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901619 | 7/30/2018 | $2,458.92 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071802106 | 7/30/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000336 | 7/30/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801931 | 7/30/2018 | $3,675.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000406:7/30/2018 | 7/30/2018 | $2,798.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000563 | 7/30/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000569 | 7/30/2018 | $2,047.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000609 | 7/30/2018 | $2,292.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000651:7/30/2018 | 7/30/2018 | $2,903.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000667 | 7/30/2018 | $2,903.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000737 | 7/30/2018 | $2,836.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000813 | 7/30/2018 | $2,435.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000896 | 7/30/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000911 | 7/30/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072000913 | 7/30/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $318,724.68 | 8/7/2018 | 18072500653 | 7/31/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071901620 | 7/30/2018 | $2,530.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800810 | 7/30/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700419:7/30/2018 | 7/30/2018 | $2,318.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700431 | 7/30/2018 | $2,358.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700591 | 7/30/2018 | $2,850.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700996 | 7/30/2018 | $2,483.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071700998 | 7/30/2018 | $2,404.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071701152 | 7/30/2018 | $1,764.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800318 | 7/30/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800326 | 7/30/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800428 | 7/30/2018 | $3,348.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800628 | 7/30/2018 | $3,675.36 |

Intermodal Sales Corporation (2219768)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800748 | 7/30/2018 | $3,696.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800759 | 7/30/2018 | $4,141.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071900399 | 7/30/2018 | $2,416.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800808 | 7/30/2018 | $2,433.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18072001202 | 7/30/2018 | $2,250.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800850 | 7/30/2018 | $2,479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800878 | 7/30/2018 | $2,282.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801029 | 7/30/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801036:7/30/2018 | 7/30/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801042:7/30/2018 | 7/30/2018 | $2,715.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801060 | 7/30/2018 | $2,654.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801061 | 7/30/2018 | $2,607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801112 | 7/30/2018 | $2,160.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801140 | 7/30/2018 | $2,375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801275 | 7/30/2018 | $2,175.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801411 | 7/30/2018 | $2,481.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071801720 | 7/30/2018 | $3,699.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $368,694.74 | 8/6/2018 | 18071800807 | 7/30/2018 | $2,433.97 |

**Totals:**    **60 transfer(s),    $13,424,948.50**