# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Kimberly-Clark Puerto Rico, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378165 | 7/20/2018 | $446.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378203 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378195 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378194 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378193 | 7/19/2018 | $755.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378189 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378187 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378186 | 7/19/2018 | $2,158.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378185 | 7/19/2018 | $3,136.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378184 | 7/19/2018 | $1,730.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378175 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378634 | 7/23/2018 | $401.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378166 | 7/20/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378214 | 7/19/2018 | $285.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378164 | 7/20/2018 | $1,127.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378163 | 7/20/2018 | $656.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378162 | 7/20/2018 | $439.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378151 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378150 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378149 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378119 | 7/18/2018 | $1,707.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378118 | 7/18/2018 | $1,957.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378117 | 7/18/2018 | $1,609.89 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378107 | 7/18/2018 | $841.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378172 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378553-67516 | 7/24/2018 | $435.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377695 | 7/12/2018 | $1,792.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378623 | 7/23/2018 | $1,824.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378622 | 7/23/2018 | $939.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378621 | 7/23/2018 | $433.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378618 | 7/23/2018 | $433.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378616 | 7/23/2018 | $2,330.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378615 | 7/23/2018 | $567.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378614 | 7/23/2018 | $1,369.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378601 | 7/23/2018 | $433.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378600 | 7/23/2018 | $433.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378204 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378554 | 7/24/2018 | $450.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378207 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378342 | 7/20/2018 | $563.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378326 | 7/20/2018 | $1,154.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378323 | 7/20/2018 | $1,110.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378322 | 7/20/2018 | $479.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378233 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378232 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378230 | 7/19/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378229 | 7/19/2018 | $396.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378228 | 7/19/2018 | $957.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378215 | 7/18/2018 | $293.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377993 | 7/18/2018 | $547.20 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378555 | 7/24/2018 | $749.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377745 | 7/13/2018 | $1,360.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378106 | 7/18/2018 | $610.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377882 | 7/17/2018 | $351.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377881 | 7/17/2018 | $1,153.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377866 | 7/17/2018 | $1,860.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377865 | 7/17/2018 | $849.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377864 | 7/17/2018 | $831.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377834 | 7/17/2018 | $1,508.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377833-67507 | 7/17/2018 | $805.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377832 | 7/17/2018 | $1,362.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377813 | 7/17/2018 | $1,559.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377903 | 7/16/2018 | $1,868.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377752 | 7/13/2018 | $236.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377904 | 7/16/2018 | $1,702.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377729 | 7/16/2018 | $551.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377721 | 7/13/2018 | $1,324.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377720 | 7/13/2018 | $471.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377714 | 7/12/2018 | $3,564.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377713 | 7/12/2018 | $1,408.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377706 | 7/12/2018 | $835.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377701-67505 | 7/12/2018 | $3,250.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377700 | 7/12/2018 | $498.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377699 | 7/12/2018 | $892.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377697 | 7/12/2018 | $2,130.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 258172316 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377764-67506 | 7/13/2018 | $1,783.35 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377872 | 7/18/2018 | $305.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378635 | 7/23/2018 | $474.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377992-67515 | 7/18/2018 | $981.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377991-67514 | 7/18/2018 | $1,293.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377986 | 7/18/2018 | $1,921.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377985 | 7/18/2018 | $672.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377984 | 7/18/2018 | $788.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377980 | 7/18/2018 | $1,271.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377979 | 7/18/2018 | $1,000.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377978 | 7/18/2018 | $881.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377959 | 7/18/2018 | $459.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377883 | 7/17/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377957 | 7/18/2018 | $1,700.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378102 | 7/18/2018 | $1,317.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377779 | 7/20/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 4103678101 | 7/18/2018 | $1,358.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410378223 | 7/17/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410378216 | 7/17/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410378004-67508 | 7/17/2018 | $2,447.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377945 | 7/17/2018 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377944 | 7/17/2018 | $732.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377918 | 7/16/2018 | $997.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377916 | 7/16/2018 | $1,646.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377915 | 7/16/2018 | $1,091.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377910 | 7/17/2018 | $1,517.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410377958 | 7/18/2018 | $253.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 41037904 | 7/30/2018 | $834.44 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379062 | 7/30/2018 | $2,307.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379061 | 7/30/2018 | $1,520.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379060 | 7/30/2018 | $593.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379059 | 7/30/2018 | $1,435.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379057 | 7/27/2018 | $1,043.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379056 | 7/27/2018 | $593.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379055 | 7/27/2018 | $239.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379052-67529 | 7/30/2018 | $1,021.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379045 | 7/30/2018 | $1,606.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379042 | 7/30/2018 | $1,875.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378624 | 7/23/2018 | $433.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379040 | 7/30/2018 | $1,226.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379071 | 7/30/2018 | $2,122.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379037 | 7/31/2018 | $950.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378976-67528 | 7/31/2018 | $386.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378975 | 7/31/2018 | $490.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378974 | 7/31/2018 | $835.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378946 | 7/31/2018 | $3,431.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378945 | 7/31/2018 | $3,217.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378944 | 7/31/2018 | $2,333.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378943 | 7/31/2018 | $1,437.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378942 | 7/31/2018 | $854.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378941 | 7/31/2018 | $1,342.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379041 | 7/30/2018 | $1,675.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378446 | 8/6/2018 | $496.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378966 | 8/1/2018 | $2,203.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378476 | 8/6/2018 | $1,161.66 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378472 | 8/6/2018 | $802.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378471 | 8/6/2018 | $813.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378470-67535 | 8/6/2018 | $239.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378470-67534 | 8/6/2018 | $54.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378456 | 8/2/2018 | $625.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378455 | 8/2/2018 | $176.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378454 | 8/2/2018 | $181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378450 | 8/6/2018 | $1,973.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379063 | 7/30/2018 | $1,482.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378448 | 8/6/2018 | $1,368.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379070 | 7/30/2018 | $1,211.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378445 | 8/6/2018 | $1,842.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378444 | 8/6/2018 | $767.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378436 | 8/1/2018 | $3,044.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378417 | 8/1/2018 | $1,584.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379086 | 7/30/2018 | $1,373.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379085 | 7/30/2018 | $1,561.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379084 | 7/30/2018 | $1,148.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379080 | 7/30/2018 | $3,508.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379079 | 7/30/2018 | $1,485.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410379078 | 7/30/2018 | $1,045.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378863 | 7/26/2018 | $1,045.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378449 | 8/6/2018 | $1,160.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378655 | 7/23/2018 | $1,500.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378895 | 7/27/2018 | $1,247.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378735 | 7/24/2018 | $1,177.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378734 | 7/24/2018 | $3,172.34 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378705 | 7/24/2018 | $534.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378704 | 7/24/2018 | $824.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378703 | 7/24/2018 | $56.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378702 | 7/24/2018 | $272.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378701 | 7/24/2018 | $692.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378700 | 7/24/2018 | $578.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378661 | 7/23/2018 | $425.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378754 | 7/24/2018 | $1,397.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378659 | 7/23/2018 | $1,269.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378755 | 7/24/2018 | $2,260.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378654-67519 | 7/23/2018 | $2,836.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378653-67518 | 7/23/2018 | $1,660.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378649 | 7/23/2018 | $951.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378648 | 7/23/2018 | $365.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378647 | 7/23/2018 | $1,510.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378646 | 7/23/2018 | $40.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378645 | 7/23/2018 | $924.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378644 | 7/23/2018 | $365.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378643 | 7/23/2018 | $1,018.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378642 | 7/20/2018 | $1,478.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378636-67517 | 7/23/2018 | $642.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378660 | 7/23/2018 | $356.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378542 | 7/26/2018 | $1,423.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377694 | 7/12/2018 | $2,064.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378853 | 7/27/2018 | $1,195.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378838 | 7/27/2018 | $1,147.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378837 | 7/27/2018 | $405.89 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378836 | 7/27/2018 | $540.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378740 | 7/25/2018 | $1,163.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378739 | 7/25/2018 | $284.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378738 | 7/25/2018 | $876.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378595-67527 | 7/26/2018 | $684.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378594-67524 | 7/26/2018 | $2,293.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378753 | 7/24/2018 | $874.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378547 | 7/26/2018 | $668.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378876 | 7/27/2018 | $1,182.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378541 | 7/26/2018 | $960.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378540 | 7/26/2018 | $2,473.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378437 | 7/31/2018 | $1,719.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378435 | 7/31/2018 | $2,116.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378782-67520 | 7/24/2018 | $784.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378781 | 7/24/2018 | $780.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378774 | 7/23/2018 | $853.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378773 | 7/24/2018 | $956.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378772 | 7/24/2018 | $318.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378761 | 7/24/2018 | $1,010.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997200 | $80,536.35 | 8/10/2018 | 410378760 | 7/24/2018 | $2,061.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000552 | $69,521.20 | 8/17/2018 | 410378590 | 7/26/2018 | $2,664.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376947 | 6/28/2018 | $1,446.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376979 | 7/2/2018 | $57.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376971 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376970 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376967 | 6/29/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376966 | 6/29/2018 | $226.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376965 | 6/29/2018 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376964 | 6/29/2018 | $361.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376963 | 6/29/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376955 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376954 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377206 | 7/3/2018 | $368.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376948 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376985 | 7/2/2018 | $1,063.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376946 | 6/28/2018 | $1,302.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376945 | 6/28/2018 | $1,345.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376944 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376943 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376940 | 6/27/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376930-67486 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376929 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376928 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376927 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376926 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376949 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377045 | 7/3/2018 | $1,600.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377696 | 7/12/2018 | $126.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377085 | 7/3/2018 | $974.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377084 | 7/3/2018 | $1,134.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377083 | 7/3/2018 | $836.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377070 | 7/3/2018 | $847.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377069 | 7/3/2018 | $745.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377064 | 7/3/2018 | $1,332.27 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377063 | 7/3/2018 | $1,322.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377062 | 7/3/2018 | $601.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377050 | 7/3/2018 | $857.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376980 | 7/2/2018 | $546.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377048 | 7/3/2018 | $797.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376981 | 7/2/2018 | $126.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377044 | 7/3/2018 | $954.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377017 | 7/3/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377016 | 7/3/2018 | $376.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377015 | 7/3/2018 | $158.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377014 | 7/3/2018 | $63.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377008 | 7/3/2018 | $1,194.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377001 | 7/2/2018 | $458.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377000 | 7/2/2018 | $531.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376988 | 6/28/2018 | $642.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376987 | 7/2/2018 | $438.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376919 | 6/28/2018 | $496.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377049 | 7/3/2018 | $485.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376381 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376921 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376738 | 6/27/2018 | $335.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376737 | 6/27/2018 | $735.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376736 | 6/27/2018 | $1,346.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376700-67481 | 6/27/2018 | $823.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376699 | 6/27/2018 | $437.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376698-67480 | 6/27/2018 | $867.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376479 | 6/27/2018 | $906.83 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376478 | 6/27/2018 | $338.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376477 | 6/27/2018 | $171.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376778 | 6/27/2018 | $928.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376396 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376779 | 6/27/2018 | $746.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376363 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376362 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376346 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376328 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376327 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376326 | 6/28/2018 | $253.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376325 | 6/28/2018 | $458.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376324 | 6/27/2018 | $629.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376321 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376320 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 41036345 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376397 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376857-67485 | 7/2/2018 | $883.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377207-67488 | 7/3/2018 | $395.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376917 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376916 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376915 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376914 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376913 | 6/28/2018 | $1,305.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376912 | 6/28/2018 | $1,261.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376903 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376902 | 6/28/2018 | $311.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376901 | 6/28/2018 | $311.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376758-67482 | 6/27/2018 | $785.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376858 | 7/2/2018 | $228.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376920 | 6/28/2018 | $627.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376857-67484 | 7/2/2018 | $81.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376845 | 7/2/2018 | $157.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376844 | 7/2/2018 | $707.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376804 | 6/27/2018 | $581.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376797 | 6/27/2018 | $1,778.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376796 | 6/27/2018 | $470.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376795 | 6/27/2018 | $973.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376788 | 6/27/2018 | $1,337.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376787 | 6/27/2018 | $503.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376786 | 6/27/2018 | $755.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376780-67483 | 6/27/2018 | $681.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410376867 | 7/3/2018 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377545 | 7/10/2018 | $2,783.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377175 | 7/11/2018 | $1,000.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377174 | 7/11/2018 | $613.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377173 | 7/11/2018 | $855.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377656 | 7/10/2018 | $335.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377629 | 7/10/2018 | $283.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377628 | 7/10/2018 | $446.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377627 | 7/10/2018 | $911.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377575 | 7/10/2018 | $845.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377574 | 7/10/2018 | $999.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377573 | 7/10/2018 | $630.33 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                         Exhibit A                                         P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377087 | 7/3/2018 | $172.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377546 | 7/10/2018 | $915.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377185-67502 | 7/11/2018 | $1,340.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377533 | 7/10/2018 | $628.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377532 | 7/10/2018 | $765.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377531 | 7/10/2018 | $1,708.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377427 | 7/9/2018 | $390.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377421 | 7/6/2018 | $238.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377420 | 7/9/2018 | $1,334.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377419 | 7/6/2018 | $689.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377414 | 7/6/2018 | $266.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377413-67493 | 7/6/2018 | $453.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377412 | 7/6/2018 | $214.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377547 | 7/10/2018 | $878.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377606 | 7/11/2018 | $3,095.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377679 | 7/12/2018 | $1,208.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377678 | 7/12/2018 | $299.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377658 | 7/11/2018 | $1,950.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377657 | 7/11/2018 | $195.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/20/2018 | 410377646 | 7/11/2018 | $1,122.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377645 | 7/11/2018 | $674.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377644 | 7/11/2018 | $846.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377643 | 7/11/2018 | $192.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377642 | 7/11/2018 | $331.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377617 | 7/12/2018 | $511.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377183 | 7/11/2018 | $716.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377607 | 7/11/2018 | $1,849.69 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377184 | 7/11/2018 | $466.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377587 | 7/13/2018 | $2,485.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377485 | 7/16/2018 | $1,440.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377484 | 7/16/2018 | $2,171.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377483-67504 | 7/16/2018 | $2,233.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377482-67503 | 7/16/2018 | $491.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377481 | 7/16/2018 | $2,186.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377459 | 7/16/2018 | $595.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377451 | 7/16/2018 | $1,037.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377450 | 7/16/2018 | $338.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377449 | 7/16/2018 | $648.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377398 | 7/9/2018 | $370.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993007 | $76,371.36 | 8/3/2018 | 410377608 | 7/11/2018 | $1,001.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377201 | 7/5/2018 | $779.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377405 | 7/10/2018 | $676.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377252 | 7/5/2018 | $809.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377251 | 7/5/2018 | $236.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377250 | 7/5/2018 | $688.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377243 | 7/5/2018 | $792.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377242 | 7/5/2018 | $566.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377239 | 7/5/2018 | $627.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377238 | 7/5/2018 | $2,281.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377237 | 7/5/2018 | $1,139.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377234 | 7/5/2018 | $480.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377280 | 7/10/2018 | $80.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377202 | 7/5/2018 | $1,180.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377281 | 7/10/2018 | $389.91 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377148 | 7/5/2018 | $572.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377147 | 7/5/2018 | $1,316.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377057 | 7/4/2018 | $472.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377056 | 7/4/2018 | $839.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377055 | 7/4/2018 | $85.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410376878 | 7/5/2018 | $821.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410376877 | 7/5/2018 | $116.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410375504 | 7/6/2018 | $1,279.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410373879 | 7/6/2018 | $514.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377241 | 7/3/2018 | $797.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986007 | $52,805.42 | 7/20/2018 | 410377211-67489 | 7/3/2018 | $369.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377210 | 7/6/2018 | $749.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377334 | 7/6/2018 | $709.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378983 | 8/1/2018 | $1,972.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377397 | 7/9/2018 | $464.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377396 | 7/9/2018 | $359.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377380 | 7/9/2018 | $1,620.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377375 | 7/10/2018 | $364.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377374 | 7/9/2018 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377373 | 7/9/2018 | $163.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377369 | 7/9/2018 | $786.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377368 | 7/9/2018 | $518.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377338 | 7/6/2018 | $1,560.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377279 | 7/10/2018 | $543.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377335-67492 | 7/6/2018 | $421.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377399 | 7/9/2018 | $838.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377333-67491 | 7/6/2018 | $472.35 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377331 | 7/6/2018 | $953.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377325 | 7/6/2018 | $173.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377324 | 7/6/2018 | $373.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377323 | 7/6/2018 | $145.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377321 | 7/6/2018 | $966.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377296 | 7/10/2018 | $1,544.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377295 | 7/10/2018 | $789.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377294 | 7/10/2018 | $1,327.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377286 | 7/10/2018 | $496.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377285 | 7/10/2018 | $1,138.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989434 | $50,609.57 | 7/27/2018 | 410377337 | 7/6/2018 | $965.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381125 | 8/28/2018 | $413.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381170 | 8/29/2018 | $521.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381169 | 8/29/2018 | $934.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381099 | 9/4/2018 | $1,913.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381231 | 8/28/2018 | $596.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381229 | 8/28/2018 | $206.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381228 | 8/27/2018 | $677.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381227 | 8/28/2018 | $449.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381212 | 8/28/2018 | $654.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381211 | 8/27/2018 | $833.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381210 | 8/28/2018 | $2,016.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381426 | 9/4/2018 | $1,882.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381126 | 8/28/2018 | $432.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381270 | 8/29/2018 | $6,070.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381124 | 8/28/2018 | $117.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381123 | 8/28/2018 | $486.52 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381122 | 8/28/2018 | $370.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381075 | 8/27/2018 | $1,188.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381074 | 8/23/2018 | $3,828.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381073 | 8/27/2018 | $1,062.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381071-67571 | 8/27/2018 | $793.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381070 | 8/27/2018 | $851.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381069 | 8/27/2018 | $1,809.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381063 | 8/27/2018 | $540.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381127 | 8/28/2018 | $1,214.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381305 | 8/29/2018 | $240.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378967 | 8/1/2018 | $783.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381347 | 8/30/2018 | $1,568.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381346 | 8/30/2018 | $571.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381341 | 8/30/2018 | $2,489.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381340 | 8/30/2018 | $1,885.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381339 | 8/30/2018 | $747.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381317 | 8/29/2018 | $568.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381316-67576 | 8/29/2018 | $439.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381315 | 8/29/2018 | $764.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381308 | 8/29/2018 | $1,304.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381236 | 8/29/2018 | $1,895.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381306 | 8/29/2018 | $472.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381242 | 8/29/2018 | $1,045.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381304 | 8/29/2018 | $264.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381303 | 8/29/2018 | $610.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381294 | 8/29/2018 | $90.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381293 | 8/29/2018 | $575.01 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381292 | 8/29/2018 | $307.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381277 | 8/30/2018 | $759.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381276 | 8/30/2018 | $50.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381275 | 8/30/2018 | $584.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381274 | 8/30/2018 | $402.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381273 | 8/30/2018 | $1,318.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381057 | 8/27/2018 | $390.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381307 | 8/29/2018 | $754.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380556 | 8/23/2018 | $392.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381062 | 8/27/2018 | $205.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380642 | 8/22/2018 | $952.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380641 | 8/22/2018 | $472.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380640 | 8/22/2018 | $495.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380631 | 8/22/2018 | $2,735.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380630 | 8/22/2018 | $840.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380629 | 8/22/2018 | $2,510.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380591 | 8/23/2018 | $3,154.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380590 | 8/23/2018 | $2,259.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380577 | 8/22/2018 | $2,454.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380653 | 8/22/2018 | $1,314.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380557 | 8/23/2018 | $1,474.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380654 | 8/22/2018 | $1,914.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380537 | 8/23/2018 | $1,318.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380526 | 8/22/2018 | $418.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380494 | 8/23/2018 | $383.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410379996 | 8/22/2018 | $1,862.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410379995 | 8/22/2018 | $1,017.79 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410379994 | 8/22/2018 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410379993-67568 | 8/22/2018 | $985.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410379992 | 8/22/2018 | $1,716.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410379388 | 8/15/2018 | $1,786.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410381230 | 8/18/2018 | $1,233.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380607 | 8/21/2018 | $2,608.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380558 | 8/23/2018 | $502.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380942 | 8/23/2018 | $1,870.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381427 | 9/4/2018 | $732.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381056 | 8/27/2018 | $494.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381050 | 8/27/2018 | $2,260.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381049 | 8/27/2018 | $1,542.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381048 | 8/27/2018 | $586.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381047 | 8/27/2018 | $292.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381046 | 8/27/2018 | $963.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381045-67570 | 8/27/2018 | $1,074.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381044 | 8/27/2018 | $924.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381043 | 8/27/2018 | $653.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380652 | 8/22/2018 | $930.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380960 | 8/27/2018 | $758.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381058 | 8/27/2018 | $234.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380906 | 8/24/2018 | $1,926.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380903-67569 | 8/24/2018 | $1,764.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380902 | 8/24/2018 | $3,124.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380901 | 8/24/2018 | $496.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380900 | 8/24/2018 | $578.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380680 | 8/22/2018 | $258.55 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380679 | 8/22/2018 | $852.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380678 | 8/22/2018 | $608.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380673 | 8/22/2018 | $768.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380672 | 8/22/2018 | $1,461.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410380656 | 8/22/2018 | $884.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015030 | $47,163.55 | 9/14/2018 | 410381005 | 8/27/2018 | $992.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381639 | 9/10/2018 | $3,512.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381699 | 9/11/2018 | $1,149.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381698 | 9/11/2018 | $2,439.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381697 | 9/11/2018 | $86.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381654 | 9/10/2018 | $1,168.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381653 | 9/10/2018 | $557.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381652 | 9/10/2018 | $837.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381651 | 9/10/2018 | $3,712.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381649 | 9/10/2018 | $504.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381648 | 9/10/2018 | $123.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381647 | 9/10/2018 | $290.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381348 | 8/30/2018 | $1,097.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381640 | 9/10/2018 | $844.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381704 | 9/5/2018 | $219.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381629 | 9/10/2018 | $882.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381628 | 9/10/2018 | $963.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381627 | 9/10/2018 | $742.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381617 | 9/10/2018 | $535.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381616 | 9/10/2018 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381596 | 9/10/2018 | $1,668.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381595 | 9/10/2018 | $3,123.23 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381594 | 9/10/2018 | $1,174.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381582 | 9/6/2018 | $954.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381581 | 9/6/2018 | $1,730.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381641 | 9/10/2018 | $1,261.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381757 | 9/7/2018 | $1,570.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410382005 | 9/10/2018 | $1,218.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410382004-67587 | 9/11/2018 | $1,739.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381955 | 9/10/2018 | $57.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381954 | 9/11/2018 | $941.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381946-67586 | 9/11/2018 | $808.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381946-67585 | 9/11/2018 | $81.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381945 | 9/10/2018 | $1,133.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381944 | 9/11/2018 | $2,380.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381930 | 9/11/2018 | $1,028.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381918 | 9/11/2018 | $315.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381702 | 9/5/2018 | $1,349.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381916 | 9/11/2018 | $229.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381703 | 9/5/2018 | $371.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381756 | 9/7/2018 | $868.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381755 | 9/7/2018 | $825.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381750 | 9/7/2018 | $689.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381749 | 9/7/2018 | $1,321.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381739 | 9/6/2018 | $890.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381738 | 9/6/2018 | $1,732.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381737 | 9/6/2018 | $3,287.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381707 | 9/5/2018 | $1,213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381706 | 9/5/2018 | $1,250.41 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381705 | 9/5/2018 | $3,335.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381574-67584 | 9/6/2018 | $599.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381917 | 9/11/2018 | $1,186.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381501 | 9/4/2018 | $741.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381580 | 9/6/2018 | $2,923.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381372 | 9/5/2018 | $161.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381371 | 9/5/2018 | $491.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381370 | 9/5/2018 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381369 | 9/5/2018 | $253.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381368 | 9/5/2018 | $223.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381534-67579 | 9/4/2018 | $1,991.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381533-67578 | 9/4/2018 | $973.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381532-67577 | 9/4/2018 | $894.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381530 | 9/4/2018 | $715.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381375 | 9/5/2018 | $822.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381528 | 9/4/2018 | $527.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381376 | 9/5/2018 | $1,230.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381500 | 9/4/2018 | $719.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381469 | 9/4/2018 | $459.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381468 | 9/4/2018 | $656.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381467 | 9/4/2018 | $708.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381464 | 9/4/2018 | $597.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381461 | 9/4/2018 | $757.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381460 | 9/4/2018 | $1,764.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381459 | 9/4/2018 | $467.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381458 | 9/4/2018 | $114.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381457 | 9/4/2018 | $628.60 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381428 | 9/4/2018 | $749.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018493 | $32,204.45 | 9/21/2018 | 410381529 | 9/4/2018 | $975.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381486 | 9/5/2018 | $1,174.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380508-67563 | 8/20/2018 | $1,193.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381573 | 9/6/2018 | $658.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381569 | 9/6/2018 | $689.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381568 | 9/6/2018 | $768.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381567 | 9/6/2018 | $677.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381564 | 9/6/2018 | $710.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381563 | 9/6/2018 | $825.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381562 | 9/6/2018 | $3,167.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381496 | 9/6/2018 | $530.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381495 | 9/6/2018 | $1,344.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381374 | 9/5/2018 | $533.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381493 | 9/6/2018 | $1,413.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381575 | 9/6/2018 | $559.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381485 | 9/5/2018 | $1,636.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381479 | 9/5/2018 | $436.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381478 | 9/5/2018 | $899.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381477 | 9/5/2018 | $1,798.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381396 | 9/5/2018 | $924.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381395 | 9/5/2018 | $1,367.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381394 | 9/5/2018 | $1,229.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381393 | 9/5/2018 | $1,419.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381392 | 9/5/2018 | $892.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381391 | 9/5/2018 | $958.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381377 | 9/5/2018 | $1,599.36 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410381494 | 9/6/2018 | $539.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379556 | 8/8/2018 | $1,054.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379594 | 8/9/2018 | $2,781.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379593 | 8/9/2018 | $401.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379592 | 8/9/2018 | $88.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379591 | 8/9/2018 | $913.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379590 | 8/9/2018 | $1,793.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379589 | 8/9/2018 | $1,165.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379588-67548 | 8/9/2018 | $1,588.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379573 | 8/9/2018 | $850.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379572 | 8/9/2018 | $1,178.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379571 | 8/9/2018 | $1,316.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380606 | 8/21/2018 | $1,120.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379557 | 8/8/2018 | $2,643.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379596A | 8/9/2018 | $1,196.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379547 | 8/8/2018 | $2,318.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379546 | 8/8/2018 | $2,691.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379545 | 8/8/2018 | $4,535.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379527-67547 | 8/8/2018 | $823.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379526 | 8/8/2018 | $1,557.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379525 | 8/8/2018 | $1,503.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379520 | 8/8/2018 | $659.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379519 | 8/8/2018 | $608.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379518 | 8/8/2018 | $1,775.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379508 | 8/8/2018 | $1,739.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379558 | 8/8/2018 | $1,106.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379731 | 8/9/2018 | $839.75 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380002 | 8/13/2018 | $2,925.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379826 | 8/10/2018 | $2,602.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379825 | 8/10/2018 | $1,045.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379824 | 8/10/2018 | $1,616.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379798 | 8/10/2018 | $717.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379797 | 8/10/2018 | $1,729.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379771 | 8/10/2018 | $856.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379770 | 8/10/2018 | $1,538.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379761 | 8/9/2018 | $501.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379760 | 8/9/2018 | $707.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379595 | 8/9/2018 | $505.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379732 | 8/9/2018 | $355.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379596 | 8/9/2018 | $81.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379722-67549 | 8/9/2018 | $1,596.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379721 | 8/9/2018 | $1,272.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379720 | 8/9/2018 | $838.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379716 | 8/9/2018 | $1,352.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379715 | 8/9/2018 | $1,274.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379701 | 8/10/2018 | $2,362.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379700 | 8/10/2018 | $739.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379699 | 8/10/2018 | $974.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379694 | 8/9/2018 | $1,287.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379693 | 8/9/2018 | $681.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379496 | 8/8/2018 | $1,686.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379746 | 8/9/2018 | $945.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379139 | 8/1/2018 | $858.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379507 | 8/8/2018 | $2,333.54 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379291 | 8/3/2018 | $1,476.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379287 | 8/3/2018 | $1,715.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379285 | 8/3/2018 | $777.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379284 | 8/3/2018 | $179.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379283 | 8/3/2018 | $1,018.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379282-67536 | 8/3/2018 | $1,377.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379155 | 8/1/2018 | $2,197.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379151 | 8/1/2018 | $2,318.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379150 | 8/1/2018 | $730.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379293 | 8/3/2018 | $347.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379140 | 8/1/2018 | $1,183.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379301 | 8/3/2018 | $1,044.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379116 | 8/1/2018 | $878.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379115 | 8/1/2018 | $912.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379108 | 8/1/2018 | $1,896.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379107 | 8/1/2018 | $829.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379106 | 8/1/2018 | $2,296.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379099 | 8/1/2018 | $586.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379098 | 8/1/2018 | $1,275.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379097 | 8/1/2018 | $1,646.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378996 | 8/3/2018 | $676.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378984 | 8/1/2018 | $2,673.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021963 | $93,962.56 | 9/28/2018 | 410382006 | 9/11/2018 | $2,174.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379141 | 8/1/2018 | $1,632.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379443 | 8/6/2018 | $715.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380021-67551 | 8/13/2018 | $2,873.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379495 | 8/8/2018 | $2,713.84 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379494 | 8/8/2018 | $1,821.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379484 | 8/7/2018 | $2,781.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379475 | 8/7/2018 | $908.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379474 | 8/7/2018 | $847.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379473 | 8/7/2018 | $493.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379469 | 8/7/2018 | $1,781.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379461 | 8/7/2018 | $1,445.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379460-67539 | 8/7/2018 | $2,123.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379292 | 8/3/2018 | $2,536.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379444 | 8/7/2018 | $1,045.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410379497 | 8/8/2018 | $1,680.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379428 | 8/7/2018 | $773.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379427 | 8/7/2018 | $813.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379426 | 8/7/2018 | $919.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379410 | 8/7/2018 | $790.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379319 | 8/3/2018 | $755.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379318 | 8/3/2018 | $1,072.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379317 | 8/3/2018 | $1,293.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379311 | 8/6/2018 | $1,759.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379310-67537 | 8/6/2018 | $555.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379302 | 8/1/2018 | $1,368.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379301A | 8/3/2018 | $54.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410379445-67538 | 8/7/2018 | $1,290.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380291 | 8/15/2018 | $1,090.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380202-67555 | 8/15/2018 | $729.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380314 | 8/16/2018 | $1,590.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380313-67558 | 8/16/2018 | $1,037.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380312 | 8/16/2018 | $308.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380307 | 8/16/2018 | $974.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380306 | 8/16/2018 | $1,538.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380305 | 8/16/2018 | $867.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380302 | 8/16/2018 | $329.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380301 | 8/16/2018 | $297.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380300 | 8/16/2018 | $1,262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380382-67559 | 8/17/2018 | $2,556.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380292-67557 | 8/16/2018 | $343.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380382-67560 | 8/17/2018 | $126.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380285 | 8/16/2018 | $908.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380243 | 8/15/2018 | $573.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380242 | 8/15/2018 | $669.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380241 | 8/15/2018 | $475.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380228 | 8/16/2018 | $417.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380227 | 8/16/2018 | $472.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380226 | 8/16/2018 | $2,372.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380213-67556 | 8/15/2018 | $966.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380212 | 8/15/2018 | $1,241.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380204 | 8/15/2018 | $990.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380018 | 8/9/2018 | $245.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380295 | 8/16/2018 | $396.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380425 | 8/20/2018 | $276.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004034 | $74,253.58 | 8/24/2018 | 410378968 | 8/1/2018 | $725.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380507-67562 | 8/20/2018 | $706.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380506 | 8/20/2018 | $5,797.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380505 | 8/20/2018 | $2,360.32 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380504 | 8/20/2018 | $2,931.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380443 | 8/21/2018 | $2,149.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380442 | 8/20/2018 | $1,614.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380441 | 8/20/2018 | $870.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380440 | 8/20/2018 | $1,999.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380439 | 8/20/2018 | $3,059.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380378 | 8/17/2018 | $1,788.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380426 | 8/20/2018 | $601.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380201 | 8/15/2018 | $2,318.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380424 | 8/20/2018 | $551.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380419 | 8/20/2018 | $1,045.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380407 | 8/20/2018 | $1,027.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380406 | 8/16/2018 | $489.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380405 | 8/20/2018 | $676.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380393 | 8/17/2018 | $517.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380392-67561 | 8/17/2018 | $1,506.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380390 | 8/17/2018 | $480.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380389 | 8/17/2018 | $791.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380388 | 8/17/2018 | $560.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380383 | 8/17/2018 | $1,707.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380438 | 8/20/2018 | $1,461.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380080 | 8/14/2018 | $1,226.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380203 | 8/15/2018 | $983.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380148 | 8/14/2018 | $234.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380147 | 8/14/2018 | $339.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380146B | 8/14/2018 | $367.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380146 | 8/14/2018 | $54.04 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380145 | 8/14/2018 | $1,196.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380144 | 8/14/2018 | $911.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380132 | 8/13/2018 | $798.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380131 | 8/14/2018 | $733.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380130 | 8/13/2018 | $1,658.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 413079796 | 8/10/2018 | $1,159.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380081 | 8/14/2018 | $1,027.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379389 | 8/15/2018 | $511.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380078 | 8/14/2018 | $2,626.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380077 | 8/13/2018 | $1,078.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380071 | 8/14/2018 | $1,553.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380070 | 8/14/2018 | $969.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380044 | 8/13/2018 | $3,119.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380043 | 8/13/2018 | $1,253.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380042 | 8/13/2018 | $1,132.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380040 | 8/13/2018 | $485.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380039 | 8/13/2018 | $473.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380038 | 8/13/2018 | $712.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380605 | 8/21/2018 | $622.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380082 | 8/14/2018 | $205.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379979 | 8/21/2018 | $2,367.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380200 | 8/15/2018 | $1,014.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380195 | 8/17/2018 | $801.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380184 | 8/16/2018 | $731.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380180 | 8/16/2018 | $447.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380179 | 8/16/2018 | $1,075.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380178 | 8/16/2018 | $1,563.36 |

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 30

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380173 | 8/16/2018 | $329.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410380076 | 8/15/2018 | $692.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379989 | 8/21/2018 | $874.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379988 | 8/20/2018 | $351.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380149 | 8/14/2018 | $126.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379983 | 8/21/2018 | $349.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007505 | $93,923.97 | 8/31/2018 | 410380019 | 8/9/2018 | $489.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379978 | 8/21/2018 | $1,364.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379977 | 8/21/2018 | $2,261.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379965 | 8/21/2018 | $1,165.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379964 | 8/21/2018 | $935.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379963 | 8/21/2018 | $707.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379962 | 8/21/2018 | $567.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379961 | 8/21/2018 | $782.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379960 | 8/21/2018 | $1,313.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379506 | 8/8/2018 | $1,249.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379399 | 8/15/2018 | $913.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379390 | 8/15/2018 | $683.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011644 | $85,146.04 | 9/7/2018 | 410379987 | 8/21/2018 | $1,416.26 |

**Totals:**    **11 transfer(s),**    **$756,498.05**

Kimberly-Clark Puerto Rico, Inc. (2219962)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 31