**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9087401467 | 6/22/2018 | $1,881.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087563065 | 6/25/2018 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087306125 | 6/21/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087383839 | 6/21/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087383841-27590 | 6/21/2018 | $1,024.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087383842 | 6/21/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087383845 | 6/21/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087383850 | 6/21/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087383867 | 6/21/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087383868 | 6/21/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087389707-27591 | 6/21/2018 | $355.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087390849 | 6/21/2018 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087391431 | 6/21/2018 | $182.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087391439 | 6/21/2018 | $223.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087303581 | 6/20/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9087477202-27596 | 6/22/2018 | $815.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087071176 | 6/19/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087488507 | 6/25/2018 | $564.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087488445 | 6/25/2018 | $345.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087480969-27602 | 6/25/2018 | $637.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087480860 | 6/25/2018 | $156.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9087400979 | 6/22/2018 | $408.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9089682785-27600 | 7/23/2017 | $535.57 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9087401121 | 6/22/2018 | $707.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9087477201-27595 | 6/22/2018 | $1,112.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9087477187-27594 | 6/22/2018 | $660.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9087469960 | 6/22/2018 | $1,216.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9087469954-27593 | 6/22/2018 | $1,045.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989651 | $11,034.62 | 8/8/2018 | 9087401468 | 6/22/2018 | $2,822.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087295011 | 6/20/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087480859-27601 | 6/25/2018 | $669.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087096111 | 6/19/2018 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078923 | 7/3/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087071182-27576 | 6/19/2018 | $787.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087071183 | 6/19/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087071184 | 6/19/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087071194 | 6/19/2018 | $79.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087071195 | 6/19/2018 | $965.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087071204 | 6/19/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087071205 | 6/19/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087074767 | 6/19/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087074768-27577 | 6/19/2018 | $1,245.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087074769 | 6/19/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087074770 | 6/19/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087075015 | 6/19/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988944 | $7,140.44 | 8/7/2018 | 9087306124-27589 | 6/21/2018 | $835.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087219857 | 6/20/2018 | $3,078.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087294999-27583 | 6/20/2018 | $925.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087294995 | 6/20/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087294970-27582 | 6/20/2018 | $3,200.57 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087294966 | 6/20/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087294964 | 6/20/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087075016 | 6/19/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087219861 | 6/20/2018 | $2,419.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087096080 | 6/19/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087303552 | 6/19/2018 | $1,612.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087219860 | 6/19/2018 | $2,419.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087216575 | 6/19/2018 | $263.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087096114 | 6/19/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087096113 | 6/19/2018 | $264.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087564806 | 6/25/2018 | $243.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988314 | $15,049.57 | 8/2/2018 | 9087219862-27581 | 6/20/2018 | $820.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9087989143 | 7/2/2018 | $509.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087563064-27603 | 6/25/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087903055-27620 | 6/29/2018 | $322.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087903056-27621 | 6/29/2018 | $766.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087906226 | 6/29/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087906227 | 6/29/2018 | $347.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087906228 | 6/29/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087987429 | 6/29/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087989144 | 6/29/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087989145-27622 | 6/29/2018 | $559.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087989146 | 6/29/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9088074719 | 6/29/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9088076646 | 6/29/2018 | $650.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9088076772 | 6/29/2018 | $656.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087902978-27619 | 6/29/2018 | $331.53 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088077957 | 7/3/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086045028-27524 | 6/4/2018 | $940.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078921-27630 | 7/3/2018 | $396.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078920 | 7/3/2018 | $223.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078919 | 7/3/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078918 | 7/3/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9088076773-27623 | 6/29/2018 | $656.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088077958 | 7/3/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993939 | $554.72 | 8/16/2018 | 9088076775 | 6/30/2018 | $656.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088077943 | 7/3/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088075723 | 7/2/2018 | $164.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9087990367-27629 | 7/2/2018 | $199.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9087990366 | 7/2/2018 | $970.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9087990310 | 7/2/2018 | $563.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087902977 | 6/29/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078643 | 7/3/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991778 | $4,123.39 | 8/13/2018 | 9087740008 | 6/27/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087566848 | 6/26/2018 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087566849 | 6/26/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087571677 | 6/26/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087571678-27604 | 6/26/2018 | $389.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087571679 | 6/26/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087571680 | 6/26/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087571691-27605 | 6/26/2018 | $1,043.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087571692 | 6/26/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087587642 | 6/26/2018 | $337.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087587669 | 6/26/2018 | $806.40 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087587681 | 6/26/2018 | $1,377.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087812332 | 6/26/2018 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990926 | $12,074.06 | 8/10/2018 | 9087812343-27606 | 6/26/2018 | $1,073.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087903054 | 6/29/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992477 | $1,677.31 | 8/14/2018 | 9087841289 | 6/28/2018 | $192.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087901929 | 6/29/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087901928 | 6/29/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087901927 | 6/29/2018 | $604.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087901746 | 6/29/2018 | $683.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993237 | $10,952.68 | 8/15/2018 | 9087901745 | 6/29/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991778 | $4,123.39 | 8/13/2018 | 908772680 | 6/27/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992477 | $1,677.31 | 8/14/2018 | 9087901925 | 6/28/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991778 | $4,123.39 | 8/13/2018 | 9087739640-27613 | 6/27/2018 | $1,165.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992477 | $1,677.31 | 8/14/2018 | 9087841287 | 6/28/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992477 | $1,677.31 | 8/14/2018 | 9087816074-27616 | 6/28/2018 | $442.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991778 | $4,123.39 | 8/13/2018 | 9087810906 | 6/27/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991778 | $4,123.39 | 8/13/2018 | 9087756512 | 6/27/2018 | $384.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991778 | $4,123.39 | 8/13/2018 | 9087740314 | 6/27/2018 | $1,014.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087069352 | 6/18/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992477 | $1,677.31 | 8/14/2018 | 9087901926 | 6/28/2018 | $329.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 908643613 | 6/8/2018 | $559.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086515980 | 6/11/2018 | $1,133.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982150 | $2,531.65 | 7/20/2018 | 9086350161 | 6/7/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982150 | $2,531.65 | 7/20/2018 | 9086350162 | 6/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982150 | $2,531.65 | 7/20/2018 | 9086350172-27542 | 6/7/2018 | $527.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982150 | $2,531.65 | 7/20/2018 | 9086430123 | 6/7/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982150 | $2,531.65 | 7/20/2018 | 9086430477 | 6/7/2018 | $101.40 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780782150 | $2,531.65 | 7/20/2018 | 9086513041 | 6/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086432724 | 6/8/2018 | $705.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086432858 | 6/8/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086432859 | 6/8/2018 | $698.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086432860 | 6/8/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086432861 | 6/8/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086433637 | 6/8/2018 | $795.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780782150 | $2,531.65 | 7/20/2018 | 9086350030 | 6/7/2018 | $100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086513187 | 6/8/2018 | $263.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087071177 | 6/19/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086432851 | 6/11/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086432850 | 6/11/2018 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086432849 | 6/11/2018 | $461.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 86536283 | 6/11/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086433638 | 6/8/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086595877 | 6/8/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086433639 | 6/8/2018 | $400.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086513186 | 6/8/2018 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086513185 | 6/8/2018 | $283.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086513092 | 6/8/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 9086483931 | 6/8/2018 | $422.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982812 | $10,277.14 | 7/23/2018 | 908643614 | 6/8/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982150 | $2,531.65 | 7/20/2018 | 9086348683 | 6/7/2018 | $777.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983358 | $1,511.71 | 7/24/2018 | 9006595950 | 6/9/2018 | $1,612.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086266677 | 6/6/2018 | $966.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086045537 | 6/4/2018 | $170.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086045538 | 6/4/2018 | $604.80 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086048153 | 6/4/2018 | $353.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086122311 | 6/4/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086122312 | 6/4/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086124427 | 6/5/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086149899 | 6/5/2018 | $2,081.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086149939 | 6/5/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086194145 | 6/5/2018 | $825.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086263606 | 6/5/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086346355 | 6/5/2018 | $127.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980678 | $6,443.41 | 7/18/2018 | 9086347351 | 6/5/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086194157-27534 | 6/6/2018 | $497.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982150 | $2,531.65 | 7/20/2018 | 9086350057 | 6/7/2018 | $100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086267385 | 6/6/2018 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086347569 | 6/6/2018 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086346892-27539 | 6/6/2018 | $182.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086272086 | 6/6/2018 | $127.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086267412-27538 | 6/6/2018 | $2,066.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086267390 | 6/6/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086263600 | 6/6/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086267386 | 6/6/2018 | $1,916.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086266658 | 6/6/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086267179-27536 | 6/6/2018 | $617.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086267174-27535 | 6/6/2018 | $551.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086266779 | 6/6/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086266679 | 6/6/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086266678 | 6/6/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086515981 | 6/11/2018 | $403.20 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981518 | $10,444.44 | 7/19/2018 | 9086267389-27537 | 6/6/2018 | $523.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9086916187 | 6/18/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086515964 | 6/11/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086778137-27557 | 6/13/2018 | $967.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086778162 | 6/13/2018 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985515 | $1,843.29 | 7/27/2018 | 9086831155 | 6/14/2018 | $927.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985515 | $1,843.29 | 7/27/2018 | 9086881037-27562 | 6/14/2018 | $618.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985515 | $1,843.29 | 7/27/2018 | 9086911557 | 6/14/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985515 | $1,843.29 | 7/27/2018 | 9086911558 | 6/14/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986210 | $5,180.81 | 7/30/2018 | 9086840015 | 6/15/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986210 | $5,180.81 | 7/30/2018 | 9086916189-27563 | 6/15/2018 | $359.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986210 | $5,180.81 | 7/30/2018 | 9086916190 | 6/15/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986210 | $5,180.81 | 7/30/2018 | 9086922731-27564 | 6/15/2018 | $373.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986210 | $5,180.81 | 7/30/2018 | 9086922733-27565 | 6/15/2018 | $1,141.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986210 | $5,180.81 | 7/30/2018 | 9086991889-27566 | 6/15/2018 | $1,251.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086778096 | 6/13/2018 | $2,016.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087065709 | 6/18/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087066139 | 6/18/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087066138 | 6/18/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087066137-27575 | 6/18/2018 | $784.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087066117 | 6/18/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087066116 | 6/18/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986210 | $5,180.81 | 7/30/2018 | 9087069405 | 6/15/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087065984 | 6/18/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9086916186-27572 | 6/18/2018 | $572.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9086996505 | 6/18/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9086996504 | 6/18/2018 | $34.20 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9086996503-27574 | 6/18/2018 | $875.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9086996458 | 6/18/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9086996457-27573 | 6/18/2018 | $119.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086778093 | 6/13/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987424 | $20,836.64 | 8/1/2018 | 9087066114 | 6/18/2018 | $962.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086614061 | 6/12/2018 | $488.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086515996-27546 | 6/11/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086515997 | 6/11/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086516044 | 6/11/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086536210 | 6/11/2018 | $208.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086536281 | 6/11/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086536284 | 6/11/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086536351 | 6/11/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086536353 | 6/11/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086595612 | 6/11/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086598603-27547 | 6/12/2018 | $602.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086598604 | 6/12/2018 | $112.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086598605 | 6/12/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086598607 | 6/12/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086778097-27556 | 6/13/2018 | $1,638.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086747059 | 6/12/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086749448-27555 | 6/13/2018 | $2,894.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086747058 | 6/13/2018 | $1,612.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086747056 | 6/13/2018 | $2,822.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086747055-27554 | 6/13/2018 | $697.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984905 | $15,912.47 | 7/26/2018 | 9086747051 | 6/13/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086613259-27548 | 6/12/2018 | $518.11 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086778161 | 6/12/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086613972 | 6/12/2018 | $842.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086667354 | 6/12/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086667353-27550 | 6/12/2018 | $900.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086667331 | 6/12/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086667251-27549 | 6/12/2018 | $265.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086614062 | 6/12/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078924-27631 | 7/3/2018 | $412.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983993 | $16,688.41 | 7/25/2018 | 9086840442 | 6/12/2018 | $731.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089682814 | 7/24/2018 | $1,299.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006966 | $2,904.77 | 9/13/2018 | 9089911049 | 7/26/2018 | $1,122.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089633852 | 7/24/2018 | $382.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 908963389 | 7/24/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 908963390 | 7/24/2018 | $231.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089635047 | 7/24/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089635048 | 7/24/2018 | $237.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089635049 | 7/24/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089635053 | 7/24/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089635054 | 7/24/2018 | $124.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089635055 | 7/24/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089635056-27694 | 7/24/2018 | $823.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089635057 | 7/24/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089635058-27695 | 7/23/2018 | $1,076.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 908963381-27692 | 7/24/2018 | $385.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006292 | $1,374.01 | 9/12/2018 | 9089844966 | 7/25/2018 | $921.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089264485 | 7/18/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006966 | $2,904.77 | 9/13/2018 | 9089909179-27710 | 7/26/2018 | $1,686.85 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006292 | $1,374.01 | 9/12/2018 | 9089908219-27704 | 7/25/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006292 | $1,374.01 | 9/12/2018 | 9089908218-27703 | 7/25/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006292 | $1,374.01 | 9/12/2018 | 9089907251-27702 | 7/25/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089682783 | 7/24/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006292 | $1,374.01 | 9/12/2018 | 9089904032 | 7/25/2018 | $921.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089682784 | 7/24/2018 | $620.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006292 | $1,374.01 | 9/12/2018 | 9089844963-27700 | 7/25/2018 | $746.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006292 | $1,374.01 | 9/12/2018 | 9089844962 | 7/25/2018 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006292 | $1,374.01 | 9/12/2018 | 9089825218 | 7/25/2018 | $691.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089722561 | 7/24/2018 | $691.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089721904 | 7/24/2018 | $921.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089632141 | 7/23/2018 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006292 | $1,374.01 | 9/12/2018 | 9089904040-27701 | 7/25/2018 | $471.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089452813 | 7/20/2018 | $78.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078922 | 7/3/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089265257-27682 | 7/18/2018 | $1,051.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089265536 | 7/18/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089265537 | 7/18/2018 | $786.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089279496-27683 | 7/18/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089279498 | 7/18/2018 | $283.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089356281 | 7/18/2018 | $283.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089356998 | 7/18/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089357696-27684 | 7/19/2018 | $144.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089357697 | 7/18/2018 | $222.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089360274 | 7/19/2018 | $349.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089360370 | 7/19/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089360392 | 7/19/2018 | $201.60 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020     Exhibit A     P. 11

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 908963381-27693 | 7/24/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089529826 | 7/20/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089548666 | 7/23/2018 | $148.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089548665 | 7/23/2018 | $1,008.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005450 | $12,812.88 | 9/11/2018 | 9089548659 | 7/23/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089546288 | 7/20/2018 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089529856 | 7/20/2018 | $867.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089414021-27685 | 7/19/2018 | $678.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089529854 | 7/20/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089414022 | 7/19/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089474162 | 7/20/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089474138 | 7/20/2018 | $626.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089474137 | 7/20/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089456604 | 7/20/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089456502-27686 | 7/20/2018 | $508.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006966 | $2,904.77 | 9/13/2018 | 9090005037-27711 | 7/26/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089529855-27687 | 7/20/2018 | $141.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090736685 | 8/7/2018 | $327.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006966 | $2,904.77 | 9/13/2018 | 9089909180 | 7/26/2018 | $272.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011821 | $2,655.28 | 9/21/2018 | 9090631686 | 8/3/2018 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011821 | $2,655.28 | 9/21/2018 | 9090631688 | 8/3/2018 | $141.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011821 | $2,655.28 | 9/21/2018 | 9090631690 | 8/3/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011821 | $2,655.28 | 9/21/2018 | 9090631692 | 8/3/2018 | $148.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011821 | $2,655.28 | 9/21/2018 | 9090736780-27729 | 8/3/2018 | $1,334.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012391 | $623.35 | 9/24/2018 | 9093120898 | 4/9/2018 | $691.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090647451 | 8/6/2018 | $238.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090649890 | 8/6/2018 | $230.40 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 12

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090649891-27732 | 8/6/2018 | $653.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090649892 | 8/6/2018 | $460.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090649893 | 8/6/2018 | $326.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090733901-27733 | 8/6/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011228 | $2,400.46 | 9/20/2018 | 9090538979 | 8/2/2018 | $937.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013883 | $3,128.17 | 9/26/2018 | 9090899869 | 8/8/2018 | $1,063.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014531 | $1,221.40 | 9/27/2018 | 9091038252-27745 | 8/9/2018 | $667.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014531 | $1,221.40 | 9/27/2018 | 9090978237-27744 | 8/9/2018 | $518.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013883 | $3,128.17 | 9/26/2018 | 9093120906 | 4/9/2018 | $691.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013883 | $3,128.17 | 9/26/2018 | 9090975708 | 8/8/2018 | $391.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013883 | $3,128.17 | 9/26/2018 | 9090969398 | 8/8/2018 | $204.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090735985-27734 | 8/7/2018 | $712.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013883 | $3,128.17 | 9/26/2018 | 9090899870 | 8/8/2018 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090736581-27735 | 8/7/2018 | $490.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090898457-27737 | 8/7/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090898456-27736 | 8/7/2018 | $162.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090819213 | 8/7/2018 | $729.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090819212 | 8/7/2018 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013023 | $4,879.94 | 9/25/2018 | 9090819211 | 8/7/2018 | $141.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011228 | $2,400.46 | 9/20/2018 | 9090538978 | 8/2/2018 | $181.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013883 | $3,128.17 | 9/26/2018 | 9090900173-27740 | 8/8/2018 | $724.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090198909 | 7/31/2018 | $2,304.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090100822 | 7/30/2018 | $1,476.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090100918 | 7/30/2018 | $921.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090100919-27712 | 7/30/2018 | $508.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090101564 | 7/30/2018 | $691.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090101565-27713 | 7/30/2018 | $440.52 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090101686 | 7/30/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090101687 | 7/30/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090101775 | 7/30/2018 | $460.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090101776 | 7/30/2018 | $341.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090194328-27714 | 7/30/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090197387-27715 | 7/31/2018 | $2,764.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090197388 | 7/31/2018 | $1,843.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090197389 | 7/31/2018 | $83.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011821 | $2,655.28 | 9/21/2018 | 9090566278-27728 | 8/3/2018 | $679.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090201073-27718 | 7/31/2018 | $822.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011228 | $2,400.46 | 9/20/2018 | 9090538977 | 8/2/2018 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011228 | $2,400.46 | 9/20/2018 | 9090494319 | 8/2/2018 | $548.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011228 | $2,400.46 | 9/20/2018 | 9090483511-27727 | 8/2/2018 | $503.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010414 | $1,707.44 | 9/19/2018 | 9090477407-27724 | 8/1/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010414 | $1,707.44 | 9/19/2018 | 9090453981 | 8/1/2018 | $141.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090198745-27716 | 7/31/2018 | $349.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010414 | $1,707.44 | 9/19/2018 | 9090390931 | 8/1/2018 | $1,024.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090198908-27717 | 7/31/2018 | $977.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090201072 | 7/31/2018 | $324.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090201071 | 7/31/2018 | $460.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090201053 | 7/31/2018 | $638.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090198911 | 7/31/2018 | $868.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009108 | $15,461.61 | 9/18/2018 | 9090198910 | 7/31/2018 | $81.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089262974 | 7/17/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010414 | $1,707.44 | 9/19/2018 | 9090453940-27723 | 8/1/2018 | $661.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528196 | 7/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088590079 | 7/9/2018 | $657.00 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9090384156-27649 | 1/8/2018 | $1,445.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9090384157 | 1/8/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9090631728 | 3/8/2018 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9090631730 | 3/8/2018 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9090631731 | 3/8/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9090631733 | 3/8/2018 | $913.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9090631734 | 3/8/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088502440 | 7/7/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088502451 | 7/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088502452 | 7/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528148 | 7/7/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528168 | 7/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088494821 | 7/6/2018 | $63.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088571479 | 7/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004245 | $585.12 | 9/7/2018 | 9089264486-27681 | 7/18/2018 | $1,050.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088579541 | 7/9/2018 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088578929 | 7/9/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9090645802-27655 | 3/8/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088571495 | 7/7/2018 | $780.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528171-27651 | 7/7/2018 | $1,072.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088571491 | 7/7/2018 | $90.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528192 | 7/7/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528204-27652 | 7/7/2018 | $865.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528203 | 7/7/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528202 | 7/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528199 | 7/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088528198 | 7/7/2018 | $403.20 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020     Exhibit A     P. 15

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088494820 | 7/6/2018 | $101.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997963 | $9,143.47 | 8/23/2018 | 9088571493 | 7/7/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996706 | $5,119.96 | 8/21/2018 | 9088238297 | 7/5/2018 | $600.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078925-27632 | 7/3/2018 | $613.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078926 | 7/3/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078927 | 7/3/2018 | $403.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078928 | 7/3/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078929-27633 | 7/3/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078930-27634 | 7/3/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078931 | 7/3/2018 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078932 | 7/3/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078933-27635 | 7/3/2018 | $1,253.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078934 | 7/3/2018 | $399.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088078935 | 7/3/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088080073-27636 | 7/3/2018 | $452.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995002 | $17,378.72 | 8/17/2018 | 9088237093-27637 | 7/3/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088579482 | 7/6/2018 | $197.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996706 | $5,119.96 | 8/21/2018 | 9090593441-27646 | 3/8/2018 | $651.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088374108 | 7/6/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088374083-27647 | 7/6/2018 | $262.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088374081 | 7/6/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088362532 | 7/6/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088325331 | 7/6/2018 | $2,419.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996706 | $5,119.96 | 8/21/2018 | 88238284 | 7/5/2018 | $1,655.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088325023 | 7/6/2018 | $605.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996706 | $5,119.96 | 8/21/2018 | 9088238282 | 7/5/2018 | $482.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996706 | $5,119.96 | 8/21/2018 | 9088494637 | 7/5/2018 | $903.94 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 16

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996706 | $5,119.96 | 8/21/2018 | 9088268798 | 7/5/2018 | $1,209.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996706 | $5,119.96 | 8/21/2018 | 9088268797 | 7/5/2018 | $315.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996706 | $5,119.96 | 8/21/2018 | 9088238764 | 7/5/2018 | $1,411.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996706 | $5,119.96 | 8/21/2018 | 9088238571 | 7/5/2018 | $326.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088590119 | 7/9/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997397 | $9,197.01 | 8/22/2018 | 9088325329 | 7/6/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089107798 | 7/17/2018 | $338.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088580163 | 7/9/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088966965 | 7/13/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088967368 | 7/13/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088967369 | 7/13/2018 | $311.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088967478 | 7/13/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088967495 | 7/13/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088967496 | 7/13/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088967497 | 7/13/2018 | $587.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9089014354 | 7/13/2018 | $141.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089031765-27672 | 7/16/2018 | $754.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089031850 | 7/16/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089043030 | 7/16/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089043169-27673 | 7/16/2018 | $761.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088938388 | 7/13/2018 | $313.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089120555 | 7/17/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089134844-27677 | 7/17/2018 | $113.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089134843-27676 | 7/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089134796 | 7/17/2018 | $63.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089134795 | 7/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089120558-27675 | 7/17/2018 | $702.07 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089043170 | 7/16/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089120556 | 7/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089062492 | 7/16/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089120554 | 7/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089120553 | 7/17/2018 | $216.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089120552 | 7/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089120551-27674 | 7/17/2018 | $364.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089120550 | 7/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088938387 | 7/13/2018 | $100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002041 | $9,455.05 | 9/4/2018 | 9089120557 | 7/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999400 | $2,198.02 | 8/29/2018 | 9088817963 | 7/11/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088590120 | 7/9/2018 | $492.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088590181 | 7/9/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088590182 | 7/9/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088590183 | 7/9/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088590184-27657 | 7/9/2018 | $872.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088590185 | 7/9/2018 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088590186 | 7/9/2018 | $689.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088600996-27658 | 7/9/2018 | $440.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088664617-27659 | 7/10/2018 | $537.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088664683 | 7/10/2018 | $1,125.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088664684 | 7/10/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088664685-27660 | 7/10/2018 | $604.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998555 | $9,368.77 | 8/28/2018 | 9088668558 | 7/10/2018 | $791.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088938391 | 7/13/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999400 | $2,198.02 | 8/29/2018 | 9088833304 | 7/11/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088938386 | 7/13/2018 | $100.80 |

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 18

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000784 | $2,396.32 | 8/31/2018 | 9088927613 | 7/13/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000041 | $1,856.93 | 8/30/2018 | 9088923252 | 7/12/2018 | $365.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000041 | $1,856.93 | 8/30/2018 | 9088922466 | 7/12/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000041 | $1,856.93 | 8/30/2018 | 9088902169-27668 | 7/12/2018 | $534.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999400 | $2,198.02 | 8/29/2018 | 9088743755 | 7/11/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000041 | $1,856.93 | 8/30/2018 | 9088668543-27667 | 7/12/2018 | $728.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999400 | $2,198.02 | 8/29/2018 | 9088817936 | 7/11/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999400 | $2,198.02 | 8/29/2018 | 9088832173 | 7/11/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999400 | $2,198.02 | 8/29/2018 | 9088830590 | 7/11/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999400 | $2,198.02 | 8/29/2018 | 9088830583 | 7/11/2018 | $436.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999400 | $2,198.02 | 8/29/2018 | 9088830582 | 7/11/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999400 | $2,198.02 | 8/29/2018 | 9088817964-27663 | 7/11/2018 | $771.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014531 | $1,221.40 | 9/27/2018 | 9091066683-27746 | 8/9/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000041 | $1,856.93 | 8/30/2018 | 9088830591 | 7/12/2018 | $201.60 |

**Totals:**    **39 transfer(s),    $270,145.44**

Pepsico Puerto Rico, Inc. fdba Pepsi Cola Bottling Company Puerto Rico (2228359)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 19