**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **Reyes Coca-Cola Bottling, L.L.C.** |
|---|---|
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041170103-55941 | 6/1/2018 | $927.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041235752-55953 | 5/31/2018 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041049241-55932 | 5/30/2018 | $715.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041065225-55933 | 5/31/2018 | $174.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041065225-55934 | 5/31/2018 | $2,168.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041105705-55935 | 5/31/2018 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041105705-55936 | 5/31/2018 | $571.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041127793-55937 | 6/1/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041127793-55938 | 6/1/2018 | $727.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041042813-55930 | 5/31/2018 | $524.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041145338-55940 | 5/31/2018 | $1,077.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041042813-55929 | 5/31/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041170571-55943 | 5/31/2018 | $112.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041170571-55945 | 5/31/2018 | $1,442.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041173682-55946 | 6/1/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041173682-55947 | 6/1/2018 | $774.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041178155-55948 | 5/31/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041178155-55949 | 5/31/2018 | $758.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041213355-55951 | 6/1/2018 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040660058-55906 | 5/25/2018 | $917.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041145338-55939 | 5/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040878844-55918 | 5/29/2018 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039855119-55812 | 5/16/2018 | $57.10 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040743642-55908 | 5/25/2018 | $1,413.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040781500-55909 | 5/25/2018 | $228.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040781500-55910 | 5/25/2018 | $2,639.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040786427-55912 | 5/25/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040786427-55913 | 5/25/2018 | $866.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040797930-55914 | 5/25/2018 | $65.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040797930-55915 | 5/25/2018 | $907.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041049241-55931 | 5/30/2018 | $64.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040828743-55917 | 5/30/2018 | $550.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041235752-55954 | 5/31/2018 | $1,378.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040878844-55919 | 5/29/2018 | $418.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040885342-55920 | 5/30/2018 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040885342-55921 | 5/30/2018 | $737.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040890693-55922 | 5/30/2018 | $591.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 304091159-55924 | 5/31/2018 | $110.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 304091159-55926 | 5/31/2018 | $1,436.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040986542-55927 | 5/31/2018 | $38.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040986542-55928 | 5/31/2018 | $683.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040828743-55916 | 5/30/2018 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041732716-55989 | 6/7/2018 | $452.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041213355-55952 | 6/1/2018 | $574.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041726715-55979 | 6/6/2018 | $125.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041726715-55981 | 6/6/2018 | $1,243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041727473-55982 | 6/7/2018 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041727473-55983 | 6/7/2018 | $1,227.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041729859-55984 | 6/7/2018 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041729859-55985 | 6/7/2018 | $835.36 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 2

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041732318-55986 | 6/6/2018 | $107.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041704017-55976 | 6/6/2018 | $1,368.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041732716-55988 | 6/7/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041704017-55975 | 6/6/2018 | $104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041732864-55990 | 6/8/2018 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041732864-55991 | 6/8/2018 | $904.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041741579-55994 | 6/6/2018 | $576.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041746078-55995 | 6/8/2018 | $1,010.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041746275-55997 | 6/7/2018 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041746275-55998 | 6/7/2018 | $668.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041767917-55999 | 6/7/2018 | $269.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041767917-56000 | 6/7/2018 | $2,267.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041732318-55987 | 6/6/2018 | $1,074.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041455334 | 6/5/2018 | $617.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041319169-55955 | 6/4/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041319169-55956 | 6/4/2018 | $755.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041333426-55957 | 6/1/2018 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041333426-55958 | 6/1/2018 | $744.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041338255-55959 | 6/1/2018 | $69.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041338255-55960 | 6/1/2018 | $841.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041437818-55961 | 6/5/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041437818-55962 | 6/5/2018 | $1,070.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041712330-55977 | 6/6/2018 | $1,868.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041450449-55964 | 6/5/2018 | $661.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040660058-55905 | 5/25/2018 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041486622-55966 | 6/5/2018 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041486622-55967 | 6/5/2018 | $702.40 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                      P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041570397-55969 | 6/6/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041570397-55970 | 6/6/2018 | $350.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041594703-55971 | 6/6/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041594703-55972 | 6/6/2018 | $1,057.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041647834-55973 | 6/6/2018 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041647834-55974 | 6/6/2018 | $722.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041450449-55963 | 6/5/2018 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040106671-55847 | 5/18/2018 | $1,202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040279579-55857 | 5/22/2018 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039974024-55838 | 5/17/2018 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039974024-55839 | 5/17/2018 | $815.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040008556-55840 | 5/17/2018 | $143.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040008556-55841 | 5/17/2018 | $1,573.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040026521-55842 | 5/18/2018 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040026521-55843 | 5/18/2018 | $800.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040085353-55844 | 5/18/2018 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039960239-55836 | 5/18/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040106671-55846 | 5/18/2018 | $101.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039935477-55834 | 5/17/2018 | $1,319.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040148473-55848 | 5/18/2018 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040148473-55849 | 5/18/2018 | $885.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040217198-55850 | 5/22/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040217198-55851 | 5/22/2018 | $641.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040223820-55854 | 5/22/2018 | $708.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040240668 | 5/22/2018 | $626.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040260725-55855 | 5/21/2018 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040743642-55907 | 5/25/2018 | $139.00 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780085064 | $466,449.18 | 8/6/2018 | 3040085353-55845 | 5/18/2018 | $418.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039870466-55824 | 5/16/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043762631-56196 | 6/29/2018 | $1,820.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039855347-55814 | 5/17/2018 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039855347-55815 | 5/17/2018 | $521.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039863150-55816 | 5/17/2018 | $70.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039863150-55817 | 5/17/2018 | $353.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039864521-55818 | 5/17/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039864521-55819 | 5/17/2018 | $478.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039865675-55820 | 5/17/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039960239-55837 | 5/18/2018 | $711.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039867282-55822 | 5/17/2018 | $573.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040279579-55858 | 5/22/2018 | $1,671.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039870466-55826 | 5/16/2018 | $368.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039875386-55827 | 5/18/2018 | $85.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039875386-55828 | 5/18/2018 | $1,435.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039886763-55829 | 5/17/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039886763-55830 | 5/17/2018 | $1,088.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039897121-55831 | 5/18/2018 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039897121-55832 | 5/18/2018 | $599.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039935477-55833 | 5/17/2018 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039865675-55821 | 5/17/2018 | $987.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040535967-55893 | 5/25/2018 | $763.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040260725-55856 | 5/21/2018 | $1,337.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040494886-55883 | 5/23/2018 | $1,547.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040500448-55884 | 5/23/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040500448-55885 | 5/23/2018 | $64.44 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040502496-55886 | 5/23/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040502496-55887 | 5/23/2018 | $803.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040514603-55889 | 5/23/2018 | $131.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040514603-55890 | 5/23/2018 | $1,108.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040494586-55881 | 5/24/2018 | $1,150.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040526470-55892 | 5/24/2018 | $794.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040494586-55880 | 5/24/2018 | $126.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040546875-55895 | 5/24/2018 | $152.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040546875-55896 | 5/24/2018 | $1,582.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040599720-55897 | 5/25/2018 | $94.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040599720-55898 | 5/25/2018 | $1,083.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040618392-55899 | 5/24/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040618392-55900 | 5/24/2018 | $937.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040626806-55902 | 5/24/2018 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040626806-55904 | 5/24/2018 | $1,016.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040526470-55891 | 5/24/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040478777-55870 | 5/23/2018 | $1,500.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040392390-55860 | 5/23/2018 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040392390-55861 | 5/23/2018 | $886.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040395979-55862 | 5/23/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040395979-55863 | 5/23/2018 | $562.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040412664-55865 | 5/23/2018 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040412664-55866 | 5/23/2018 | $714.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040418517-55867 | 5/23/2018 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040418517-55868 | 5/23/2018 | $1,315.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040494886-55882 | 5/23/2018 | $131.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040478777-55869 | 5/23/2018 | $136.40 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780784064 | $466,449.18 | 8/6/2018 | 3041784871-56003 | 6/7/2018 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040480587-55871 | 5/24/2018 | $150.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040480587-55872 | 5/24/2018 | $2,090.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040485926-55873 | 5/24/2018 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040485926-55874 | 5/24/2018 | $796.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040486377-55875 | 5/23/2018 | $164.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040486377-55876 | 5/23/2018 | $2,072.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040488668-55878 | 5/24/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040488668-55879 | 5/24/2018 | $1,761.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3040460833 | 5/23/2018 | $1,140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043186950-56137 | 6/21/2018 | $1,394.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043346187-56147 | 6/26/2018 | $104.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043079793-56128 | 6/20/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043079793-56129 | 6/20/2018 | $1,600.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043092421-56130 | 6/22/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043092421-56131 | 6/22/2018 | $497.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043120228-56132 | 6/22/2018 | $78.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043120228-56133 | 6/22/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043170943-56134 | 6/25/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043076532-56124 | 6/21/2018 | $1,520.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043186950-56136 | 6/21/2018 | $168.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043076532-56123 | 6/21/2018 | $147.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043199444-56139 | 6/21/2018 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043199444-56140 | 6/21/2018 | $1,641.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043225059-56141 | 6/22/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043225059-56142 | 6/22/2018 | $768.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043314563-56143 | 6/22/2018 | $23.20 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043314563-56144 | 6/22/2018 | $213.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043323376-56145 | 6/22/2018 | $131.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041780647-56001 | 6/7/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043170943-56135 | 6/25/2018 | $705.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043039289-56114 | 6/20/2018 | $445.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042911703-56101 | 6/19/2018 | $1,263.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042924770-56102 | 6/19/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042924770-56103 | 6/19/2018 | $898.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042935353-56105 | 6/20/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042935353-56106 | 6/20/2018 | $322.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042955866-56107 | 6/20/2018 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042955866-56108 | 6/20/2018 | $582.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042965544-56109 | 6/20/2018 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043077283-56127 | 6/21/2018 | $1,872.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043039289-56112 | 6/20/2018 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043346187-56148 | 6/26/2018 | $878.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043054609-56115 | 6/21/2018 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043054609-56116 | 6/21/2018 | $591.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043069955-56117 | 6/21/2018 | $213.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043069955-56118 | 6/21/2018 | $2,348.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043074056-56119 | 6/21/2018 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043074056-56120 | 6/21/2018 | $883.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043074835-56121 | 6/21/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043074835-56122 | 6/21/2018 | $810.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042965544-56110 | 6/20/2018 | $539.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043727367-56187 | 6/27/2018 | $104.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043323376-56146 | 6/22/2018 | $1,300.94 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043709095-56175 | 6/27/2018 | $1,328.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043711677-56177 | 6/27/2018 | $215.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043711677-56179 | 6/27/2018 | $2,748.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043720825-56180 | 6/27/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043720825-56181 | 6/27/2018 | $1,735.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043721747-56182 | 6/28/2018 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043721747-56183 | 6/28/2018 | $617.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043665289-56173 | 6/27/2018 | $2,161.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043723078-56185 | 6/27/2018 | $1,837.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043665289-56172 | 6/27/2018 | $206.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043727367-56188 | 6/27/2018 | $1,223.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043740994-56189 | 6/28/2018 | $77.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043740994-56190 | 6/28/2018 | $1,207.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043749735-56191 | 6/28/2018 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043749735-56192 | 6/28/2018 | $668.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043750573-56193 | 6/29/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043750573-56194 | 6/29/2018 | $980.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 1333200996-55443 | 4/27/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043723078-56184 | 6/27/2018 | $194.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043591970-56161 | 6/26/2018 | $1,502.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043350278-56149 | 6/23/2018 | $79.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043350278-56150 | 6/23/2018 | $1,006.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043356251-56152 | 6/22/2018 | $183.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043356251-56153 | 6/22/2018 | $2,221.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043358724-56154 | 6/26/2018 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043358724-56155 | 6/26/2018 | $513.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043460069-56156 | 6/26/2018 | $1,342.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043588403-56158 | 6/27/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043709095-56174 | 6/27/2018 | $127.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043591970-56160 | 6/26/2018 | $119.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042827516-56097 | 6/20/2018 | $165.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043605602-56163 | 6/26/2018 | $158.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043605602-56164 | 6/26/2018 | $1,647.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043605606-56165 | 6/26/2018 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043605606-56166 | 6/26/2018 | $521.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043659043-56167 | 6/27/2018 | $250.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043659043-56168 | 6/27/2018 | $2,770.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043659190-56169 | 6/27/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043659190-56170 | 6/27/2018 | $1,160.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043588403-56159 | 6/27/2018 | $755.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042392841-56038 | 6/14/2018 | $1,121.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042911703-56100 | 6/19/2018 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042289282-56028 | 6/15/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042289282-56029 | 6/15/2018 | $208.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042289499-56030 | 6/14/2018 | $88.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042289499-56031 | 6/14/2018 | $1,030.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042319780-56032 | 6/13/2018 | $135.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042319780-56033 | 6/13/2018 | $1,411.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042392115-56035 | 6/14/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042281941-56025 | 6/13/2018 | $60.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042392841-56037 | 6/14/2018 | $92.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042280907-56024 | 6/13/2018 | $426.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042395470-56039 | 6/14/2018 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042395470-56040 | 6/14/2018 | $839.45 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042400743-56041 | 6/14/2018 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042400743-56042 | 6/14/2018 | $1,304.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042408652-56043 | 6/13/2018 | $252.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042408652-56044 | 6/13/2018 | $2,766.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042409282-56045 | 6/14/2018 | $248.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042409282-56046 | 6/14/2018 | $2,372.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042392115-56036 | 6/14/2018 | $1,431.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041974224-56014 | 6/8/2018 | $115.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039846911-55811 | 5/17/2018 | $1,007.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041784871-56004 | 6/7/2018 | $883.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041811678-56005 | 6/8/2018 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041811678-56006 | 6/8/2018 | $1,159.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041854736-56008 | 6/7/2018 | $134.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041854736-56009 | 6/7/2018 | $1,076.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041873254-56010 | 6/7/2018 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041873254-56011 | 6/7/2018 | $539.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042281941-56026 | 6/13/2018 | $769.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041915590-56013 | 6/8/2018 | $399.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042413491-56050 | 6/13/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041974224-56015 | 6/8/2018 | $1,598.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041988858-56016 | 6/8/2018 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041988858-56017 | 6/8/2018 | $155.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042131280-56018 | 6/12/2018 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042131280-56019 | 6/12/2018 | $1,259.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042265091-56021 | 6/12/2018 | $224.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042265091-56022 | 6/12/2018 | $2,432.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042280907-56023 | 6/13/2018 | $39.00 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041915590-56012 | 6/8/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042756572-56086 | 6/19/2018 | $3,044.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042551744-56076 | 6/15/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042551744-56077 | 6/15/2018 | $1,107.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042647104-56078 | 6/19/2018 | $249.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042647104-56079 | 6/19/2018 | $2,726.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042694451-56080 | 6/15/2018 | $126.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042694451-56081 | 6/15/2018 | $1,543.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042715580-56082 | 6/18/2018 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042715580-56083 | 6/18/2018 | $1,671.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042412735-56048 | 6/14/2018 | $216.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 304274910-56085 | 6/4/2018 | $582.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042545334-56072 | 6/14/2018 | $968.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042760578-56088 | 6/19/2018 | $106.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042760578-56089 | 6/19/2018 | $1,388.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042771191-56090 | 6/19/2018 | $4,540.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042799530-56092 | 6/19/2018 | $157.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042799530-56094 | 6/19/2018 | $1,521.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042799780-56095 | 6/19/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042799780-56096 | 6/19/2018 | $394.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3041780647-56002 | 6/7/2018 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 304274910-56084 | 6/4/2018 | $60.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042455141-56061 | 6/14/2018 | $428.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042827516-56098 | 6/20/2018 | $2,490.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042413491-56051 | 6/13/2018 | $389.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042419756-56052 | 6/14/2018 | $129.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042419756-56053 | 6/14/2018 | $1,483.53 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042421464-56054 | 6/13/2018 | $97.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042421464-56055 | 6/13/2018 | $1,350.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042424663-56056 | 6/15/2018 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042424663-56057 | 6/15/2018 | $480.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042545461-56074 | 6/14/2018 | $819.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042455141-56060 | 6/14/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042545461-56073 | 6/14/2018 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042513869-56062 | 6/15/2018 | $1,319.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042518577-56064 | 6/14/2018 | $78.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042518577-56066 | 6/14/2018 | $837.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042532694-56067 | 6/15/2018 | $146.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042532694-56068 | 6/15/2018 | $1,837.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042536158-56069 | 6/14/2018 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042536158-56070 | 6/14/2018 | $982.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042545334-56071 | 6/14/2018 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042412735-56049 | 6/14/2018 | $2,437.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3042445620-56058 | 6/14/2018 | $1,193.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037589594-55572 | 4/20/2018 | $669.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037722286-55582 | 4/23/2018 | $1,055.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037561748-55563 | 4/20/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037561748-55564 | 4/20/2018 | $937.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037563788-55565 | 4/20/2018 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037563788-55566 | 4/20/2018 | $467.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037574637-55567 | 4/19/2018 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037574637-55568 | 4/19/2018 | $839.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037579244-55569 | 4/19/2018 | $72.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037560333-55561 | 4/19/2018 | $60.90 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037589594-55571 | 4/20/2018 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037535136-55560 | 4/20/2018 | $848.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037669631-55573 | 4/20/2018 | $93.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037669631-55574 | 4/20/2018 | $736.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037677370-55575 | 4/20/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037677370-55576 | 4/20/2018 | $553.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037708410-55577 | 4/23/2018 | $1,198.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037717101-55579 | 4/20/2018 | $59.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037717101-55580 | 4/20/2018 | $885.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037389583 | 4/18/2018 | $702.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037579244-55570 | 4/19/2018 | $787.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037463640-55550 | 4/18/2018 | $163.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039855119-55813 | 5/16/2018 | $605.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037449455-55539 | 4/18/2018 | $1,681.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037450371-55540 | 4/18/2018 | $111.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037450371-55541 | 4/18/2018 | $1,864.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037452718-55542 | 4/19/2018 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037452718-55543 | 4/19/2018 | $600.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037454592-55544 | 4/19/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037454592-55545 | 4/19/2018 | $483.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037560333-55562 | 4/19/2018 | $600.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037459764-55549 | 4/19/2018 | $841.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037741807-55583 | 4/25/2018 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037463640-55551 | 4/18/2018 | $1,588.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037471291-55553 | 4/19/2018 | $118.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037471291-55554 | 4/19/2018 | $1,279.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037476073-55555 | 4/19/2018 | $47.70 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780794064 | $466,449.18 | 8/6/2018 | 3037476073-55556 | 4/19/2018 | $529.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037525215-55557 | 4/19/2018 | $65.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037525215-55558 | 4/19/2018 | $831.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037535136-55559 | 4/20/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037459764-55547 | 4/19/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038045041-55618 | 4/26/2018 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037722286-55581 | 4/23/2018 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038018603-55607 | 4/26/2018 | $630.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038021019-55609 | 4/26/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038021019-55610 | 4/26/2018 | $773.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038022628-55611 | 4/26/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038022628-55612 | 4/26/2018 | $1,329.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038035072-55613 | 4/25/2018 | $145.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038035072-55614 | 4/25/2018 | $1,479.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038013927-55605 | 4/26/2018 | $1,813.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038041445-55616 | 4/25/2018 | $682.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038013927-55604 | 4/26/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038045041-55619 | 4/26/2018 | $604.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038047421-55620 | 4/26/2018 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038047421-55621 | 4/26/2018 | $1,557.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038068492-55622 | 4/26/2018 | $1,696.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038107782-55624 | 4/27/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038107782-55625 | 4/27/2018 | $706.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038111138-55626 | 4/26/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038111138-55627 | 4/26/2018 | $545.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038041445-55615 | 4/25/2018 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037949527-55594 | 4/26/2018 | $70.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037741807-55584 | 4/25/2018 | $562.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037743231-55585 | 4/24/2018 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037743231-55586 | 4/24/2018 | $474.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037757737 | 4/24/2018 | $639.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037772138-55588 | 4/24/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037772138-55589 | 4/24/2018 | $334.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037884987-55590 | 4/25/2018 | $169.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037884987-55591 | 4/25/2018 | $1,788.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038018603-55606 | 4/26/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037913145-55593 | 4/25/2018 | $460.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037364186-55537 | 4/18/2018 | $261.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037949527-55595 | 4/26/2018 | $900.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037987996-55596 | 4/26/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037987996-55597 | 4/26/2018 | $824.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038004834-55598 | 4/26/2018 | $146.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038004834-55599 | 4/26/2018 | $1,909.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038006704-55600 | 4/26/2018 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038006704-55601 | 4/26/2018 | $625.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038008972-55602 | 4/25/2018 | $1,489.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037913145-55592 | 4/25/2018 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036882827-55485 | 4/12/2018 | $989.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036908509-55494 | 4/12/2018 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036848841-55473 | 4/11/2018 | $1,292.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036853758-55474 | 4/12/2018 | $110.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036853758-55475 | 4/12/2018 | $1,585.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036870906-55478 | 4/12/2018 | $952.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036874652-55479 | 4/12/2018 | $72.90 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036874652-55480 | 4/12/2018 | $736.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036881552-55482 | 4/11/2018 | $125.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036807683-55469 | 4/11/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036882827-55484 | 4/12/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036791422-55468 | 4/11/2018 | $355.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036883615-55486 | 4/12/2018 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036883615-55487 | 4/12/2018 | $950.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036888700-55488 | 4/13/2018 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036888700-55489 | 4/13/2018 | $1,125.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036892361-55490 | 4/11/2018 | $93.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036892361-55491 | 4/11/2018 | $1,232.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036898431-55492 | 4/12/2018 | $75.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037449455-55538 | 4/18/2018 | $134.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036881552-55483 | 4/11/2018 | $1,588.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036567509-55459 | 4/9/2018 | $1,001.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 1333200996-55444 | 4/27/2018 | $117.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036320967-55449 | 4/10/2018 | $157.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036320967-55451 | 4/10/2018 | $1,475.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036405797-55452 | 4/9/2018 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036405797-55453 | 4/9/2018 | $983.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036540328-55454 | 4/10/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036540328-55455 | 4/10/2018 | $121.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036544231-55456 | 4/9/2018 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036807683-55470 | 4/11/2018 | $450.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036567509-55458 | 4/9/2018 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036908509-55495 | 4/12/2018 | $453.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036631377 | 4/10/2018 | $575.87 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                                    P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036639865-55460 | 4/12/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036639865-55461 | 4/12/2018 | $604.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036749862-55462 | 4/10/2018 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036749862-55463 | 4/10/2018 | $1,215.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036790209-55465 | 4/12/2018 | $167.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036790209-55466 | 4/12/2018 | $1,495.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036791422-55467 | 4/11/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036544231-55457 | 4/9/2018 | $581.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037339405-55528 | 4/18/2018 | $85.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036898431-55493 | 4/12/2018 | $759.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037131635-55518 | 4/13/2018 | $66.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037131635-55519 | 4/13/2018 | $761.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037226488-55520 | 4/17/2018 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037226488-55521 | 4/17/2018 | $590.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037227030-55522 | 4/17/2018 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037227030-55523 | 4/17/2018 | $627.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037233080-55524 | 4/17/2018 | $692.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037113654-55516 | 4/16/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037240817-55527 | 4/16/2018 | $607.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037091650-55515 | 4/13/2018 | $451.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037339405-55529 | 4/18/2018 | $1,130.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037344452-55530 | 4/18/2018 | $85.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037344452-55531 | 4/18/2018 | $1,244.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037352016-55532 | 4/18/2018 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037352016-55533 | 4/18/2018 | $522.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037357841-55534 | 4/18/2018 | $195.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037357841-55535 | 4/18/2018 | $2,558.80 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037364186-55536 | 4/18/2018 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037240817-55526 | 4/16/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036980699-55506 | 4/13/2018 | $181.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036927540-55496 | 4/12/2018 | $124.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036927540-55497 | 4/12/2018 | $1,632.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036953849-55498 | 4/12/2018 | $95.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036953849-55499 | 4/12/2018 | $1,208.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036958225-55500 | 4/12/2018 | $78.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036958225-55501 | 4/12/2018 | $902.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036959226-55502 | 4/13/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036959226-55503 | 4/13/2018 | $544.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037113654-55517 | 4/16/2018 | $578.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036960308-55505 | 4/14/2018 | $766.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038148302-55630 | 4/26/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036980699-55507 | 4/13/2018 | $1,524.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037005994-55508 | 4/12/2018 | $82.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037005994-55509 | 4/12/2018 | $790.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037032306-55510 | 4/13/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037032306-55511 | 4/13/2018 | $859.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037090121-55512 | 4/13/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037090121-55513 | 4/13/2018 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3037091650-55514 | 4/13/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3036960308-55504 | 4/14/2018 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039273126-55755 | 5/10/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039319388-55766 | 5/10/2018 | $695.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039249064-55746 | 5/10/2018 | $1,155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039253389-55747 | 5/9/2018 | $65.40 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 19

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039253389-55748 | 5/9/2018 | $837.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039259406-55749 | 5/10/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039259406-55750 | 5/10/2018 | $268.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039259444-55751 | 5/9/2018 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039259444-55752 | 5/9/2018 | $827.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039241437-55743 | 5/10/2018 | $1,985.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039260698-55754 | 5/10/2018 | $1,250.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039241437-55742 | 5/10/2018 | $134.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039273126-55756 | 5/10/2018 | $1,032.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039280527-55759 | 5/9/2018 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039280527-55760 | 5/9/2018 | $459.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039298993-55761 | 5/10/2018 | $494.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039298993-55762 | 5/10/2018 | $4,027.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039299299-55763 | 5/10/2018 | $175.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039299299-55764 | 5/10/2018 | $2,466.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038142029-55628 | 4/27/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039260698-55753 | 5/10/2018 | $100.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039217682 | 5/9/2018 | $531.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039092229-55720 | 5/9/2018 | $1,170.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039096116-55722 | 5/8/2018 | $116.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039096116-55724 | 5/8/2018 | $875.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039125610-55725 | 5/9/2018 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039125610-55726 | 5/9/2018 | $578.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039191479-55728 | 5/10/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039191479-55730 | 5/10/2018 | $1,025.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039201076 | 5/9/2018 | $234.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039249064-55745 | 5/10/2018 | $77.00 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039217219-55732 | 5/9/2018 | $1,847.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039351924-55768 | 5/10/2018 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039221105-55734 | 5/9/2018 | $63.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039221105-55735 | 5/9/2018 | $786.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039227255-55736 | 5/11/2018 | $146.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039227255-55737 | 5/11/2018 | $2,272.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039238038-55738 | 5/10/2018 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039238038-55739 | 5/10/2018 | $906.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039241099-55740 | 5/10/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039241099-55741 | 5/10/2018 | $409.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039217219-55731 | 5/9/2018 | $106.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039734519-55799 | 5/17/2018 | $1,118.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039319388-55765 | 5/10/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039479633-55791 | 5/11/2018 | $1,172.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039489658-55792 | 5/11/2018 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039489658-55793 | 5/11/2018 | $642.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039531096-55794 | 5/15/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039531096-55795 | 5/15/2018 | $583.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039613270 | 5/15/2018 | $697.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039734199-55796 | 5/15/2018 | $213.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039472914-55789 | 5/14/2018 | $742.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039734519-55798 | 5/17/2018 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039472914-55788 | 5/14/2018 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039748174-55801 | 5/16/2018 | $40.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039748174-55802 | 5/16/2018 | $546.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039765094-55803 | 5/16/2018 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039765094-55804 | 5/16/2018 | $444.69 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039796404-55806 | 5/17/2018 | $87.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039796404-55807 | 5/17/2018 | $1,241.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039837321-55808 | 5/16/2018 | $853.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039846911-55810 | 5/17/2018 | $110.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039734199-55797 | 5/15/2018 | $1,815.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039382472-55779 | 5/10/2018 | $789.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039351924-55769 | 5/10/2018 | $610.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039354883-55770 | 5/10/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039354883-55771 | 5/10/2018 | $304.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039360746-55772 | 5/11/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039360746-55773 | 5/11/2018 | $806.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039368427-55774 | 5/11/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039368427-55775 | 5/11/2018 | $627.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039373650-55776 | 5/11/2018 | $146.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039479633-55790 | 5/11/2018 | $75.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039382472-55778 | 5/10/2018 | $70.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038991322-55717 | 5/8/2018 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039387299-55780 | 5/11/2018 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039387299-55781 | 5/11/2018 | $996.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039388865-55782 | 5/11/2018 | $177.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039388865-55783 | 5/11/2018 | $2,150.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039421759-55784 | 5/11/2018 | $82.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039421759-55785 | 5/11/2018 | $1,141.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039467404-55786 | 5/11/2018 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039467404-55787 | 5/11/2018 | $397.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3039373650-55777 | 5/11/2018 | $1,397.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038592304-55660 | 5/3/2018 | $44.20 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992064 | $466,449.18 | 8/6/2018 | 3039092229-55719 | 5/9/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038408748-55652 | 5/1/2018 | $120.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038408748-55653 | 5/1/2018 | $1,223.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038511805-55654 | 5/2/2018 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038511805-55655 | 5/2/2018 | $460.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038516235-55656 | 5/2/2018 | $44.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038516235-55657 | 5/2/2018 | $488.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038546340-55658 | 5/2/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038407710-55649 | 5/1/2018 | $74.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038554607 | 5/2/2018 | $2,408.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038367634B-55648 | 5/1/2018 | $75.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038592304-55661 | 5/3/2018 | $563.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038607385-55662 | 5/4/2018 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038607385-55663 | 5/4/2018 | $749.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038613237-55664 | 5/3/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038613237-55665 | 5/3/2018 | $536.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038616997-55666 | 5/3/2018 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038616997-55667 | 5/3/2018 | $960.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038618191-55668 | 5/3/2018 | $114.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038546340-55659 | 5/2/2018 | $616.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038225054-55641 | 4/27/2018 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043772589-56198 | 6/29/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038148302-55631 | 4/26/2018 | $394.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038156080-55633 | 4/26/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038156080-55634 | 4/26/2018 | $746.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038160061-55635 | 4/27/2018 | $81.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038160061-55636 | 4/27/2018 | $912.42 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038163284-55637 | 5/2/2018 | $70.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038163284-55638 | 5/2/2018 | $812.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038407710-55650 | 5/1/2018 | $1,017.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038213277-55640 | 4/27/2018 | $283.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038622536-55671 | 5/3/2018 | $809.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038225054-55642 | 4/27/2018 | $860.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038228243-55643 | 4/30/2018 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038228243-55644 | 4/30/2018 | $462.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038295326-55645 | 4/27/2018 | $104.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038295326-55646 | 4/27/2018 | $1,363.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038357232 | 5/1/2018 | $600.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038367634A | 5/1/2018 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038367634B-55647 | 5/1/2018 | $416.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038213277-55639 | 4/27/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038867568-55706 | 5/4/2018 | $557.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038746672-55696 | 5/3/2018 | $395.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038756576-55697 | 5/3/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038756576-55698 | 5/3/2018 | $2,209.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038765333-55699 | 5/3/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038765333-55700 | 5/3/2018 | $666.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038815117-55701 | 5/4/2018 | $75.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038815117-55702 | 5/4/2018 | $804.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038858084-55703 | 5/7/2018 | $141.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038618191-55669 | 5/3/2018 | $1,410.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038867568-55705 | 5/4/2018 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038722143-55693 | 5/4/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038935240-55707 | 5/8/2018 | $53.40 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038935240-55708 | 5/8/2018 | $1,057.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038964476-55709 | 5/8/2018 | $607.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038975580-55711 | 5/8/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038975580-55713 | 5/8/2018 | $612.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038982734-55714 | 5/7/2018 | $265.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038982734-55715 | 5/7/2018 | $2,411.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038142029-55629 | 4/27/2018 | $728.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038858084-55704 | 5/7/2018 | $1,532.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038645622-55683 | 5/3/2018 | $152.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038991322-55718 | 5/8/2018 | $578.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038628341-55673 | 5/3/2018 | $86.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038628341-55675 | 5/3/2018 | $1,165.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038630541-55676 | 5/2/2018 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038630541-55677 | 5/2/2018 | $1,746.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038631592-55678 | 5/2/2018 | $82.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038631592-55679 | 5/2/2018 | $989.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038636974-55680 | 5/3/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038746672-55695 | 5/3/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038645622-55682 | 5/3/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038722143-55694 | 5/4/2018 | $929.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038650873-55684 | 5/7/2018 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038650873-55685 | 5/7/2018 | $606.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038658612-55686 | 5/18/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038658612-55687 | 5/18/2018 | $1,025.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038670878-55688 | 5/4/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038670878-55689 | 5/4/2018 | $310.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038714382-55690 | 5/3/2018 | $68.00 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038714382-55691 | 5/3/2018 | $815.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038622536-55670 | 5/3/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3038636974-55681 | 5/3/2018 | $1,995.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11530200388 | 1/29/2018 | $760.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3030099985 | 1/16/2018 | $429.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 10651201256 | 4/9/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 10654201194 | 3/16/2018 | $1,094.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 10654202071 | 7/13/2018 | $1,039.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 10659201650 | 5/18/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 10662200810 | 4/27/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11333200996 | 4/27/2018 | $133.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11502200412 | 6/4/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 10648201756 | 6/22/2018 | $1,064.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11529201372 | 6/25/2018 | $733.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 10629200518 | 7/27/2018 | $600.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11530200505 | 2/19/2018 | $398.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11530200889 | 4/23/2018 | $1,099.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11532200815 | 4/2/2018 | $603.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11534200461 | 3/12/2018 | $802.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11537201206 | 7/16/2018 | $656.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 1296202125 | 6/13/2018 | $1,558.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3029413277 | 1/5/2018 | $849.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048449485-56980 | 8/16/2018 | $3,023.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 11503200054 | 5/14/2018 | $649.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048435767-56991 | 8/17/2018 | $100.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047385583-56860 | 8/10/2018 | $130.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048458100-56982 | 8/16/2018 | $933.38 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048213258-56983 | 8/17/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048213258-56984 | 8/17/2018 | $1,370.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048325350-56985 | 8/17/2018 | $97.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048325350-56986 | 8/17/2018 | $1,260.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048350953-56987 | 8/17/2018 | $73.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048350953-56988 | 8/17/2018 | $1,025.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 10650201056 | 3/2/2018 | $696.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048366311-56990 | 8/17/2018 | $701.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3030531951 | 1/19/2018 | $738.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048435767-56992 | 8/17/2018 | $1,298.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048493483-56993 | 8/17/2018 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048493483-56994 | 8/17/2018 | $971.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048574448-56995 | 8/17/2018 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048574448-56996 | 8/17/2018 | $1,245.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048580646-56997 | 8/17/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048580646-56998 | 8/17/2018 | $764.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 10596200510 | 1/17/2018 | $1,025.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011845 | $9,318.46 | 9/7/2018 | 3048366311-56989 | 8/17/2018 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3039514784 | 5/11/2018 | $868.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3029842789 | 1/11/2018 | $435.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3036308008 | 4/4/2018 | $558.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3036380109 | 4/6/2018 | $900.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3036511183 | 4/6/2018 | $746.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3036567506 | 4/9/2018 | $1,073.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3037009386 | 4/13/2018 | $533.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3038271572 | 4/27/2018 | $559.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3038765633 | 5/3/2018 | $728.37 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3035409172 | 3/23/2018 | $327.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3039479622 | 5/11/2018 | $1,247.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3035302245 | 3/23/2018 | $956.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3040112756 | 5/18/2018 | $527.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3040168375 | 5/22/2018 | $481.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3040743612 | 5/25/2018 | $1,552.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3040787155 | 5/25/2018 | $503.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3040941159 | 5/31/2018 | $1,546.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3041179571 | 5/31/2018 | $1,555.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3041227793 | 6/1/2018 | $781.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3041274910 | 6/4/2018 | $642.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3039247344 | 5/10/2018 | $387.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3032397270 | 2/14/2018 | $1,095.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3030849820 | 1/25/2018 | $811.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3031056371 | 1/26/2018 | $362.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3031378756 | 2/1/2018 | $929.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3031382041 | 1/31/2018 | $1,107.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3031483570 | 2/1/2018 | $1,302.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3031821939 | 2/7/2018 | $627.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3031898024 | 2/8/2018 | $488.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3032074195 | 2/9/2018 | $253.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3036000740 | 3/30/2018 | $750.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3032333468 | 2/15/2018 | $898.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048449485-56979 | 8/16/2018 | $226.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3032908116 | 2/22/2018 | $520.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3032962770 | 2/21/2018 | $1,288.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3032970785 | 2/21/2018 | $453.06 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3033158985 | 2/23/2018 | $488.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3034040049 | 3/8/2018 | $342.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3034175569 | 3/9/2018 | $524.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3034584819 | 3/15/2018 | $403.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3035182880 | 3/22/2018 | $460.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3032321673 | 2/15/2018 | $786.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3048077814-56906 | 8/14/2018 | $97.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048168743-56921 | 8/15/2018 | $485.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3047894054-56897 | 8/13/2018 | $1,482.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3047929646-56898 | 8/13/2018 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3047929646-56899 | 8/13/2018 | $426.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3047933052-56900 | 8/13/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3047933052-56901 | 8/13/2018 | $823.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3048063304-56902 | 8/13/2018 | $148.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3048063304-56903 | 8/13/2018 | $1,030.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3047788290-56895 | 8/9/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3048067456-56905 | 8/14/2018 | $1,185.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3037549315-56894 | 4/19/2018 | $147.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3048077814-56907 | 8/14/2018 | $1,247.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3048137799-56908 | 8/14/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3048137799-56909 | 8/14/2018 | $668.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048036665-56916 | 8/15/2018 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048036665-56917 | 8/15/2018 | $759.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048156606-56918 | 8/15/2018 | $49.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048156606-56919 | 8/15/2018 | $610.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048458100-56981 | 8/16/2018 | $98.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3048067456-56904 | 8/14/2018 | $103.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008488 | $1,929.44 | 9/3/2018 | 304182652-56873 | 6/7/2018 | $397.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043762631-56195 | 6/29/2018 | $122.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047711429-56862 | 8/10/2018 | $146.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047711429-56863 | 8/10/2018 | $1,508.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047749597-56864 | 8/10/2018 | $82.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047749597-56865 | 8/10/2018 | $850.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047905847-56866 | 8/10/2018 | $163.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047905847-56867 | 8/10/2018 | $1,919.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047948783-56868 | 8/10/2018 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3047894054-56896 | 8/13/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008488 | $1,929.44 | 9/3/2018 | 304182652-56872 | 6/7/2018 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048202871-56922 | 8/15/2018 | $102.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008488 | $1,929.44 | 9/3/2018 | 3044391449-56874 | 7/5/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008488 | $1,929.44 | 9/3/2018 | 3044391449-56875 | 7/5/2018 | $287.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008488 | $1,929.44 | 9/3/2018 | 3045783780-56876 | 7/19/2018 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008488 | $1,929.44 | 9/3/2018 | 3045783780-56877 | 7/19/2018 | $518.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008488 | $1,929.44 | 9/3/2018 | 3047047063-56878 | 8/2/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008488 | $1,929.44 | 9/3/2018 | 3047047063-56879 | 8/2/2018 | $699.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008488 | $1,929.44 | 9/3/2018 | 3047788290-56880 | 8/9/2018 | $331.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009153 | $7,479.76 | 9/4/2018 | 3037549315-56893 | 4/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047948783-56869 | 8/10/2018 | $1,298.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048331953-56968 | 8/16/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048168743-56920 | 8/15/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048313524-56959 | 8/16/2018 | $1,423.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048313526-56960 | 8/16/2018 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048313526-56961 | 8/16/2018 | $1,576.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048319656-56962 | 8/16/2018 | $106.30 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048319656-56963 | 8/16/2018 | $1,555.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048320409-56964 | 8/16/2018 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048320409-56965 | 8/16/2018 | $1,131.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048284076-56957 | 8/16/2018 | $564.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048322557-56967 | 8/16/2018 | $918.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048284076-56956 | 8/16/2018 | $44.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048331953-56969 | 8/16/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048335181-56970 | 8/16/2018 | $1,115.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048335537-56972 | 8/16/2018 | $130.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048335537-56974 | 8/16/2018 | $1,580.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048350186-56975 | 8/16/2018 | $249.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048350186-56976 | 8/16/2018 | $2,756.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048355950-56977 | 8/16/2018 | $102.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048355950-56978 | 8/16/2018 | $1,307.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048322557-56966 | 8/16/2018 | $64.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048343387-56936 | 8/15/2018 | $1,194.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048202871-56923 | 8/15/2018 | $1,049.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048312836-56925 | 8/15/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048312836-56926 | 8/15/2018 | $385.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048322033-56928 | 8/15/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048322033-56929 | 8/15/2018 | $614.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048323525-56930 | 8/15/2018 | $174.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048323525-56932 | 8/15/2018 | $1,966.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048342838-56933 | 8/15/2018 | $143.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3048313524-56958 | 8/16/2018 | $172.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048343387-56935 | 8/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3042010157 | 6/8/2018 | $329.45 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048358436-56937 | 8/15/2018 | $68.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048358436-56938 | 8/15/2018 | $1,156.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048366590-56939 | 8/15/2018 | $217.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048366590-56941 | 8/15/2018 | $2,933.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 8413542983-56942 | 8/15/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 8413542983-56943 | 8/15/2018 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3047683401-56954 | 8/16/2018 | $99.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011251 | $20,267.25 | 9/6/2018 | 3047683401-56955 | 8/16/2018 | $1,021.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010466 | $13,038.12 | 9/5/2018 | 3048342838-56934 | 8/15/2018 | $1,336.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049711727-57134 | 8/30/2018 | $168.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049844564-57144 | 8/30/2018 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049690267-57123 | 8/30/2018 | $936.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049691482-57124 | 8/30/2018 | $118.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049691482-57125 | 8/30/2018 | $1,262.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049692547-57127 | 8/30/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049692547-57128 | 8/30/2018 | $1,394.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049698586-57129 | 8/30/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049698586-57130 | 8/30/2018 | $1,271.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049674236-57121 | 8/30/2018 | $1,344.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049699180-57133 | 8/30/2018 | $1,141.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049674236-57120 | 8/30/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049711727-57135 | 8/30/2018 | $1,748.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 304971356-57136 | 8/30/2018 | $132.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 304971356-57137 | 8/30/2018 | $3,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049750243-57138 | 8/30/2018 | $373.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049754600-57139 | 8/30/2018 | $203.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049754600-57140 | 8/30/2018 | $2,598.30 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049815329-57142 | 8/30/2018 | $93.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3041486522 | 6/5/2018 | $745.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049699180-57132 | 8/30/2018 | $88.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049622090-57103 | 8/29/2018 | $559.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049566281-57092 | 8/28/2018 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049566281-57093 | 8/28/2018 | $285.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3034618413 | 3/15/2018 | $2,239.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3040781570 | 5/25/2018 | $2,868.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3046325563 | 7/25/2018 | $3,031.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049556257-57097 | 8/29/2018 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049556257-57098 | 8/29/2018 | $910.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049598636-57099 | 8/29/2018 | $205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049690267-57122 | 8/30/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049622090-57102 | 8/29/2018 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049844564-57145 | 8/30/2018 | $1,140.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049660067-57104 | 8/29/2018 | $202.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049660067-57105 | 8/29/2018 | $2,379.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049672356-57106 | 8/29/2018 | $284.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049672356-57107 | 8/29/2018 | $2,663.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049701741-57108 | 8/29/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049701741-57109 | 8/29/2018 | $889.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049713421-57110 | 8/29/2018 | $151.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049713421-57111 | 8/29/2018 | $1,746.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017319 | $20,108.16 | 9/19/2018 | 3049598636-57100 | 8/29/2018 | $2,124.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050321963-57195 | 9/6/2018 | $127.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049815329-57143 | 8/30/2018 | $1,007.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020832 | $6,420.22 | 9/26/2018 | 3050281020-57176 | 9/5/2018 | $1,842.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050251386-57187 | 9/6/2018 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050251386-57188 | 9/6/2018 | $441.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050273694-57189 | 9/6/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050273694-57190 | 9/6/2018 | $576.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050311822-57191 | 9/6/2018 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050311822-57192 | 9/6/2018 | $611.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020832 | $6,420.22 | 9/26/2018 | 3050263151-57174 | 9/5/2018 | $691.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050312328-57194 | 9/6/2018 | $1,267.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020832 | $6,420.22 | 9/26/2018 | 3050263151-57173 | 9/5/2018 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050321963-57196 | 9/6/2018 | $1,678.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050336141-57197 | 9/6/2018 | $90.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050336141-57198 | 9/6/2018 | $909.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050345750-57199 | 9/6/2018 | $98.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050345750-57200 | 9/6/2018 | $954.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050416439-57201 | 9/6/2018 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050416439-57202 | 9/6/2018 | $529.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050450083-57203 | 9/6/2018 | $171.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050312328-57193 | 9/6/2018 | $87.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018728 | $5,391.94 | 9/21/2018 | 3049969660-57157 | 8/31/2018 | $1,020.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049857847-57146 | 8/30/2018 | $161.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017995 | $20,345.69 | 9/20/2018 | 3049857847-57147 | 8/30/2018 | $1,813.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018728 | $5,391.94 | 9/21/2018 | 3049702521-57148 | 8/31/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018728 | $5,391.94 | 9/21/2018 | 3049702521-57149 | 8/31/2018 | $1,011.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018728 | $5,391.94 | 9/21/2018 | 3049808672-57150 | 8/31/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018728 | $5,391.94 | 9/21/2018 | 3049808672-57151 | 8/31/2018 | $638.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018728 | $5,391.94 | 9/21/2018 | 3049815402-57152 | 8/31/2018 | $1,685.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018728 | $5,391.94 | 9/21/2018 | 3049960364-57154 | 8/31/2018 | $87.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020832 | $6,420.22 | 9/26/2018 | 3050281020-57175 | 9/5/2018 | $162.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018728 | $5,391.94 | 9/21/2018 | 3049969660-57156 | 8/31/2018 | $89.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049528301-57089 | 8/28/2018 | $1,423.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019951 | $1,616.06 | 9/25/2018 | 3049750243-57158 | 8/30/2018 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019951 | $1,616.06 | 9/25/2018 | 3049945859-57159 | 9/4/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019951 | $1,616.06 | 9/25/2018 | 3049945859-57161 | 9/4/2018 | $495.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019951 | $1,616.06 | 9/25/2018 | 3050003430-57162 | 9/4/2018 | $119.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019951 | $1,616.06 | 9/25/2018 | 3050003430-57163 | 9/4/2018 | $1,187.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020832 | $6,420.22 | 9/26/2018 | 3050161674-57168 | 9/5/2018 | $90.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020832 | $6,420.22 | 9/26/2018 | 3050161674-57170 | 9/5/2018 | $1,447.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020832 | $6,420.22 | 9/26/2018 | 3050201566-57171 | 9/5/2018 | $2,474.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018728 | $5,391.94 | 9/21/2018 | 3049960364-57155 | 8/31/2018 | $962.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048992511-57019 | 8/22/2018 | $198.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049557740-57091 | 8/28/2018 | $2,222.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048866311-57010 | 8/21/2018 | $2,861.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048891366-57011 | 8/22/2018 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048891366-57012 | 8/22/2018 | $646.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 304889932-57013 | 8/22/2018 | $131.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 304889932-57014 | 8/22/2018 | $1,617.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048938119-57015 | 8/22/2018 | $183.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048938119-57016 | 8/22/2018 | $1,870.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048843135-57008 | 8/21/2018 | $962.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048940188-57018 | 8/23/2018 | $572.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048843135-57007 | 8/21/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048992511-57020 | 8/22/2018 | $2,181.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048993527-57021 | 8/23/2018 | $158.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048993527-57022 | 8/23/2018 | $1,904.93 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020
Exhibit A
P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049009744-57024 | 8/22/2018 | $115.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049009744-57025 | 8/22/2018 | $1,189.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049010726-57027 | 8/23/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049010726-57028 | 8/23/2018 | $881.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049019282-57029 | 8/23/2018 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048940188-57017 | 8/23/2018 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3045058890 | 7/11/2018 | $781.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 476909488-56859 | 8/9/2018 | $1,001.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3042116031 | 6/12/2018 | $865.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3042393020 | 6/13/2018 | $2,277.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3042489282 | 6/15/2018 | $240.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3042650614 | 6/15/2018 | $299.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3043064567 | 6/21/2018 | $555.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3043120229 | 6/22/2018 | $875.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3044017595 | 6/29/2018 | $334.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048866311-57009 | 8/21/2018 | $261.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3044605051 | 7/6/2018 | $795.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049035761-57034 | 8/23/2018 | $106.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3045296993 | 7/13/2018 | $404.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3046324835 | 7/26/2018 | $1,641.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3046630690 | 7/27/2018 | $715.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048645268-56999 | 8/21/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048645268-57001 | 8/21/2018 | $1,948.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048736230-57002 | 8/20/2018 | $2,593.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048749688-57004 | 8/21/2018 | $136.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3048749688-57006 | 8/21/2018 | $1,656.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3044147913 | 7/3/2018 | $723.13 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049298183-57079 | 8/27/2018 | $835.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049302673-57067 | 8/24/2018 | $1,254.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015905 | $3,157.32 | 9/17/2018 | 3048999481-57070 | 8/25/2018 | $150.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015905 | $3,157.32 | 9/17/2018 | 3048999481-57071 | 8/25/2018 | $1,982.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015905 | $3,157.32 | 9/17/2018 | 3049462415-57072 | 8/25/2018 | $158.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015905 | $3,157.32 | 9/17/2018 | 3049462415-57073 | 8/25/2018 | $864.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049283144-57074 | 8/27/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049283144-57075 | 8/27/2018 | $985.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049286656-57076 | 8/27/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049019282-57030 | 8/23/2018 | $918.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049298183-57078 | 8/27/2018 | $71.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049278682-57064 | 8/24/2018 | $145.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049381002-57080 | 8/28/2018 | $111.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049381002-57081 | 8/28/2018 | $1,055.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049392811-57082 | 8/27/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049392811-57083 | 8/27/2018 | $1,039.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049440327-57084 | 8/28/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049440327-57085 | 8/28/2018 | $277.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049528301-57087 | 8/28/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012495 | $59,246.47 | 9/10/2018 | 3041821652 | 6/7/2018 | $419.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049286656-57077 | 8/27/2018 | $507.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049037313-57054 | 8/24/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016470 | $9,497.82 | 9/18/2018 | 3049557740-57090 | 8/28/2018 | $230.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049035761-57035 | 8/23/2018 | $1,067.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049139312-57036 | 8/23/2018 | $76.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049139312-57037 | 8/23/2018 | $648.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049156890-57038 | 8/23/2018 | $98.80 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049156890-57039 | 8/23/2018 | $833.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049171123-57041 | 8/23/2018 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049171123-57043 | 8/23/2018 | $2,167.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049302673-57066 | 8/24/2018 | $101.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049000055-57053 | 8/24/2018 | $820.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049278682-57065 | 8/24/2018 | $1,615.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049037313-57055 | 8/24/2018 | $741.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049116338-57056 | 8/24/2018 | $888.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049182146-57058 | 8/24/2018 | $85.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049182146-57059 | 8/24/2018 | $1,099.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049204147-57060 | 8/24/2018 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049204147-57061 | 8/24/2018 | $503.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049258843-57062 | 8/24/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049258843-57063 | 8/24/2018 | $576.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014554 | $4,075.40 | 9/13/2018 | 3049022809-57033 | 8/23/2018 | $1,842.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015256 | $7,938.81 | 9/14/2018 | 3049000055-57052 | 8/24/2018 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8410581821-56335 | 4/18/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8-56334 | 6/13/2018 | $2,147.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 340168375-56322 | 5/22/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 340168375-56323 | 5/22/2018 | $451.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 369247344-56324 | 5/10/2018 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 369247344-56325 | 5/10/2018 | $357.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 421116031-56326 | 6/12/2018 | $82.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 421116031-56327 | 6/12/2018 | $783.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 49233252-56330 | 5/18/2018 | $174.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 304605051-56320 | 7/6/2018 | $86.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8410277242B | 4/4/2018 | $36.00 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045321340-56319 | 7/13/2018 | $1,283.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8410581821-56336 | 4/18/2018 | $39.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8410961983-56337 | 5/3/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8410961983-56338 | 5/3/2018 | $49.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8411104062-56351 | 5/9/2018 | $142.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8411104062-56352 | 5/9/2018 | $1,788.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8411137924-56363 | 5/10/2018 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8411137924-56364 | 5/10/2018 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045048571-56297 | 7/12/2018 | $63.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 49233252-56331 | 5/18/2018 | $1,618.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045140326-56310 | 7/13/2018 | $346.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007767 | $7,202.65 | 8/31/2018 | 3047385583-56861 | 8/10/2018 | $1,012.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045052572-56299 | 7/12/2018 | $1,974.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045058891-56300 | 7/12/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045058891-56301 | 7/12/2018 | $715.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045122666-56302 | 7/13/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045122666-56303 | 7/13/2018 | $705.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045130178-56304 | 7/12/2018 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045130178-56305 | 7/12/2018 | $658.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 304605051-56321 | 7/6/2018 | $709.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045130879-56309 | 7/12/2018 | $2,834.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | R-56545 | 5/4/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045140326-56311 | 7/13/2018 | $3,547.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045176636-56312 | 7/13/2018 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045176636-56313 | 7/13/2018 | $821.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045198710-56314 | 7/13/2018 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045198710-56315 | 7/13/2018 | $784.32 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045235645-56316 | 7/13/2018 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045235645-56317 | 7/13/2018 | $918.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045321340-56318 | 7/13/2018 | $81.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045130879-56307 | 7/12/2018 | $233.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045661172-56598 | 7/19/2018 | $1,484.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 8-56332 | 6/13/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045663436-56577 | 7/18/2018 | $74.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045663436-56579 | 7/18/2018 | $754.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045681955-56580 | 7/18/2018 | $167.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045681955-56581 | 7/18/2018 | $2,560.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045575059-56593 | 7/19/2018 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045575059-56594 | 7/19/2018 | $920.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045652215-56595 | 7/19/2018 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045646248-56575 | 7/18/2018 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045661172-56597 | 7/19/2018 | $112.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045590470-56574 | 7/18/2018 | $524.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045668996-56600 | 7/19/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045668996-56601 | 7/19/2018 | $1,054.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045671142-56602 | 7/19/2018 | $61.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045671142-56603 | 7/19/2018 | $796.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045691752-56604 | 7/19/2018 | $144.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045691752-56605 | 7/19/2018 | $1,376.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045725643-56607 | 7/19/2018 | $219.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045725643-56608 | 7/19/2018 | $2,326.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045652215-56596 | 7/19/2018 | $655.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045434074-56557 | 7/17/2018 | $77.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | R-56546 | 5/4/2018 | $36.09 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045040392-56547 | 7/16/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045040392-56548 | 7/16/2018 | $259.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045260397-56549 | 7/16/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045260397-56550 | 7/16/2018 | $1,273.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045331370-56551 | 7/16/2018 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045331370-56552 | 7/16/2018 | $1,438.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045373799-56553 | 7/17/2018 | $2,586.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045646248-56576 | 7/18/2018 | $545.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045414217-56556 | 7/17/2018 | $658.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045048571-56296 | 7/12/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045434074-56558 | 7/17/2018 | $999.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045558402-56560 | 7/17/2018 | $180.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045558402-56561 | 7/17/2018 | $2,251.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045513528-56568 | 7/18/2018 | $153.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045513528-56569 | 7/18/2018 | $1,623.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045568498-56570 | 7/18/2018 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045568498-56571 | 7/18/2018 | $486.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996104 | $6,647.16 | 8/8/2018 | 3045590470-56573 | 7/18/2018 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995068 | $9,568.33 | 8/7/2018 | 3045414217-56555 | 7/17/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044332603-56236 | 7/5/2018 | $209.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044429601-56247 | 7/6/2018 | $520.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044182238-56226 | 7/3/2018 | $1,346.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044304263-56227 | 7/3/2018 | $156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044304263-56228 | 7/3/2018 | $1,686.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044322683-56230 | 7/5/2018 | $119.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044322683-56231 | 7/5/2018 | $1,320.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044324564-56232 | 7/5/2018 | $47.40 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044324564-56233 | 7/5/2018 | $708.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044167494-56223 | 7/3/2018 | $1,220.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044328412-56235 | 7/5/2018 | $954.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044154320-56222 | 7/2/2018 | $1,012.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044332603-56237 | 7/5/2018 | $2,751.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044359401-56238 | 7/5/2018 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044359401-56239 | 7/5/2018 | $701.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044369130-56240 | 7/5/2018 | $158.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044369130-56241 | 7/5/2018 | $1,531.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044429027-56242 | 7/5/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044429027-56243 | 7/5/2018 | $916.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045052572-56298 | 7/12/2018 | $191.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044328412-56234 | 7/5/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044057167-56213 | 6/29/2018 | $103.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043772589-56200 | 6/29/2018 | $2,203.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043776643-56201 | 6/28/2018 | $852.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043843077-56203 | 6/29/2018 | $94.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043843077-56204 | 6/29/2018 | $990.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043843967-56205 | 6/28/2018 | $226.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043843967-56206 | 6/28/2018 | $2,563.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043870184-56208 | 6/28/2018 | $97.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043870184-56210 | 6/28/2018 | $857.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044182238-56225 | 7/3/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043976155-56212 | 6/29/2018 | $3,165.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044439163-56248 | 7/5/2018 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044057167-56214 | 6/29/2018 | $1,253.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044069028-56215 | 7/2/2018 | $88.40 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044069028-56216 | 7/2/2018 | $1,247.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044078060-56217 | 7/2/2018 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044078060-56218 | 7/2/2018 | $915.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044147813-56219 | 7/3/2018 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044147813-56220 | 7/3/2018 | $675.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044154320-56221 | 7/2/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3043976155-56211 | 6/29/2018 | $301.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045020692-56286 | 7/11/2018 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044429601-56245 | 7/6/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044987056-56275 | 7/12/2018 | $895.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044998365-56276 | 7/12/2018 | $118.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044998365-56277 | 7/12/2018 | $1,421.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045000424-56278 | 7/13/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045000424-56279 | 7/13/2018 | $741.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045000541-56280 | 7/12/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045000541-56281 | 7/12/2018 | $1,173.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044948800-56273 | 7/11/2018 | $583.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045002319-56285 | 7/12/2018 | $2,434.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044948800-56272 | 7/11/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045020692-56287 | 7/11/2018 | $4,918.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045037789-56288 | 7/11/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045037789-56289 | 7/11/2018 | $347.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045038481-56290 | 7/11/2018 | $172.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045038481-56291 | 7/11/2018 | $1,731.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045040271-56292 | 7/12/2018 | $129.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045040271-56293 | 7/12/2018 | $1,467.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045042219-56294 | 7/12/2018 | $1,471.48 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3045002319-56283 | 7/12/2018 | $132.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044727039-56261 | 7/10/2018 | $737.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044439163-56249 | 7/5/2018 | $601.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044479315-56251 | 7/6/2018 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044479315-56252 | 7/6/2018 | $523.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044489471-56253 | 7/5/2018 | $74.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044489471-56254 | 7/5/2018 | $1,395.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044492170-56256 | 7/6/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044492170-56257 | 7/6/2018 | $487.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044589662-56258 | 7/6/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044987056-56274 | 7/12/2018 | $76.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044727039-56260 | 7/10/2018 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045775236-56611 | 7/19/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044756838-56262 | 7/10/2018 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044756838-56263 | 7/10/2018 | $1,415.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044864918-56265 | 7/10/2018 | $97.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044864918-56267 | 7/10/2018 | $1,143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044919422-56268 | 7/11/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044919422-56269 | 7/11/2018 | $696.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044947545-56270 | 7/12/2018 | $93.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044947545-56271 | 7/12/2018 | $1,117.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994064 | $466,449.18 | 8/6/2018 | 3044589662-56259 | 7/6/2018 | $1,191.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047100484-56785 | 8/2/2018 | $139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004280 | $5,822.35 | 8/24/2018 | 3046994160-56798 | 8/3/2018 | $1,337.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046979460-56776 | 8/2/2018 | $575.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046983495-56777 | 8/2/2018 | $175.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046983495-56778 | 8/2/2018 | $1,728.98 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046984335-56779 | 8/2/2018 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046984335-56780 | 8/2/2018 | $383.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047000567-56781 | 8/2/2018 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047000567-56782 | 8/2/2018 | $741.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046967488-56773 | 8/2/2018 | $1,241.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047030737-56784 | 8/2/2018 | $2,379.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046967488-56772 | 8/2/2018 | $97.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047100484-56786 | 8/2/2018 | $1,307.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047113734-56787 | 8/2/2018 | $189.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047113734-56788 | 8/2/2018 | $2,068.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047125615-56789 | 8/2/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047125615-56790 | 8/2/2018 | $726.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004280 | $5,822.35 | 8/24/2018 | 3046993157-56795 | 8/3/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004280 | $5,822.35 | 8/24/2018 | 3046993157-56796 | 8/3/2018 | $1,687.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045768726-56609 | 7/19/2018 | $156.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3047030737-56783 | 8/2/2018 | $251.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046973516-56750 | 8/1/2018 | $2,189.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046815427-56730 | 7/31/2018 | $1,382.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046790835-56737 | 8/1/2018 | $102.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046790835-56739 | 8/1/2018 | $1,291.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046819426-56740 | 8/1/2018 | $108.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046819426-56742 | 8/1/2018 | $1,264.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046860556-56743 | 8/1/2018 | $86.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046860556-56744 | 8/1/2018 | $1,007.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046968566-56746 | 8/1/2018 | $164.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046979460-56775 | 8/2/2018 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046973516-56749 | 8/1/2018 | $184.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004280 | $5,822.35 | 8/24/2018 | 3047111555-56799 | 8/3/2018 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3047001894-56751 | 8/1/2018 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3047001894-56752 | 8/1/2018 | $684.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3047008260-56754 | 8/1/2018 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3047008260-56755 | 8/1/2018 | $950.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3047010042-56756 | 8/1/2018 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3047010042-56757 | 8/1/2018 | $734.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046925439-56770 | 8/2/2018 | $100.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003546 | $13,534.54 | 8/23/2018 | 3046925439-56771 | 8/2/2018 | $1,373.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002947 | $10,265.61 | 8/22/2018 | 3046968566-56748 | 8/1/2018 | $2,113.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047695250-56847 | 8/9/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004280 | $5,822.35 | 8/24/2018 | 3046994160-56797 | 8/3/2018 | $129.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047593462-56836 | 8/9/2018 | $1,018.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047610796-56837 | 8/9/2018 | $66.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047610796-56838 | 8/9/2018 | $881.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047642987-56840 | 8/9/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047642987-56841 | 8/9/2018 | $1,200.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047668205-56842 | 8/9/2018 | $269.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047668205-56843 | 8/9/2018 | $2,972.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047583568-56833 | 8/9/2018 | $2,255.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047672771-56846 | 8/9/2018 | $545.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047652732-56826 | 8/8/2018 | $2,293.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047695250-56848 | 8/9/2018 | $2,216.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047750505-56849 | 8/9/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047750505-56850 | 8/9/2018 | $1,884.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047783872-56852 | 8/9/2018 | $93.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047783872-56854 | 8/9/2018 | $874.32 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047808781-56855 | 8/9/2018 | $133.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047808781-56856 | 8/9/2018 | $1,596.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 476909488-56857 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047672771-56845 | 8/9/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047545739-56816 | 8/8/2018 | $65.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004280 | $5,822.35 | 8/24/2018 | 3047111555-56800 | 8/3/2018 | $728.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004280 | $5,822.35 | 8/24/2018 | 3047236036-56801 | 8/3/2018 | $147.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004280 | $5,822.35 | 8/24/2018 | 3047236036-56802 | 8/3/2018 | $1,684.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004944 | $2,444.14 | 8/27/2018 | 3046325072-56803 | 8/4/2018 | $222.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004944 | $2,444.14 | 8/27/2018 | 3046325072-56804 | 8/4/2018 | $2,315.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005480 | $3,434.40 | 8/28/2018 | 3047256052-56807 | 8/6/2018 | $1,799.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005480 | $3,434.40 | 8/28/2018 | 3047395626-56809 | 8/7/2018 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005480 | $3,434.40 | 8/28/2018 | 3047395626-56810 | 8/7/2018 | $702.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006988 | $17,312.96 | 8/30/2018 | 3047593462-56835 | 8/9/2018 | $73.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005480 | $3,434.40 | 8/28/2018 | 3047537012-56812 | 8/7/2018 | $961.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046735911-56726 | 7/31/2018 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047545739-56817 | 8/8/2018 | $702.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047553783-56818 | 8/8/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047553783-56819 | 8/8/2018 | $688.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047564397-56820 | 8/8/2018 | $86.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047564397-56821 | 8/8/2018 | $1,234.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047649480-56822 | 8/8/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047649480-56823 | 8/8/2018 | $1,174.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006316 | $6,311.92 | 8/29/2018 | 3047652732-56825 | 8/8/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005480 | $3,434.40 | 8/28/2018 | 3047537012-56811 | 8/7/2018 | $116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998581 | $4,241.00 | 8/14/2018 | 3046181165-56645 | 7/24/2018 | $1,549.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046815427-56729 | 7/31/2018 | $126.00 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045937595-56636 | 7/20/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045937595-56637 | 7/20/2018 | $1,259.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998581 | $4,241.00 | 8/14/2018 | 3046037557-56638 | 7/24/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998581 | $4,241.00 | 8/14/2018 | 3046037557-56639 | 7/24/2018 | $965.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998581 | $4,241.00 | 8/14/2018 | 3046084042-56640 | 7/24/2018 | $84.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998581 | $4,241.00 | 8/14/2018 | 3046084042-56641 | 7/24/2018 | $848.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998581 | $4,241.00 | 8/14/2018 | 3046165833-56642 | 7/24/2018 | $75.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045901669-56634 | 7/20/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998581 | $4,241.00 | 8/14/2018 | 3046181165-56644 | 7/24/2018 | $144.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045901615-56633 | 7/20/2018 | $1,447.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999420 | $2,847.50 | 8/15/2018 | 3046202737-56653 | 7/25/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999420 | $2,847.50 | 8/15/2018 | 3046202737-56654 | 7/25/2018 | $756.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999420 | $2,847.50 | 8/15/2018 | 3046291567-56655 | 7/25/2018 | $166.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999420 | $2,847.50 | 8/15/2018 | 3046291567-56656 | 7/25/2018 | $1,805.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999420 | $2,847.50 | 8/15/2018 | 3046316389-56657 | 7/25/2018 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999420 | $2,847.50 | 8/15/2018 | 3046316389-56658 | 7/25/2018 | $546.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046298619-56674 | 7/26/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046298619-56675 | 7/26/2018 | $2,204.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998581 | $4,241.00 | 8/14/2018 | 3046165833-56643 | 7/24/2018 | $636.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045670470-56623 | 7/20/2018 | $118.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021474 | $10,004.14 | 9/27/2018 | 3050450083-57204 | 9/6/2018 | $2,305.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045775236-56612 | 7/19/2018 | $611.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045806733-56614 | 7/19/2018 | $99.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045806733-56615 | 7/19/2018 | $1,210.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045810471-56617 | 7/19/2018 | $54.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045810471-56618 | 7/19/2018 | $732.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045818205-56619 | 7/19/2018 | $76.20 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045818205-56620 | 7/19/2018 | $1,057.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045901669-56635 | 7/20/2018 | $1,055.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 1004201075-56622 | 7/20/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046318675-56678 | 7/26/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045670470-56624 | 7/20/2018 | $1,282.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045694934-56626 | 7/20/2018 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045694934-56627 | 7/20/2018 | $611.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045793274-56628 | 7/20/2018 | $72.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045793274-56629 | 7/20/2018 | $989.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045807667-56630 | 7/20/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045807667-56631 | 7/20/2018 | $482.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 3045901615-56632 | 7/20/2018 | $118.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997428 | $7,581.24 | 8/10/2018 | 1004201075-56621 | 7/20/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046571026-56714 | 7/27/2018 | $1,400.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046436104-56704 | 7/27/2018 | $947.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046441313-56705 | 7/27/2018 | $82.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046441313-56706 | 7/27/2018 | $1,058.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046486817-56707 | 7/27/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046486817-56708 | 7/27/2018 | $478.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046561105-56709 | 7/27/2018 | $161.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046561105-56710 | 7/27/2018 | $1,653.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046570684-56711 | 7/27/2018 | $57.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046300059-56676 | 7/26/2018 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046571026-56713 | 7/27/2018 | $110.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046424340-56701 | 7/27/2018 | $169.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046522984-56718 | 7/30/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046522984-56720 | 7/30/2018 | $777.56 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046585562-56721 | 7/30/2018 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046585562-56722 | 7/30/2018 | $671.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046601256-56723 | 7/31/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046601256-56724 | 7/31/2018 | $444.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046693674 | 7/31/2018 | $1,468.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996727 | $14,938.20 | 8/9/2018 | 3045768726-56610 | 7/19/2018 | $1,555.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046570684-56712 | 7/27/2018 | $687.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046348182-56689 | 7/26/2018 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002073 | $6,095.96 | 8/21/2018 | 3046735911-56727 | 7/31/2018 | $1,267.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046318675-56679 | 7/26/2018 | $635.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046318695-56680 | 7/26/2018 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046318695-56681 | 7/26/2018 | $1,062.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046324825-56682 | 7/26/2018 | $134.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046324825-56683 | 7/26/2018 | $1,506.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046327658-56685 | 7/26/2018 | $89.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046327658-56686 | 7/26/2018 | $1,303.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046436104-56703 | 7/27/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046336024-56688 | 7/26/2018 | $1,121.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046424340-56702 | 7/27/2018 | $1,591.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046348182-56690 | 7/26/2018 | $1,337.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046348898-56693 | 7/26/2018 | $1,701.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046363633-56694 | 7/26/2018 | $166.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046363633-56695 | 7/26/2018 | $2,018.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046486148-56696 | 7/26/2018 | $109.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046486148-56697 | 7/26/2018 | $1,705.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046318551-56699 | 7/27/2018 | $209.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000816 | $11,124.38 | 8/17/2018 | 3046318551-56700 | 7/27/2018 | $2,508.88 |

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046300059-56677 | 7/26/2018 | $440.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000064 | $15,704.37 | 8/16/2018 | 3046336024-56687 | 7/26/2018 | $64.00 |

**Totals:**  **34 transfer(s),**  **$811,360.95**

Reyes Coca-Cola Bottling, L.L.C. (2219238)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A