**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Staples, Inc. dba Staples National Advantage** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676077-10887 | 8/31/2018 | $90.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676098 | 8/31/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676086-10892 | 8/31/2018 | $69.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676086-10891 | 8/31/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676086-10890 | 8/31/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676081-10889 | 8/31/2018 | $87.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676106-10910 | 8/31/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676079 | 8/31/2018 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676102-10895 | 8/31/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676077-10886 | 8/31/2018 | $261.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676077-10885 | 8/31/2018 | $271.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676077-10884 | 8/31/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676076-10883 | 8/31/2018 | $54.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676076-10882 | 8/31/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676075 | 8/31/2018 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676081-10888 | 8/31/2018 | $201.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676103-10901 | 8/31/2018 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676033 | 8/31/2018 | $53.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676105-10908 | 8/31/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676105-10907 | 8/31/2018 | $42.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676105-10906 | 8/31/2018 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676104-10905 | 8/31/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676104-10904 | 8/31/2018 | $41.88 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676099-10893 | 8/31/2018 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676103-10902 | 8/31/2018 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676099-10894 | 8/31/2018 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676103-10900 | 8/31/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676103-10899 | 8/31/2018 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676102-10898 | 8/31/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676102-10897 | 8/31/2018 | $42.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676102-10896 | 8/31/2018 | $91.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676073-10879 | 8/31/2018 | $94.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676104-10903 | 8/31/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676056 | 8/31/2018 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676074-10881 | 8/31/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676062-10864 | 8/31/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676061 | 8/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676060-10863 | 8/31/2018 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676060-10862 | 8/31/2018 | $39.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676057-10861 | 8/31/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676062-10866 | 8/31/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676057-10859 | 8/31/2018 | $121.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676062-10867 | 8/31/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676055 | 8/31/2018 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676054 | 8/31/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676053 | 8/31/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676052 | 8/31/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676051 | 8/31/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349548-10759 | 8/30/2018 | $156.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676057-10860 | 8/31/2018 | $102.45 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676066-10873 | 8/31/2018 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676108 | 8/31/2018 | $43.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676073-10878 | 8/31/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676072 | 8/31/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676071-10877 | 8/31/2018 | $71.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676071-10876 | 8/31/2018 | $55.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676069 | 8/31/2018 | $79.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676062-10865 | 8/31/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676067-10874 | 8/31/2018 | $255.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676074-10880 | 8/31/2018 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676066-10872 | 8/31/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676066-10871 | 8/31/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676065 | 8/31/2018 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676063-10870 | 8/31/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676063-10869 | 8/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676063-10868 | 8/31/2018 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676067-10875 | 8/31/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676141-10934 | 8/31/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676152-10939 | 8/31/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676150 | 8/31/2018 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676149 | 8/31/2018 | $47.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676148-10938 | 8/31/2018 | $59.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676148-10937 | 8/31/2018 | $153.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676106-10909 | 8/31/2018 | $359.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676141-10935 | 8/31/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676152-10942 | 8/31/2018 | $132.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676140-10933 | 8/31/2018 | $106.54 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676140-10932 | 8/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676139 | 8/31/2018 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676137-10931 | 8/31/2018 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676137-10930 | 8/31/2018 | $87.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676136-10929 | 8/31/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676148-10936 | 8/31/2018 | $35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676157-10946 | 8/31/2018 | $127.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676161-10953 | 8/31/2018 | $166.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676161-10952 | 8/31/2018 | $310.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676161-10951 | 8/31/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676160-10950 | 8/31/2018 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676160-10949 | 8/31/2018 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676159 | 8/31/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676152-10940 | 8/31/2018 | $86.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676157-10947 | 8/31/2018 | $168.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676152-10941 | 8/31/2018 | $93.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676157-10945 | 8/31/2018 | $32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676157-10944 | 8/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676157-10943 | 8/31/2018 | $7.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676156 | 8/31/2018 | $61.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676155 | 8/31/2018 | $59.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676134 | 8/31/2018 | $8.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676157-10948 | 8/31/2018 | $91.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676114-10915 | 8/31/2018 | $137.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676136-10928 | 8/31/2018 | $67.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676120 | 8/31/2018 | $67.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676119 | 8/31/2018 | $68.15 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676118 | 8/31/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676117 | 8/31/2018 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676115-10918 | 8/31/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676122 | 8/31/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676115-10916 | 8/31/2018 | $4.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676123 | 8/31/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676114-10914 | 8/31/2018 | $198.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676112-10913 | 8/31/2018 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676112-10912 | 8/31/2018 | $117.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676112-10911 | 8/31/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676110 | 8/31/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676109 | 8/31/2018 | $203.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676115-10917 | 8/31/2018 | $66.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676129 | 8/31/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676032 | 8/31/2018 | $58.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676133-10927 | 8/31/2018 | $124.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676133-10926 | 8/31/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676132 | 8/31/2018 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676131-10925 | 8/31/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676131-10924 | 8/31/2018 | $114.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676121 | 8/31/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676130 | 8/31/2018 | $98.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676135 | 8/31/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676127-10922 | 8/31/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676127-10921 | 8/31/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676126 | 8/31/2018 | $151.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676125 | 8/31/2018 | $71.60 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676124-10920 | 8/31/2018 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676124-10919 | 8/31/2018 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676131-10923 | 8/31/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349572-10789 | 8/30/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349574-10795 | 8/30/2018 | $111.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349574-10794 | 8/30/2018 | $100.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349574-10793 | 8/30/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349574-10792 | 8/30/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349574-10791 | 8/30/2018 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349583-10810 | 8/30/2018 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349572-10790 | 8/30/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349576 | 8/30/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349571 | 8/30/2018 | $102.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349570 | 8/30/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349569 | 8/30/2018 | $135.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349568 | 8/30/2018 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349567-10788 | 8/30/2018 | $166.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349567-10787 | 8/30/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349573 | 8/30/2018 | $52.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349579-10802 | 8/30/2018 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676044 | 8/31/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349582-10808 | 8/30/2018 | $42.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349582-10807 | 8/30/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349581 | 8/30/2018 | $91.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349580-10806 | 8/30/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349580-10805 | 8/30/2018 | $105.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349574-10796 | 8/30/2018 | $3.80 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                           P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349579-10803 | 8/30/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349575 | 8/30/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349578-10801 | 8/30/2018 | $71.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349578-10800 | 8/30/2018 | $250.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349578-10799 | 8/30/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349577-10798 | 8/30/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349577-10797 | 8/30/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349566-10784 | 8/30/2018 | $62.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349580-10804 | 8/30/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349552 | 8/30/2018 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349567-10786 | 8/30/2018 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349555-10771 | 8/30/2018 | $6.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349555-10770 | 8/30/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349554-10769 | 8/30/2018 | $193.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349554-10768 | 8/30/2018 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349554-10767 | 8/30/2018 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349556-10773 | 8/30/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349553-10765 | 8/30/2018 | $103.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349557 | 8/30/2018 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349551-10764 | 8/30/2018 | $53.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349551-10763 | 8/30/2018 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349550 | 8/30/2018 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349549-10762 | 8/30/2018 | $271.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349549-10761 | 8/30/2018 | $134.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349548-10760 | 8/30/2018 | $230.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349553-10766 | 8/30/2018 | $136.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349562 | 8/30/2018 | $99.72 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349583-10811 | 8/30/2018 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349565 | 8/30/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349564-10783 | 8/30/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349564-10782 | 8/30/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349564-10781 | 8/30/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349563-10780 | 8/30/2018 | $30.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349556-10772 | 8/30/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349563-10778 | 8/30/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349566-10785 | 8/30/2018 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349561-10777 | 8/30/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349561-10776 | 8/30/2018 | $19.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349560 | 8/30/2018 | $88.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349559 | 8/30/2018 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349558-10775 | 8/30/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349558-10774 | 8/30/2018 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349563-10779 | 8/30/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349604-10843 | 8/30/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349607-10849 | 8/30/2018 | $198.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349607-10848 | 8/30/2018 | $268.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349606-10847 | 8/30/2018 | $85.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349606-10846 | 8/30/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349605 | 8/30/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349582-10809 | 8/30/2018 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349604-10844 | 8/30/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349610-10850 | 8/30/2018 | $262.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349604-10842 | 8/30/2018 | $2.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349603 | 8/30/2018 | $165.04 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 8

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349602 | 8/30/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349601-10841 | 8/30/2018 | $105.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349601-10840 | 8/30/2018 | $67.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349600-10839 | 8/30/2018 | $81.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349604-10845 | 8/30/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349614-10853 | 8/30/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676031 | 8/31/2018 | $331.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676030 | 8/31/2018 | $30.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349617-10858 | 8/30/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349617-10857 | 8/30/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349617-10856 | 8/30/2018 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349616 | 8/30/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349608 | 8/30/2018 | $84.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349615-10854 | 8/30/2018 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349609 | 8/30/2018 | $125.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349614-10852 | 8/30/2018 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349613 | 8/30/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349612 | 8/30/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349611 | 8/30/2018 | $93.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349610-10851 | 8/30/2018 | $27.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349599-10836 | 8/30/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349615-10855 | 8/30/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349588-10815 | 8/30/2018 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349600-10838 | 8/30/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349590 | 8/30/2018 | $60.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349589-10821 | 8/30/2018 | $150.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349589-10820 | 8/30/2018 | $303.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 9

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349589-10819 | 8/30/2018 | $646.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349589-10818 | 8/30/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349591-10823 | 8/30/2018 | $349.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349588-10816 | 8/30/2018 | $23.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349591-10824 | 8/30/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349588-10814 | 8/30/2018 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349587-10813 | 8/30/2018 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349587-10812 | 8/30/2018 | $34.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349586 | 8/30/2018 | $84.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349585 | 8/30/2018 | $61.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349584 | 8/30/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349589-10817 | 8/30/2018 | $39.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349594-10830 | 8/30/2018 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676164-10955 | 8/31/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349598-10835 | 8/30/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349598-10834 | 8/30/2018 | $144.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349597 | 8/30/2018 | $48.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349596 | 8/30/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349595-10833 | 8/30/2018 | $169.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349591-10822 | 8/30/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349595-10831 | 8/30/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349599-10837 | 8/30/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349594-10829 | 8/30/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349594-10828 | 8/30/2018 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349593-10827 | 8/30/2018 | $135.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349593-10826 | 8/30/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349592 | 8/30/2018 | $11.61 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349591-10825 | 8/30/2018 | $47.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349595-10832 | 8/30/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263168-11079 | 9/1/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263177-11084 | 9/1/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263177-11083 | 9/1/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263175 | 9/1/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263173-11082 | 9/1/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263173-11081 | 9/1/2018 | $1.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263199-11099 | 9/1/2018 | $117.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263168-11080 | 9/1/2018 | $44.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263180-11087 | 9/1/2018 | $15.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263164-11078 | 9/1/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263164-11077 | 9/1/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263163 | 9/1/2018 | $302.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263161-11076 | 9/1/2018 | $132.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263161-11075 | 9/1/2018 | $4.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263147-11074 | 9/1/2018 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263171 | 9/1/2018 | $98.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263185-11092 | 9/1/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676163 | 8/31/2018 | $196.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263199-11097 | 9/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263197 | 9/1/2018 | $9.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263193-11096 | 9/1/2018 | $62.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263193-11095 | 9/1/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263191 | 9/1/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263179-11085 | 9/1/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263189-11093 | 9/1/2018 | $10.28 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020
Exhibit A
P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263179-11086 | 9/1/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263185-11091 | 9/1/2018 | $117.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263184-11090 | 9/1/2018 | $64.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263184-11089 | 9/1/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263181 | 9/1/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263180-11088 | 9/1/2018 | $83.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263145-11071 | 9/1/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263189-11094 | 9/1/2018 | $90.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263107-11050 | 9/1/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263147-11073 | 9/1/2018 | $61.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263130-11055 | 9/1/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263130-11054 | 9/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263119-11053 | 9/1/2018 | $214.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263119-11052 | 9/1/2018 | $157.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263119-11051 | 9/1/2018 | $33.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263132-11057 | 9/1/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263114 | 9/1/2018 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263134-11058 | 9/1/2018 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263107-11049 | 9/1/2018 | $23.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263107-11048 | 9/1/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263107-11047 | 9/1/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263107-11046 | 9/1/2018 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263105-11045 | 9/1/2018 | $46.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263105-11044 | 9/1/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263116 | 9/1/2018 | $118.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263137 | 9/1/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263200-11100 | 9/1/2018 | $76.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263145-11070 | 9/1/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263145-11069 | 9/1/2018 | $268.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263139-11068 | 9/1/2018 | $33.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263139-11067 | 9/1/2018 | $231.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263139-11066 | 9/1/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263132-11056 | 9/1/2018 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263138 | 9/1/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263147-11072 | 9/1/2018 | $217.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263135-11064 | 9/1/2018 | $32.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263135-11063 | 9/1/2018 | $310.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263134-11062 | 9/1/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263134-11061 | 9/1/2018 | $6.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263134-11060 | 9/1/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263134-11059 | 9/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263139-11065 | 9/1/2018 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263240 | 9/1/2018 | $49.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263244-11134 | 9/1/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263244-11133 | 9/1/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263244-11132 | 9/1/2018 | $74.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263244-11131 | 9/1/2018 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263243 | 9/1/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263199-11098 | 9/1/2018 | $200.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263242-11129 | 9/1/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263245-11137 | 9/1/2018 | $62.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263239 | 9/1/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263238 | 9/1/2018 | $82.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263237 | 9/1/2018 | $68.55 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263236 | 9/1/2018 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263235 | 9/1/2018 | $45.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263234 | 9/1/2018 | $210.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263242-11130 | 9/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263253-11142 | 9/1/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263260-11147 | 9/1/2018 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263259-11146 | 9/1/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263259-11145 | 9/1/2018 | $27.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263258 | 9/1/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263257 | 9/1/2018 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263255 | 9/1/2018 | $87.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263244-11135 | 9/1/2018 | $46.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263253-11143 | 9/1/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263245-11136 | 9/1/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263252 | 9/1/2018 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263251-11141 | 9/1/2018 | $248.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263251-11140 | 9/1/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263246-11139 | 9/1/2018 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263246-11138 | 9/1/2018 | $166.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263230 | 9/1/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263253-11144 | 9/1/2018 | $32.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263210-11106 | 9/1/2018 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263232-11128 | 9/1/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263214-11113 | 9/1/2018 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263214-11112 | 9/1/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263214-11111 | 9/1/2018 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263213-11110 | 9/1/2018 | $80.62 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263213-11109 | 9/1/2018 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263216-11115 | 9/1/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263210-11107 | 9/1/2018 | $113.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263216-11116 | 9/1/2018 | $166.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263206-11105 | 9/1/2018 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263206-11104 | 9/1/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263206-11103 | 9/1/2018 | $280.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263206-11102 | 9/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263203 | 9/1/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263200-11101 | 9/1/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263210-11108 | 9/1/2018 | $25.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263222-11121 | 9/1/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263102 | 9/1/2018 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263229-11126 | 9/1/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263229-11125 | 9/1/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263229-11124 | 9/1/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263226-11123 | 9/1/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263226-11122 | 9/1/2018 | $41.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263216-11114 | 9/1/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263223 | 9/1/2018 | $99.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263232-11127 | 9/1/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263222-11120 | 9/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263220 | 9/1/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263218-11119 | 9/1/2018 | $102.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263218-11118 | 9/1/2018 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263218-11117 | 9/1/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263217 | 9/1/2018 | $56.92 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263224 | 9/1/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676192-10987 | 8/31/2018 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676197-10994 | 8/31/2018 | $240.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676195-10993 | 8/31/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676195-10992 | 8/31/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676195-10991 | 8/31/2018 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676195-10990 | 8/31/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263103-11043 | 9/1/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676192-10988 | 8/31/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676202-10997 | 8/31/2018 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676192-10986 | 8/31/2018 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676190-10985 | 8/31/2018 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676190-10984 | 8/31/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676190-10983 | 8/31/2018 | $17.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676189-10982 | 8/31/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676189-10981 | 8/31/2018 | $35.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676192-10989 | 8/31/2018 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676205 | 8/31/2018 | $270.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263005 | 9/1/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263004 | 9/1/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263002 | 9/1/2018 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389262999 | 9/1/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389262997 | 9/1/2018 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389262996 | 9/1/2018 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676197-10995 | 8/31/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389262993 | 9/1/2018 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676197-10996 | 8/31/2018 | $1.19 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676204 | 8/31/2018 | $51.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676202-11001 | 8/31/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676202-11000 | 8/31/2018 | $87.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676202-10999 | 8/31/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676202-10998 | 8/31/2018 | $201.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676188-10978 | 8/31/2018 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389262995 | 9/1/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676168-10960 | 8/31/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676188-10980 | 8/31/2018 | $32.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676171-10967 | 8/31/2018 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676171-10966 | 8/31/2018 | $283.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676171-10965 | 8/31/2018 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676170-10964 | 8/31/2018 | $103.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676170-10963 | 8/31/2018 | $50.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676173 | 8/31/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676169-10961 | 8/31/2018 | $77.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676174 | 8/31/2018 | $102.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676168-10959 | 8/31/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676166-10958 | 8/31/2018 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676166-10957 | 8/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676165 | 8/31/2018 | $187.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676164-10956 | 8/31/2018 | $104.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263260-11148 | 9/1/2018 | $10.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676169-10962 | 8/31/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676180-10974 | 8/31/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263011 | 9/1/2018 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676186-10977 | 8/31/2018 | $5.52 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676186-10976 | 8/31/2018 | $78.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676185 | 8/31/2018 | $11.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676183 | 8/31/2018 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676182 | 8/31/2018 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676172 | 8/31/2018 | $194.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676180-10975 | 8/31/2018 | $116.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676188-10979 | 8/31/2018 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676180-10973 | 8/31/2018 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676177-10972 | 8/31/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676177-10971 | 8/31/2018 | $93.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676177-10970 | 8/31/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676175-10969 | 8/31/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676175-10968 | 8/31/2018 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676181 | 8/31/2018 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263073-11022 | 9/1/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263069 | 9/1/2018 | $121.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263082-11027 | 9/1/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263080 | 9/1/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263079 | 9/1/2018 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263077-11026 | 9/1/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263077-11025 | 9/1/2018 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263084 | 9/1/2018 | $133.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263076-11023 | 9/1/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263086-11029 | 9/1/2018 | $26.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263073-11021 | 9/1/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263073-11020 | 9/1/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263072-11019 | 9/1/2018 | $35.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263072-11018 | 9/1/2018 | $47.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263072-11017 | 9/1/2018 | $327.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263006 | 9/1/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263076-11024 | 9/1/2018 | $55.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263091 | 9/1/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388676164-10954 | 8/31/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263100-11041 | 9/1/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263100-11040 | 9/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263100-11039 | 9/1/2018 | $20.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263097-11038 | 9/1/2018 | $98.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263097-11037 | 9/1/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263082-11028 | 9/1/2018 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263094-11035 | 9/1/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263068-11016 | 9/1/2018 | $2.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263089 | 9/1/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263088-11034 | 9/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263088-11033 | 9/1/2018 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263088-11032 | 9/1/2018 | $48.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263088-11031 | 9/1/2018 | $56.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263086-11030 | 9/1/2018 | $65.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263094-11036 | 9/1/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263025-11004 | 9/1/2018 | $120.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263070 | 9/1/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263043-11008 | 9/1/2018 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263042 | 9/1/2018 | $82.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263038 | 9/1/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263036 | 9/1/2018 | $278.29 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263025-11007 | 9/1/2018 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263045 | 9/1/2018 | $50.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263025-11005 | 9/1/2018 | $259.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263046 | 9/1/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263025-11003 | 9/1/2018 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263025-11002 | 9/1/2018 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263023 | 9/1/2018 | $33.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263015 | 9/1/2018 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263013 | 9/1/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263103-11042 | 9/1/2018 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263025-11006 | 9/1/2018 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263054-11012 | 9/1/2018 | $296.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263068-11015 | 9/1/2018 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263068-11014 | 9/1/2018 | $23.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263068-11013 | 9/1/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263067 | 9/1/2018 | $8.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263066 | 9/1/2018 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263064 | 9/1/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263043-11009 | 9/1/2018 | $71.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263060 | 9/1/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263007 | 9/1/2018 | $189.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263054-11011 | 9/1/2018 | $206.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263054-11010 | 9/1/2018 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263053 | 9/1/2018 | $17.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263052 | 9/1/2018 | $4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263049 | 9/1/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263048 | 9/1/2018 | $4.73 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3389263063 | 9/1/2018 | $142.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626K | 8/4/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676S | 8/4/2018 | $398.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249603A | 8/4/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249603B | 8/4/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249603C | 8/4/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249603D | 8/4/2018 | $5.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249603E | 8/4/2018 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249603Y | 8/4/2018 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249603Z | 8/4/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249619F | 8/4/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626G | 8/4/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626H | 8/4/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249598W | 8/4/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626J | 8/4/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249598V | 8/4/2018 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626L | 8/4/2018 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626M | 8/4/2018 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626N | 8/4/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626O | 8/4/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626P | 8/4/2018 | $36.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626Q | 8/4/2018 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676A | 8/4/2018 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676B | 8/4/2018 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676C | 8/4/2018 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676D | 8/4/2018 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250417I | 8/4/2018 | $11.96 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249626I | 8/4/2018 | $33.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249568J | 8/4/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249524W | 8/4/2018 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249524X | 8/4/2018 | $45.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249531Y | 8/4/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249539A | 8/4/2018 | $71.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249539Z | 8/4/2018 | $27.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249554B | 8/4/2018 | $68.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249561C | 8/4/2018 | $128.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249561D | 8/4/2018 | $125.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249561E | 8/4/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249561F | 8/4/2018 | $41.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249561G | 8/4/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249600X | 8/4/2018 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249568I | 8/4/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676T | 8/4/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249568K | 8/4/2018 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249571L | 8/4/2018 | $36.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249571M | 8/4/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249571N | 8/4/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249571O | 8/4/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249571P | 8/4/2018 | $47.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249571Q | 8/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249587R | 8/4/2018 | $85.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249591S | 8/4/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249591T | 8/4/2018 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249594U | 8/4/2018 | $37.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249568H | 8/4/2018 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249796M | 8/4/2018 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676R | 8/4/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249756B | 8/4/2018 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249756C | 8/4/2018 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249756Z | 8/4/2018 | $87.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249764D | 8/4/2018 | $195.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249764E | 8/4/2018 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249764F | 8/4/2018 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249764G | 8/4/2018 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249764H | 8/4/2018 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249764I | 8/4/2018 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249764J | 8/4/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249752Y | 8/4/2018 | $65.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249792L | 8/4/2018 | $140.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249751X | 8/4/2018 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249796N | 8/4/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249796O | 8/4/2018 | $74.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249796P | 8/4/2018 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249796Q | 8/4/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249796R | 8/4/2018 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249812S | 8/4/2018 | $43.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249812T | 8/4/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249812U | 8/4/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249812V | 8/4/2018 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249812W | 8/4/2018 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249812X | 8/4/2018 | $5.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249792K | 8/4/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249728L | 8/4/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676U | 8/4/2018 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676V | 8/4/2018 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676W | 8/4/2018 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676X | 8/4/2018 | $68.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676Y | 8/4/2018 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249676Z | 8/4/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249696E | 8/4/2018 | $74.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249700F | 8/4/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249710G | 8/4/2018 | $85.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249717H | 8/4/2018 | $108.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249723I | 8/4/2018 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249756A | 8/4/2018 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249728K | 8/4/2018 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509T | 8/4/2018 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249728M | 8/4/2018 | $15.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249728N | 8/4/2018 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249728O | 8/4/2018 | $16.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249728P | 8/4/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249728Q | 8/4/2018 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249744R | 8/4/2018 | $10.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249744S | 8/4/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249744T | 8/4/2018 | $21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249748U | 8/4/2018 | $4.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249748V | 8/4/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249749W | 8/4/2018 | $27.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249723J | 8/4/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249382F | 8/4/2018 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249524V | 8/4/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249365T | 8/4/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249365U | 8/4/2018 | $99.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249365V | 8/4/2018 | $36.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249365W | 8/4/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249368X | 8/4/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249370A | 8/4/2018 | $0.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249370B | 8/4/2018 | $49.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249370C | 8/4/2018 | $3.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249370Z | 8/4/2018 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249377Y | 8/4/2018 | $144.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249364R | 8/4/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249382E | 8/4/2018 | $31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249356Q | 8/4/2018 | $36.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249382G | 8/4/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249382H | 8/4/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249395I | 8/4/2018 | $71.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249395J | 8/4/2018 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249395K | 8/4/2018 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249395L | 8/4/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249395M | 8/4/2018 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249404N | 8/4/2018 | $33.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249406O | 8/4/2018 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249408P | 8/4/2018 | $68.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249413Q | 8/4/2018 | $10.66 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249382D | 8/4/2018 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249330E | 8/4/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249311R | 8/4/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249316S | 8/4/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249316T | 8/4/2018 | $2.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249316U | 8/4/2018 | $25.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249316V | 8/4/2018 | $22.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249316W | 8/4/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249323A | 8/4/2018 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249323B | 8/4/2018 | $3.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249323C | 8/4/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249323D | 8/4/2018 | $71.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249323X | 8/4/2018 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249365S | 8/4/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249323Z | 8/4/2018 | $98.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249418T | 8/4/2018 | $36.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249332F | 8/4/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249332G | 8/4/2018 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249332H | 8/4/2018 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249332I | 8/4/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249332J | 8/4/2018 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249332K | 8/4/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249332L | 8/4/2018 | $72.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249349M | 8/4/2018 | $116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249356N | 8/4/2018 | $132.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249356O | 8/4/2018 | $59.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249356P | 8/4/2018 | $21.66 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249323Y | 8/4/2018 | $32.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249508I | 8/4/2018 | $75.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460T | 8/4/2018 | $24.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460U | 8/4/2018 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460V | 8/4/2018 | $3.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460W | 8/4/2018 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460X | 8/4/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460Y | 8/4/2018 | $30.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460Z | 8/4/2018 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249481C | 8/4/2018 | $651.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249481D | 8/4/2018 | $135.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249481E | 8/4/2018 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249481F | 8/4/2018 | $156.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249416R | 8/4/2018 | $81.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249507H | 8/4/2018 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460Q | 8/4/2018 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509J | 8/4/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509K | 8/4/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509L | 8/4/2018 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509M | 8/4/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509N | 8/4/2018 | $4.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509O | 8/4/2018 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509P | 8/4/2018 | $66.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509Q | 8/4/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509R | 8/4/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249509S | 8/4/2018 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249824C | 8/4/2018 | $22.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249501G | 8/4/2018 | $170.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249458G | 8/4/2018 | $3.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249523U | 8/4/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249418U | 8/4/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249418V | 8/4/2018 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249426W | 8/4/2018 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249427A | 8/4/2018 | $3.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249427X | 8/4/2018 | $8.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249427Y | 8/4/2018 | $55.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249427Z | 8/4/2018 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249445B | 8/4/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249449C | 8/4/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249449D | 8/4/2018 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460S | 8/4/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249458F | 8/4/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460R | 8/4/2018 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249458H | 8/4/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460A | 8/4/2018 | $3.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460B | 8/4/2018 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460I | 8/4/2018 | $66.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460J | 8/4/2018 | $47.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460K | 8/4/2018 | $28.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460L | 8/4/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460M | 8/4/2018 | $144.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460N | 8/4/2018 | $17.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460O | 8/4/2018 | $38.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249460P | 8/4/2018 | $42.18 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249418S | 8/4/2018 | $5.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249449E | 8/4/2018 | $10.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178T | 8/4/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095H | 8/4/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250158H | 8/4/2018 | $37.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250168I | 8/4/2018 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250175J | 8/4/2018 | $85.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178K | 8/4/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178L | 8/4/2018 | $16.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178M | 8/4/2018 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178N | 8/4/2018 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178O | 8/4/2018 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178P | 8/4/2018 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178Q | 8/4/2018 | $11.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250158F | 8/4/2018 | $31.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178S | 8/4/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250158E | 8/4/2018 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178U | 8/4/2018 | $10.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250193V | 8/4/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250196W | 8/4/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250198X | 8/4/2018 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250200Y | 8/4/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250201Z | 8/4/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250204A | 8/4/2018 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250210B | 8/4/2018 | $73.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226C | 8/4/2018 | $73.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226D | 8/4/2018 | $65.39 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226E | 8/4/2018 | $31.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250178R | 8/4/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250130S | 8/4/2018 | $69.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249824A | 8/4/2018 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095X | 8/4/2018 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095Y | 8/4/2018 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095Z | 8/4/2018 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250108J | 8/4/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250121K | 8/4/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250121L | 8/4/2018 | $78.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250121M | 8/4/2018 | $12.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250121N | 8/4/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250121O | 8/4/2018 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250121P | 8/4/2018 | $3.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250158G | 8/4/2018 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250130R | 8/4/2018 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226H | 8/4/2018 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250130T | 8/4/2018 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250130U | 8/4/2018 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250130V | 8/4/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250130W | 8/4/2018 | $11.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250144X | 8/4/2018 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250146Y | 8/4/2018 | $51.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250148A | 8/4/2018 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250148B | 8/4/2018 | $72.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250148C | 8/4/2018 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250148Z | 8/4/2018 | $11.03 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250156D | 8/4/2018 | $83.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250130Q | 8/4/2018 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250379W | 8/4/2018 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250301J | 8/4/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250309K | 8/4/2018 | $97.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250326L | 8/4/2018 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250336M | 8/4/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250336N | 8/4/2018 | $22.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250351O | 8/4/2018 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250355P | 8/4/2018 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250361Q | 8/4/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250365R | 8/4/2018 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250367S | 8/4/2018 | $19.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250376T | 8/4/2018 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226F | 8/4/2018 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250379V | 8/4/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250284G | 8/4/2018 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250379X | 8/4/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250383Y | 8/4/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250387Z | 8/4/2018 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250389A | 8/4/2018 | $256.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250391B | 8/4/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250391C | 8/4/2018 | $47.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250391D | 8/4/2018 | $10.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250391E | 8/4/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250391F | 8/4/2018 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250391G | 8/4/2018 | $46.66 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049C | 8/4/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250377U | 8/4/2018 | $29.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250262U | 8/4/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095G | 8/4/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226I | 8/4/2018 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226J | 8/4/2018 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226K | 8/4/2018 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226L | 8/4/2018 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226M | 8/4/2018 | $11.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226N | 8/4/2018 | $11.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226O | 8/4/2018 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226P | 8/4/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226Q | 8/4/2018 | $32.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250256R | 8/4/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250298I | 8/4/2018 | $164.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250262T | 8/4/2018 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250284H | 8/4/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250262V | 8/4/2018 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250262W | 8/4/2018 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250262X | 8/4/2018 | $5.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250268Y | 8/4/2018 | $27.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250272A | 8/4/2018 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250272B | 8/4/2018 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250272C | 8/4/2018 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250272Z | 8/4/2018 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250278D | 8/4/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250281E | 8/4/2018 | $82.25 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250284F | 8/4/2018 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250226G | 8/4/2018 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250259S | 8/4/2018 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249879O | 8/4/2018 | $65.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095I | 8/4/2018 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249876C | 8/4/2018 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249876D | 8/4/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249876E | 8/4/2018 | $72.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249876F | 8/4/2018 | $7.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249876G | 8/4/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249876H | 8/4/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249876I | 8/4/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249876J | 8/4/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249878K | 8/4/2018 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249879L | 8/4/2018 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249873Z | 8/4/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249879N | 8/4/2018 | $10.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249873A | 8/4/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249879P | 8/4/2018 | $71.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249879Q | 8/4/2018 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249879R | 8/4/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249879S | 8/4/2018 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249879T | 8/4/2018 | $68.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249904U | 8/4/2018 | $196.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249926A | 8/4/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249926V | 8/4/2018 | $21.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249926W | 8/4/2018 | $27.78 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249926X | 8/4/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249926Y | 8/4/2018 | $6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249879M | 8/4/2018 | $22.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249847N | 8/4/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249299O | 8/4/2018 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249824D | 8/4/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249824Y | 8/4/2018 | $56.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249824Z | 8/4/2018 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249834E | 8/4/2018 | $40.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249834F | 8/4/2018 | $67.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249839G | 8/4/2018 | $19.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249839H | 8/4/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249839I | 8/4/2018 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249839J | 8/4/2018 | $43.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249839K | 8/4/2018 | $12.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249876B | 8/4/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249839M | 8/4/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249954C | 8/4/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249847O | 8/4/2018 | $25.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249848P | 8/4/2018 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249851Q | 8/4/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249854R | 8/4/2018 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249858S | 8/4/2018 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249862T | 8/4/2018 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249862U | 8/4/2018 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249868V | 8/4/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249868W | 8/4/2018 | $19.40 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249868X | 8/4/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249869Y | 8/4/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249839L | 8/4/2018 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250066R | 8/4/2018 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250022E | 8/4/2018 | $430.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250024F | 8/4/2018 | $1,266.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250024G | 8/4/2018 | $876.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250024H | 8/4/2018 | $396.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250024I | 8/4/2018 | $265.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250024J | 8/4/2018 | $328.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250024K | 8/4/2018 | $130.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250053L | 8/4/2018 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250055M | 8/4/2018 | $12.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250059N | 8/4/2018 | $30.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250066O | 8/4/2018 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249926Z | 8/4/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250066Q | 8/4/2018 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250014B | 8/4/2018 | $47.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250066S | 8/4/2018 | $3.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250066T | 8/4/2018 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250066U | 8/4/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250066V | 8/4/2018 | $166.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250092W | 8/4/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095A | 8/4/2018 | $24.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095B | 8/4/2018 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095C | 8/4/2018 | $40.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095D | 8/4/2018 | $8.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095E | 8/4/2018 | $15.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250095F | 8/4/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250066P | 8/4/2018 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955P | 8/4/2018 | $91.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249824B | 8/4/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955D | 8/4/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955E | 8/4/2018 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955F | 8/4/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955G | 8/4/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955H | 8/4/2018 | $129.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955I | 8/4/2018 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955J | 8/4/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955K | 8/4/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955L | 8/4/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955M | 8/4/2018 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250020D | 8/4/2018 | $45.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955O | 8/4/2018 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250015C | 8/4/2018 | $80.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955Q | 8/4/2018 | $83.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955R | 8/4/2018 | $31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955S | 8/4/2018 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955T | 8/4/2018 | $245.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955U | 8/4/2018 | $314.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249983V | 8/4/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249991W | 8/4/2018 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249998X | 8/4/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250005Y | 8/4/2018 | $32.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250009Z | 8/4/2018 | $267.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250011A | 8/4/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249954B | 8/4/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249955N | 8/4/2018 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248582O | 8/4/2018 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248432B | 8/4/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248518Y | 8/4/2018 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248518Z | 8/4/2018 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248559E | 8/4/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248559F | 8/4/2018 | $107.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248559G | 8/4/2018 | $1.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248564H | 8/4/2018 | $30.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248575I | 8/4/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248578J | 8/4/2018 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248578K | 8/4/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248578L | 8/4/2018 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248518C | 8/4/2018 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248582N | 8/4/2018 | $192.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248518B | 8/4/2018 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248582P | 8/4/2018 | $71.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248590Q | 8/4/2018 | $18.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248590R | 8/4/2018 | $64.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248590S | 8/4/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248590T | 8/4/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248590U | 8/4/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248590V | 8/4/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248606W | 8/4/2018 | $30.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248614X | 8/4/2018 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248621A | 8/4/2018 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248621B | 8/4/2018 | $96.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248581M | 8/4/2018 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248485N | 8/4/2018 | $90.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652X-8975 | 8/4/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248432D | 8/4/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248432Y | 8/4/2018 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248432Z | 8/4/2018 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248446E | 8/4/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248446F | 8/4/2018 | $3.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248446G | 8/4/2018 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248446H | 8/4/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248446I | 8/4/2018 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248476J | 8/4/2018 | $67.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248481K | 8/4/2018 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248518D | 8/4/2018 | $48.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248485M | 8/4/2018 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248639C | 8/4/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248490O | 8/4/2018 | $49.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248494P | 8/4/2018 | $71.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248494Q | 8/4/2018 | $25.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248494R | 8/4/2018 | $4.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248494S | 8/4/2018 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248494T | 8/4/2018 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248509U | 8/4/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248514V | 8/4/2018 | $36.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                     Exhibit A                     P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248517W | 8/4/2018 | $25.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248517X | 8/4/2018 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248518A | 8/4/2018 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248481L | 8/4/2018 | $48.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652R-8963 | 8/4/2018 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652G-8959 | 8/4/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652H-8960 | 8/4/2018 | $21.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652H-8961 | 8/4/2018 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652I | 8/4/2018 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652J | 8/4/2018 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652K | 8/4/2018 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652L | 8/4/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652M | 8/4/2018 | $25.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652N | 8/4/2018 | $2.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652O | 8/4/2018 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652P | 8/4/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248621Y | 8/4/2018 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652R-8962 | 8/4/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652F-8956 | 8/4/2018 | $20.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652S-8964 | 8/4/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652S-8965 | 8/4/2018 | $31.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652T-8966 | 8/4/2018 | $4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652T-8967 | 8/4/2018 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652U-8968 | 8/4/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652U-8969 | 8/4/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652V-8970 | 8/4/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652V-8971 | 8/4/2018 | $9.90 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652W-8972 | 8/4/2018 | $64.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652W-8973 | 8/4/2018 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249306Q | 8/4/2018 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652Q | 8/4/2018 | $4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248646P | 8/4/2018 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248432A | 8/4/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248639D | 8/4/2018 | $41.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248639E | 8/4/2018 | $96.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642F | 8/4/2018 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642G | 8/4/2018 | $28.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642H | 8/4/2018 | $25.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642I | 8/4/2018 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642J | 8/4/2018 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642K | 8/4/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642L | 8/4/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642M | 8/4/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652G-8958 | 8/4/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642O | 8/4/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652F-8957 | 8/4/2018 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248646Q | 8/4/2018 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652A-8946 | 8/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652A-8947 | 8/4/2018 | $3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652B-8948 | 8/4/2018 | $4.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652B-8949 | 8/4/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652C-8950 | 8/4/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652C-8951 | 8/4/2018 | $8.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652D-8952 | 8/4/2018 | $17.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652D-8953 | 8/4/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652E-8954 | 8/4/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652E-8955 | 8/4/2018 | $11.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248621Z | 8/4/2018 | $27.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248642N | 8/4/2018 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248156J | 8/4/2018 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248432C | 8/4/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106X | 8/4/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248142Y | 8/4/2018 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248144A | 8/4/2018 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248144B | 8/4/2018 | $33.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248144C | 8/4/2018 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248144D | 8/4/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248144Z | 8/4/2018 | $106.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248156E | 8/4/2018 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248156F | 8/4/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248156G | 8/4/2018 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106V | 8/4/2018 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248156I | 8/4/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106U | 8/4/2018 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248156K | 8/4/2018 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248166L | 8/4/2018 | $24.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248166M | 8/4/2018 | $35.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248166N | 8/4/2018 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248166O | 8/4/2018 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248166P | 8/4/2018 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248166Q | 8/4/2018 | $10.84 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248192R | 8/4/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248192S | 8/4/2018 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248208T | 8/4/2018 | $71.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248208U | 8/4/2018 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248156H | 8/4/2018 | $9.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248095I | 8/4/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049S | 8/4/2018 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049T | 8/4/2018 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049U | 8/4/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049V | 8/4/2018 | $48.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049W | 8/4/2018 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049X | 8/4/2018 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049Y | 8/4/2018 | $7.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049Z | 8/4/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248066D | 8/4/2018 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248075E | 8/4/2018 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248083F | 8/4/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106W | 8/4/2018 | $3.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248093H | 8/4/2018 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256A | 8/4/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248097J | 8/4/2018 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248097K | 8/4/2018 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248097L | 8/4/2018 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248104M | 8/4/2018 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106N | 8/4/2018 | $16.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106O | 8/4/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106P | 8/4/2018 | $4.23 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106Q | 8/4/2018 | $3.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106R | 8/4/2018 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106S | 8/4/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248106T | 8/4/2018 | $1.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248092G | 8/4/2018 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248379M | 8/4/2018 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248346B | 8/4/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248346Y | 8/4/2018 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248346Z | 8/4/2018 | $71.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248356C | 8/4/2018 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248359D | 8/4/2018 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248366E | 8/4/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248366F | 8/4/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248366G | 8/4/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248366H | 8/4/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248379I | 8/4/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248379J | 8/4/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248208V | 8/4/2018 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248379L | 8/4/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248331W | 8/4/2018 | $148.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248385N | 8/4/2018 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248385O | 8/4/2018 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248385P | 8/4/2018 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248385Q | 8/4/2018 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248385R | 8/4/2018 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248385S | 8/4/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248385T | 8/4/2018 | $59.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248406U | 8/4/2018 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248416V | 8/4/2018 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248420W | 8/4/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248426X | 8/4/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248379K | 8/4/2018 | $66.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248290K | 8/4/2018 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652Y-8976 | 8/4/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256B | 8/4/2018 | $55.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256C | 8/4/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256D | 8/4/2018 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256E | 8/4/2018 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256F | 8/4/2018 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256G | 8/4/2018 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256H | 8/4/2018 | $29.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256I | 8/4/2018 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256X | 8/4/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256Y | 8/4/2018 | $66.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248346A | 8/4/2018 | $18.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248287J | 8/4/2018 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248338X | 8/4/2018 | $41.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248294L | 8/4/2018 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248299M | 8/4/2018 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248302N | 8/4/2018 | $181.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248308O | 8/4/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248308P | 8/4/2018 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248308Q | 8/4/2018 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248311R | 8/4/2018 | $81.77 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248312S | 8/4/2018 | $226.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248318T | 8/4/2018 | $44.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248318U | 8/4/2018 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248318V | 8/4/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248208W | 8/4/2018 | $47.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248256Z | 8/4/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249103A | 8/4/2018 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248970L | 8/4/2018 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249062O | 8/4/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249068P | 8/4/2018 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249071Q | 8/4/2018 | $21.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249071R | 8/4/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249071S | 8/4/2018 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249071T | 8/4/2018 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249081U | 8/4/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249085V | 8/4/2018 | $32.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249085W | 8/4/2018 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249085X | 8/4/2018 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249052M | 8/4/2018 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249085Z | 8/4/2018 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249052L | 8/4/2018 | $21.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249103B | 8/4/2018 | $5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249103C | 8/4/2018 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249107D | 8/4/2018 | $46.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249111E | 8/4/2018 | $213.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249111F | 8/4/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249114G | 8/4/2018 | $82.25 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249119H | 8/4/2018 | $74.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249120I | 8/4/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249122J | 8/4/2018 | $36.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249122K | 8/4/2018 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249122L | 8/4/2018 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249085Y | 8/4/2018 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248991X | 8/4/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652X-8974 | 8/4/2018 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248979N | 8/4/2018 | $69.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248981O | 8/4/2018 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248986P | 8/4/2018 | $50.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248988Q | 8/4/2018 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248989R | 8/4/2018 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248990S | 8/4/2018 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248991A | 8/4/2018 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248991B | 8/4/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248991T | 8/4/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248991U | 8/4/2018 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249053N | 8/4/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248991W | 8/4/2018 | $70.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140B | 8/4/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248991Y | 8/4/2018 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248991Z | 8/4/2018 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249018C | 8/4/2018 | $24.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249028D | 8/4/2018 | $168.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249031E | 8/4/2018 | $68.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249034F | 8/4/2018 | $17.12 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                     Exhibit A                          P. 46

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249034G | 8/4/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249035H | 8/4/2018 | $71.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249035I | 8/4/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249040J | 8/4/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249042K | 8/4/2018 | $139.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248991V | 8/4/2018 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249214D | 8/4/2018 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171Q | 8/4/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249186R | 8/4/2018 | $152.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249187S | 8/4/2018 | $69.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249188T | 8/4/2018 | $8.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249190U | 8/4/2018 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249190V | 8/4/2018 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249190W | 8/4/2018 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249190X | 8/4/2018 | $10.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249190Y | 8/4/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249193A | 8/4/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249193Z | 8/4/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249122M | 8/4/2018 | $11.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249211C | 8/4/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171N | 8/4/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249221E | 8/4/2018 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249228F | 8/4/2018 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249240G | 8/4/2018 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249240H | 8/4/2018 | $107.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249240I | 8/4/2018 | $128.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249240J | 8/4/2018 | $98.30 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249240K | 8/4/2018 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249240L | 8/4/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249240M | 8/4/2018 | $3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249296N | 8/4/2018 | $54.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250420J | 8/4/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249202B | 8/4/2018 | $128.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140X | 8/4/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248970K | 8/4/2018 | $2.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140C | 8/4/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140D | 8/4/2018 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140N | 8/4/2018 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140O | 8/4/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140P | 8/4/2018 | $112.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140Q | 8/4/2018 | $149.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140R | 8/4/2018 | $817.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140S | 8/4/2018 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140T | 8/4/2018 | $4.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140U | 8/4/2018 | $69.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171P | 8/4/2018 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140W | 8/4/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171O | 8/4/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140Y | 8/4/2018 | $133.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140Z | 8/4/2018 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249166E | 8/4/2018 | $68.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249168F | 8/4/2018 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249169G | 8/4/2018 | $18.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171H | 8/4/2018 | $3.73 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171I | 8/4/2018 | $36.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171J | 8/4/2018 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171K | 8/4/2018 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171L | 8/4/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249171M | 8/4/2018 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140A | 8/4/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249140V | 8/4/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248839V | 8/4/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248970M | 8/4/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248813I | 8/4/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248813J | 8/4/2018 | $22.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248813K | 8/4/2018 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248813L | 8/4/2018 | $37.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248813M | 8/4/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248816N | 8/4/2018 | $59.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248818O | 8/4/2018 | $68.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248828P | 8/4/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248834R | 8/4/2018 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248835S | 8/4/2018 | $69.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248805G | 8/4/2018 | $3.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248839U | 8/4/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248805F | 8/4/2018 | $7.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248839W | 8/4/2018 | $14.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248839X | 8/4/2018 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248839Y | 8/4/2018 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248853Z | 8/4/2018 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248856A | 8/4/2018 | $52.86 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248856B | 8/4/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248857C | 8/4/2018 | $73.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248859D | 8/4/2018 | $28.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867E | 8/4/2018 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867F | 8/4/2018 | $73.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867G | 8/4/2018 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248839T | 8/4/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248766T | 8/4/2018 | $31.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652Y-8977 | 8/4/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652Z-8978 | 8/4/2018 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248652Z-8979 | 8/4/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248740J | 8/4/2018 | $7.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248740K | 8/4/2018 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248740L | 8/4/2018 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248740M | 8/4/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248746N | 8/4/2018 | $73.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248748O | 8/4/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248748P | 8/4/2018 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248750Q | 8/4/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248813H | 8/4/2018 | $192.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248764S | 8/4/2018 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867J | 8/4/2018 | $67.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248766U | 8/4/2018 | $63.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248768A | 8/4/2018 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248768V | 8/4/2018 | $78.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248768W | 8/4/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248768X | 8/4/2018 | $1.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248768Y | 8/4/2018 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248768Z | 8/4/2018 | $10.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248783B | 8/4/2018 | $29.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248789C | 8/4/2018 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248802D | 8/4/2018 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248805E | 8/4/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248753R | 8/4/2018 | $86.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248958A | 8/4/2018 | $3.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248934L | 8/4/2018 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248934M | 8/4/2018 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248934N | 8/4/2018 | $167.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248934O | 8/4/2018 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248934P | 8/4/2018 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248934Q | 8/4/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248934R | 8/4/2018 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248947S | 8/4/2018 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248947T | 8/4/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248947U | 8/4/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248947V | 8/4/2018 | $20.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867H | 8/4/2018 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248956X | 8/4/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248926I | 8/4/2018 | $27.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248958B | 8/4/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248958C | 8/4/2018 | $3.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248958D | 8/4/2018 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248958E | 8/4/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248958F | 8/4/2018 | $12.86 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248958G | 8/4/2018 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248958Y | 8/4/2018 | $27.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248958Z | 8/4/2018 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248968H | 8/4/2018 | $211.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248970I | 8/4/2018 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248970J | 8/4/2018 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248947W | 8/4/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248900A | 8/4/2018 | $46.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386249301P | 8/4/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867K | 8/4/2018 | $3.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867L | 8/4/2018 | $21.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867M | 8/4/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867N | 8/4/2018 | $19.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867O | 8/4/2018 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867P | 8/4/2018 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867Q | 8/4/2018 | $6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867R | 8/4/2018 | $28.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867S | 8/4/2018 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867T | 8/4/2018 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248928K | 8/4/2018 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248897V | 8/4/2018 | $34.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248926J | 8/4/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248900B | 8/4/2018 | $21.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248900C | 8/4/2018 | $2.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248900D | 8/4/2018 | $32.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248900W | 8/4/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248900X | 8/4/2018 | $23.73 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248900Y | 8/4/2018 | $25.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248900Z | 8/4/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248921E | 8/4/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248921F | 8/4/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248921G | 8/4/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248921H | 8/4/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248867I | 8/4/2018 | $1.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248896U | 8/4/2018 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465767-7263 | 8/8/2018 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465772 | 8/8/2018 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465762-7252 | 8/8/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465763 | 8/8/2018 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465764-7253 | 8/8/2018 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465764-7254 | 8/8/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465764-7255 | 8/8/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465764-7256 | 8/8/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465765-7257 | 8/8/2018 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465765-7258 | 8/8/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465765-7259 | 8/8/2018 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465766-7260 | 8/8/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465762-7250 | 8/8/2018 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465766-7262 | 8/8/2018 | $47.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465761-7249 | 8/8/2018 | $16.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465767-7264 | 8/8/2018 | $101.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465767-7265 | 8/8/2018 | $162.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465767-7266 | 8/8/2018 | $31.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465768 | 8/8/2018 | $37.67 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 53

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465769 | 8/8/2018 | $99.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465770-7267 | 8/8/2018 | $99.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465770-7268 | 8/8/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465770-7269 | 8/8/2018 | $91.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465770-7270 | 8/8/2018 | $67.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465770-7271 | 8/8/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250391H | 8/4/2018 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465766-7261 | 8/8/2018 | $67.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465755-7239 | 8/8/2018 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465750-7227 | 8/8/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465750-7228 | 8/8/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465751 | 8/8/2018 | $239.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465752-7229 | 8/8/2018 | $40.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465752-7230 | 8/8/2018 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465752-7231 | 8/8/2018 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465753-7232 | 8/8/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465753-7233 | 8/8/2018 | $198.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465754-7234 | 8/8/2018 | $272.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465754-7235 | 8/8/2018 | $86.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465754-7236 | 8/8/2018 | $86.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465762-7251 | 8/8/2018 | $88.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465755-7238 | 8/8/2018 | $206.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465773-7272 | 8/8/2018 | $6.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465756-7240 | 8/8/2018 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465756-7241 | 8/8/2018 | $445.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465757-7242 | 8/8/2018 | $115.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465757-7243 | 8/8/2018 | $120.50 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465758 | 8/8/2018 | $46.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465759-7244 | 8/8/2018 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465759-7245 | 8/8/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465759-7246 | 8/8/2018 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465760 | 8/8/2018 | $84.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465761-7247 | 8/8/2018 | $101.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465761-7248 | 8/8/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465755-7237 | 8/8/2018 | $67.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465793 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465771 | 8/8/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465786-7294 | 8/8/2018 | $126.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465786-7295 | 8/8/2018 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465787-7296 | 8/8/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465787-7297 | 8/8/2018 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465789-7298 | 8/8/2018 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465789-7299 | 8/8/2018 | $134.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465790 | 8/8/2018 | $47.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465791-7300 | 8/8/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465791-7301 | 8/8/2018 | $186.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465792-7302 | 8/8/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465785-7292 | 8/8/2018 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465792-7304 | 8/8/2018 | $82.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465785-7291 | 8/8/2018 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465794 | 8/8/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465795-7305 | 8/8/2018 | $20.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465795-7306 | 8/8/2018 | $115.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465795-7307 | 8/8/2018 | $122.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465795-7308 | 8/8/2018 | $97.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465796-7309 | 8/8/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465796-7310 | 8/8/2018 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465796-7311 | 8/8/2018 | $38.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465797-7312 | 8/8/2018 | $19.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465797-7313 | 8/8/2018 | $36.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465798 | 8/8/2018 | $82.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465792-7303 | 8/8/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465779-7283 | 8/8/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465773-7273 | 8/8/2018 | $143.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465773-7274 | 8/8/2018 | $174.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465773-7275 | 8/8/2018 | $151.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465773-7276 | 8/8/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465774 | 8/8/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465775-7277 | 8/8/2018 | $75.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465775-7278 | 8/8/2018 | $319.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465776 | 8/8/2018 | $62.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465777-7279 | 8/8/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465777-7280 | 8/8/2018 | $68.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465778 | 8/8/2018 | $115.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465786-7293 | 8/8/2018 | $13.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465779-7282 | 8/8/2018 | $156.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465748 | 8/8/2018 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465780 | 8/8/2018 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465781 | 8/8/2018 | $37.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465782 | 8/8/2018 | $188.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465783-7284 | 8/8/2018 | $85.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465783-7285 | 8/8/2018 | $57.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465783-7286 | 8/8/2018 | $80.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465783-7287 | 8/8/2018 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465784 | 8/8/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465785-7288 | 8/8/2018 | $6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465785-7289 | 8/8/2018 | $80.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465785-7290 | 8/8/2018 | $146.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465779-7281 | 8/8/2018 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229980-7182 | 7/18/2018 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465749-7226 | 8/8/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229974-7172 | 7/18/2018 | $84.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229975 | 7/18/2018 | $129.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229976-7173 | 7/18/2018 | $71.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229976-7174 | 7/18/2018 | $34.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229977 | 7/18/2018 | $53.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229978-7175 | 7/18/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229978-7176 | 7/18/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229978-7177 | 7/18/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229979-7178 | 7/18/2018 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229979-7179 | 7/18/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229974-7170 | 7/18/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229980-7181 | 7/18/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229974-7169 | 7/18/2018 | $41.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229981-7183 | 7/18/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229981-7184 | 7/18/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229982 | 7/18/2018 | $101.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229983 | 7/18/2018 | $155.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229984-7185 | 7/18/2018 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229984-7186 | 7/18/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229985-7187 | 7/18/2018 | $165.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229985-7188 | 7/18/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229985-7189 | 7/18/2018 | $387.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229985-7190 | 7/18/2018 | $380.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229985-7191 | 7/18/2018 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229980-7180 | 7/18/2018 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229965 | 7/18/2018 | $222.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229959 | 7/18/2018 | $93.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229960-7152 | 7/18/2018 | $32.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229960-7153 | 7/18/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229960-7154 | 7/18/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229960-7155 | 7/18/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229961 | 7/18/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229962-7156 | 7/18/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229962-7157 | 7/18/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229963-7158 | 7/18/2018 | $16.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229963-7159 | 7/18/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229963-7160 | 7/18/2018 | $206.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229974-7171 | 7/18/2018 | $70.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229964-7162 | 7/18/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229986-7194 | 7/18/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229966-7163 | 7/18/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229966-7164 | 7/18/2018 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229967 | 7/18/2018 | $86.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229968 | 7/18/2018 | $45.18 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229969 | 7/18/2018 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229970-7165 | 7/18/2018 | $31.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229970-7166 | 7/18/2018 | $66.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229971 | 7/18/2018 | $92.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229972 | 7/18/2018 | $214.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229973-7167 | 7/18/2018 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229973-7168 | 7/18/2018 | $77.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229964-7161 | 7/18/2018 | $157.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465742-7216 | 8/8/2018 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465733 | 8/8/2018 | $62.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465734-7208 | 8/8/2018 | $71.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465734-7209 | 8/8/2018 | $149.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465735 | 8/8/2018 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465736 | 8/8/2018 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465737 | 8/8/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465738 | 8/8/2018 | $102.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465739-7210 | 8/8/2018 | $114.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465739-7211 | 8/8/2018 | $25.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465740-7212 | 8/8/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465740-7213 | 8/8/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229986-7192 | 7/18/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465741-7215 | 8/8/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465730 | 8/8/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465742-7217 | 8/8/2018 | $104.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465743 | 8/8/2018 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465744-7218 | 8/8/2018 | $225.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465744-7219 | 8/8/2018 | $96.27 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 59

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465745 | 8/8/2018 | $96.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465746-7220 | 8/8/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465746-7221 | 8/8/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465747-7222 | 8/8/2018 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465747-7223 | 8/8/2018 | $344.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465747-7224 | 8/8/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465800-7315 | 8/8/2018 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465741-7214 | 8/8/2018 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229992-7206 | 7/18/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465749-7225 | 8/8/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229987-7195 | 7/18/2018 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229987-7196 | 7/18/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229987-7197 | 7/18/2018 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229988-7198 | 7/18/2018 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229988-7199 | 7/18/2018 | $42.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229989-7200 | 7/18/2018 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229989-7201 | 7/18/2018 | $621.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229990-7202 | 7/18/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229990-7203 | 7/18/2018 | $72.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229990-7204 | 7/18/2018 | $22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465732 | 8/8/2018 | $96.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229992-7205 | 7/18/2018 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465731 | 8/8/2018 | $74.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229992-7207 | 7/18/2018 | $67.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465718 | 8/8/2018 | $51.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465719 | 8/8/2018 | $51.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465720 | 8/8/2018 | $65.12 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465721 | 8/8/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465722 | 8/8/2018 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465723 | 8/8/2018 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465724 | 8/8/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465725 | 8/8/2018 | $93.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465726 | 8/8/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465727 | 8/8/2018 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229986-7193 | 7/18/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229991 | 7/18/2018 | $143.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465888 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465857-7393 | 8/8/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465876 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465877 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465878 | 8/8/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465879 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465880 | 8/8/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465881 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465882 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465883 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465884 | 8/8/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465885 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465874 | 8/8/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465887 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465873 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465889 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465890 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465891 | 8/8/2018 | $9.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465892 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465893 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465894 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465895 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465896 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465897 | 8/8/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465898 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465899 | 8/8/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465886 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465863-7407 | 8/8/2018 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465799 | 8/8/2018 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465858-7395 | 8/8/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465859-7396 | 8/8/2018 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465859-7397 | 8/8/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465860-7398 | 8/8/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465860-7399 | 8/8/2018 | $172.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465860-7400 | 8/8/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465860-7401 | 8/8/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465861-7402 | 8/8/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465861-7403 | 8/8/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465862-7404 | 8/8/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465875 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465862-7406 | 8/8/2018 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465902 | 8/8/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465863-7408 | 8/8/2018 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465864-7409 | 8/8/2018 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465864-7410 | 8/8/2018 | $86.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465865 | 8/8/2018 | $82.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465866 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465867 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465868 | 8/8/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465869 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465870 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465871 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465872 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465862-7405 | 8/8/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465943 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465930 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465931 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465932 | 8/8/2018 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465933 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465934 | 8/8/2018 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465935 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465936 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465937 | 8/8/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465938 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465939 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465940 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465900 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465942 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465927 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465944 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465945 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465946 | 8/8/2018 | $8.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465947 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465948 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465949 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465950 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465951 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465952 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465953 | 8/8/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465954 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465941 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465915 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465857-7392 | 8/8/2018 | $138.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465903 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465904 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465905 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465906 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465907 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465908 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465909 | 8/8/2018 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465910 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465911 | 8/8/2018 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465912 | 8/8/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465929 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465914 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465928 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465916 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465917 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465918 | 8/8/2018 | $8.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465919 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465920 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465921 | 8/8/2018 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465922 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465923 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465924 | 8/8/2018 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465925 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465926 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465901 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465913 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465819-7345 | 8/8/2018 | $161.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465858-7394 | 8/8/2018 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465815-7335 | 8/8/2018 | $142.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465815-7336 | 8/8/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465815-7337 | 8/8/2018 | $152.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465815-7338 | 8/8/2018 | $243.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465815-7339 | 8/8/2018 | $35.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465816 | 8/8/2018 | $275.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465817 | 8/8/2018 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465818-7340 | 8/8/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465818-7341 | 8/8/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465818-7342 | 8/8/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465814 | 8/8/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465819-7344 | 8/8/2018 | $296.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465813-7333 | 8/8/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465820 | 8/8/2018 | $52.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465821 | 8/8/2018 | $54.06 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465822-7346 | 8/8/2018 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465822-7347 | 8/8/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465823-7348 | 8/8/2018 | $7.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465823-7349 | 8/8/2018 | $68.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465823-7350 | 8/8/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465823-7351 | 8/8/2018 | $54.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465823-7352 | 8/8/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465824 | 8/8/2018 | $303.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465825 | 8/8/2018 | $190.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465818-7343 | 8/8/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465807 | 8/8/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229957-7150 | 7/18/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465801-7316 | 8/8/2018 | $58.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465801-7317 | 8/8/2018 | $284.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465801-7318 | 8/8/2018 | $91.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465801-7319 | 8/8/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465801-7320 | 8/8/2018 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465802 | 8/8/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465803 | 8/8/2018 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465804 | 8/8/2018 | $81.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465805 | 8/8/2018 | $99.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465806-7321 | 8/8/2018 | $645.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465815-7334 | 8/8/2018 | $110.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465806-7323 | 8/8/2018 | $611.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465826-7355 | 8/8/2018 | $87.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465808-7324 | 8/8/2018 | $186.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465808-7325 | 8/8/2018 | $114.64 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 66

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465808-7326 | 8/8/2018 | $297.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465808-7327 | 8/8/2018 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465809-7328 | 8/8/2018 | $269.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465809-7329 | 8/8/2018 | $170.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465810-7330 | 8/8/2018 | $76.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465810-7331 | 8/8/2018 | $110.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465811 | 8/8/2018 | $89.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465812 | 8/8/2018 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465813-7332 | 8/8/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465806-7322 | 8/8/2018 | $722.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465851-7383 | 8/8/2018 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465844-7373 | 8/8/2018 | $290.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465844-7374 | 8/8/2018 | $281.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465845 | 8/8/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465846 | 8/8/2018 | $300.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465847-7375 | 8/8/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465847-7376 | 8/8/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465848 | 8/8/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465849-7377 | 8/8/2018 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465849-7378 | 8/8/2018 | $649.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465850-7379 | 8/8/2018 | $247.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465850-7380 | 8/8/2018 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465826-7353 | 8/8/2018 | $338.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465851-7382 | 8/8/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465841-7372 | 8/8/2018 | $63.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465851-7384 | 8/8/2018 | $71.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465851-7385 | 8/8/2018 | $46.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465852 | 8/8/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465853-7386 | 8/8/2018 | $127.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465853-7387 | 8/8/2018 | $92.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465854 | 8/8/2018 | $24.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465855 | 8/8/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465856-7388 | 8/8/2018 | $14.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465856-7389 | 8/8/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465857-7390 | 8/8/2018 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465857-7391 | 8/8/2018 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465851-7381 | 8/8/2018 | $71.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465834 | 8/8/2018 | $44.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465800-7314 | 8/8/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465827 | 8/8/2018 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465828-7356 | 8/8/2018 | $105.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465828-7357 | 8/8/2018 | $412.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465829 | 8/8/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465830-7358 | 8/8/2018 | $141.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465830-7359 | 8/8/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465830-7360 | 8/8/2018 | $6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465831 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465832 | 8/8/2018 | $48.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465833-7361 | 8/8/2018 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465843 | 8/8/2018 | $100.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465833-7363 | 8/8/2018 | $119.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465842 | 8/8/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465835 | 8/8/2018 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465836 | 8/8/2018 | $40.16 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 68

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465837 | 8/8/2018 | $498.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465838-7364 | 8/8/2018 | $47.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465838-7365 | 8/8/2018 | $107.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465839-7366 | 8/8/2018 | $188.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465839-7367 | 8/8/2018 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465840-7368 | 8/8/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465840-7369 | 8/8/2018 | $175.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465840-7370 | 8/8/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465841-7371 | 8/8/2018 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465826-7354 | 8/8/2018 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465833-7362 | 8/8/2018 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784F | 8/4/2018 | $5.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250659O | 8/4/2018 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250743R | 8/4/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250743S | 8/4/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250743T | 8/4/2018 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250769U | 8/4/2018 | $70.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250774V | 8/4/2018 | $288.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250778A | 8/4/2018 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250778W | 8/4/2018 | $72.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250778X | 8/4/2018 | $94.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250782B | 8/4/2018 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784C | 8/4/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250735P | 8/4/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784E | 8/4/2018 | $13.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250735O | 8/4/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784G | 8/4/2018 | $9.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784H | 8/4/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784I | 8/4/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784J | 8/4/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784K | 8/4/2018 | $6.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784L | 8/4/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250839M | 8/4/2018 | $60.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250839N | 8/4/2018 | $25.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250839O | 8/4/2018 | $61.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250839P | 8/4/2018 | $67.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250839Q | 8/4/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250784D | 8/4/2018 | $21.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250705C | 8/4/2018 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229829 | 7/18/2018 | $43.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250663Q | 8/4/2018 | $16.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250663R | 8/4/2018 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250663S | 8/4/2018 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250671T | 8/4/2018 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250685U | 8/4/2018 | $79.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250695V | 8/4/2018 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250700A | 8/4/2018 | $1.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250700B | 8/4/2018 | $10.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250700W | 8/4/2018 | $65.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250700X | 8/4/2018 | $257.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250743Q | 8/4/2018 | $73.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250700Z | 8/4/2018 | $109.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250887T | 8/4/2018 | $116.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250705D | 8/4/2018 | $65.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250705E | 8/4/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250705F | 8/4/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250705G | 8/4/2018 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250705H | 8/4/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250705I | 8/4/2018 | $17.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250717J | 8/4/2018 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250717K | 8/4/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250717L | 8/4/2018 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250717M | 8/4/2018 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250730N | 8/4/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250700Y | 8/4/2018 | $214.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251023I | 8/4/2018 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250976V | 8/4/2018 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250976W | 8/4/2018 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250976X | 8/4/2018 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250985Y | 8/4/2018 | $199.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250991Z | 8/4/2018 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251005A | 8/4/2018 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251011B | 8/4/2018 | $35.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251011C | 8/4/2018 | $6.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251011D | 8/4/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251011E | 8/4/2018 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251018F | 8/4/2018 | $23.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250839R | 8/4/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251023H | 8/4/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250973S | 8/4/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251026J | 8/4/2018 | $113.19 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251028K | 8/4/2018 | $15.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251029L | 8/4/2018 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229819 | 7/18/2018 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229820 | 7/18/2018 | $196.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229822 | 7/18/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229823 | 7/18/2018 | $36.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229824 | 7/18/2018 | $102.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229825 | 7/18/2018 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229827 | 7/18/2018 | $105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229958 | 7/18/2018 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386251020G | 8/4/2018 | $227.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250937G | 8/4/2018 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250656N | 8/4/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250893U | 8/4/2018 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250893V | 8/4/2018 | $31.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250902W | 8/4/2018 | $55.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250904X | 8/4/2018 | $20.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250911A | 8/4/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250911B | 8/4/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250911C | 8/4/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250911D | 8/4/2018 | $11.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250911Y | 8/4/2018 | $65.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250911Z | 8/4/2018 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250976U | 8/4/2018 | $481.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250934F | 8/4/2018 | $22.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250976T | 8/4/2018 | $11.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250940H | 8/4/2018 | $5.59 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250940I | 8/4/2018 | $2.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250940J | 8/4/2018 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250940K | 8/4/2018 | $51.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250940L | 8/4/2018 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250953M | 8/4/2018 | $18.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250957N | 8/4/2018 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250957O | 8/4/2018 | $64.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250957P | 8/4/2018 | $107.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250957Q | 8/4/2018 | $2.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250970R | 8/4/2018 | $19.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250882S | 8/4/2018 | $125.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250929E | 8/4/2018 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250491Y | 8/4/2018 | $246.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250663P | 8/4/2018 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250468M | 8/4/2018 | $326.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250468N | 8/4/2018 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250468O | 8/4/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250468P | 8/4/2018 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250468Q | 8/4/2018 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250468R | 8/4/2018 | $47.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250468S | 8/4/2018 | $83.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250468T | 8/4/2018 | $54.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250477U | 8/4/2018 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250480V | 8/4/2018 | $199.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250466K | 8/4/2018 | $50.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250485X | 8/4/2018 | $399.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250466J | 8/4/2018 | $9.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250493Z | 8/4/2018 | $56.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250496A | 8/4/2018 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250496B | 8/4/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250496C | 8/4/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250496D | 8/4/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250496E | 8/4/2018 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250500F | 8/4/2018 | $62.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250500G | 8/4/2018 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250500H | 8/4/2018 | $137.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250506I | 8/4/2018 | $59.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250509J | 8/4/2018 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250482W | 8/4/2018 | $123.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250441X | 8/4/2018 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250420K | 8/4/2018 | $7.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250420L | 8/4/2018 | $109.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250427M | 8/4/2018 | $160.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250427N | 8/4/2018 | $55.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250429O | 8/4/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250429P | 8/4/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250429Q | 8/4/2018 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250429R | 8/4/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250429S | 8/4/2018 | $2.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250429T | 8/4/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250435U | 8/4/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250466L | 8/4/2018 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250437W | 8/4/2018 | $13.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513M | 8/4/2018 | $72.71 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250442Y | 8/4/2018 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250447A | 8/4/2018 | $108.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250447B | 8/4/2018 | $130.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250447C | 8/4/2018 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250447D | 8/4/2018 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250447E | 8/4/2018 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250447F | 8/4/2018 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250447Z | 8/4/2018 | $167.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250466G | 8/4/2018 | $195.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250466H | 8/4/2018 | $108.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250466I | 8/4/2018 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250437V | 8/4/2018 | $51.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250615C | 8/4/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250590O | 8/4/2018 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250590P | 8/4/2018 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250590Q | 8/4/2018 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250590R | 8/4/2018 | $3.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250590S | 8/4/2018 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250601T | 8/4/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250601U | 8/4/2018 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250601V | 8/4/2018 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250601W | 8/4/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250601X | 8/4/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250608Y | 8/4/2018 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513K | 8/4/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250615B | 8/4/2018 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250586L | 8/4/2018 | $33.15 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250615D | 8/4/2018 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250615Z | 8/4/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250641E | 8/4/2018 | $98.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250642F | 8/4/2018 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250642G | 8/4/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250642H | 8/4/2018 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250642I | 8/4/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250650J | 8/4/2018 | $79.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250650K | 8/4/2018 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250656L | 8/4/2018 | $96.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250656M | 8/4/2018 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250615A | 8/4/2018 | $47.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250556Z | 8/4/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229830 | 7/18/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513N | 8/4/2018 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513O | 8/4/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513P | 8/4/2018 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513Q | 8/4/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513R | 8/4/2018 | $15.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513S | 8/4/2018 | $11.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513T | 8/4/2018 | $28.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250528U | 8/4/2018 | $75.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250540V | 8/4/2018 | $27.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250540W | 8/4/2018 | $56.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250590N | 8/4/2018 | $48.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250554Y | 8/4/2018 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250586M | 8/4/2018 | $31.94 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250557A | 8/4/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250560B | 8/4/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250563C | 8/4/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250567D | 8/4/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250569E | 8/4/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250570F | 8/4/2018 | $63.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250573G | 8/4/2018 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250575H | 8/4/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250577I | 8/4/2018 | $40.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250580J | 8/4/2018 | $1.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250580K | 8/4/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250513L | 8/4/2018 | $98.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386250554X | 8/4/2018 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229919-7103 | 7/18/2018 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229899-7072 | 7/18/2018 | $71.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229912-7095 | 7/18/2018 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229912-7096 | 7/18/2018 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229913 | 7/18/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229914-7097 | 7/18/2018 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229914-7098 | 7/18/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229914-7099 | 7/18/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229914-7100 | 7/18/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229915 | 7/18/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229916 | 7/18/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229917 | 7/18/2018 | $79.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229912-7093 | 7/18/2018 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229918-7102 | 7/18/2018 | $43.96 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229911 | 7/18/2018 | $101.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229919-7104 | 7/18/2018 | $292.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229920-7105 | 7/18/2018 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229920-7106 | 7/18/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229920-7107 | 7/18/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229921 | 7/18/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229922 | 7/18/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229923-7108 | 7/18/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229923-7109 | 7/18/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229924 | 7/18/2018 | $154.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229925-7110 | 7/18/2018 | $88.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229925-7111 | 7/18/2018 | $127.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229918-7101 | 7/18/2018 | $448.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229905 | 7/18/2018 | $24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229828 | 7/18/2018 | $30.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229900-7074 | 7/18/2018 | $330.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229900-7075 | 7/18/2018 | $428.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229900-7076 | 7/18/2018 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229901 | 7/18/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229902 | 7/18/2018 | $7.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229903-7077 | 7/18/2018 | $38.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229903-7078 | 7/18/2018 | $67.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229903-7079 | 7/18/2018 | $179.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229903-7080 | 7/18/2018 | $298.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229903-7081 | 7/18/2018 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229912-7094 | 7/18/2018 | $85.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229904-7083 | 7/18/2018 | $64.81 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229927 | 7/18/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229906-7084 | 7/18/2018 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229906-7085 | 7/18/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229906-7086 | 7/18/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229906-7087 | 7/18/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229907 | 7/18/2018 | $420.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229908-7088 | 7/18/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229908-7089 | 7/18/2018 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229908-7090 | 7/18/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229909-7091 | 7/18/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229909-7092 | 7/18/2018 | $91.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229910 | 7/18/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229904-7082 | 7/18/2018 | $47.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229948-7146 | 7/18/2018 | $178.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229941-7136 | 7/18/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229941-7137 | 7/18/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229942-7138 | 7/18/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229942-7139 | 7/18/2018 | $37.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229943-7140 | 7/18/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229943-7141 | 7/18/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229943-7142 | 7/18/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229944 | 7/18/2018 | $224.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229945 | 7/18/2018 | $90.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229946-7143 | 7/18/2018 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229946-7144 | 7/18/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229926-7112 | 7/18/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229948-7145 | 7/18/2018 | $91.83 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 79

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229940-7133 | 7/18/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229949 | 7/18/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229950-7147 | 7/18/2018 | $472.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229950-7148 | 7/18/2018 | $331.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229950-7149 | 7/18/2018 | $657.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229951 | 7/18/2018 | $266.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229952 | 7/18/2018 | $131.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229953 | 7/18/2018 | $2,403.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229954 | 7/18/2018 | $884.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229955 | 7/18/2018 | $179.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229956 | 7/18/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465955 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229947 | 7/18/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229934-7123 | 7/18/2018 | $103.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229899-7071 | 7/18/2018 | $127.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229928 | 7/18/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229929 | 7/18/2018 | $67.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229930-7114 | 7/18/2018 | $7.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229930-7115 | 7/18/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229930-7116 | 7/18/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229931 | 7/18/2018 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229932-7117 | 7/18/2018 | $53.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229932-7118 | 7/18/2018 | $113.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229932-7119 | 7/18/2018 | $163.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229933-7120 | 7/18/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229940-7135 | 7/18/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229934-7122 | 7/18/2018 | $124.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020      Exhibit A      P. 80

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229940-7134 | 7/18/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229935 | 7/18/2018 | $60.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229936-7124 | 7/18/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229936-7125 | 7/18/2018 | $191.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229936-7126 | 7/18/2018 | $86.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229936-7127 | 7/18/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229937-7128 | 7/18/2018 | $346.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229937-7129 | 7/18/2018 | $134.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229938-7130 | 7/18/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229938-7131 | 7/18/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229939 | 7/18/2018 | $29.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229940-7132 | 7/18/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229926-7113 | 7/18/2018 | $50.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229933-7121 | 7/18/2018 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229855-7031 | 7/18/2018 | $56.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229900-7073 | 7/18/2018 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229849-7021 | 7/18/2018 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229849-7022 | 7/18/2018 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229849-7023 | 7/18/2018 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229850 | 7/18/2018 | $166.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229851 | 7/18/2018 | $304.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229852-7024 | 7/18/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229852-7025 | 7/18/2018 | $0.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229853-7026 | 7/18/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229853-7027 | 7/18/2018 | $300.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229853-7028 | 7/18/2018 | $33.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229848-7019 | 7/18/2018 | $50.04 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229854-7030 | 7/18/2018 | $82.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229847 | 7/18/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229855-7032 | 7/18/2018 | $167.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229856-7033 | 7/18/2018 | $109.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229856-7034 | 7/18/2018 | $51.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229857 | 7/18/2018 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229858 | 7/18/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229859-7035 | 7/18/2018 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229859-7036 | 7/18/2018 | $204.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229859-7037 | 7/18/2018 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229860 | 7/18/2018 | $273.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229861 | 7/18/2018 | $90.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229862-7038 | 7/18/2018 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229854-7029 | 7/18/2018 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229840-7008 | 7/18/2018 | $14.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229831 | 7/18/2018 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229833 | 7/18/2018 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229834 | 7/18/2018 | $310.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229835 | 7/18/2018 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229836 | 7/18/2018 | $109.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229837-7001 | 7/18/2018 | $129.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229837-7002 | 7/18/2018 | $85.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229837-7003 | 7/18/2018 | $57.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229838-7004 | 7/18/2018 | $52.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229838-7005 | 7/18/2018 | $154.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229838-7006 | 7/18/2018 | $239.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229848-7020 | 7/18/2018 | $16.45 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229840-7007 | 7/18/2018 | $13.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229864 | 7/18/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229840-7009 | 7/18/2018 | $99.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229841 | 7/18/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229843-7010 | 7/18/2018 | $80.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229843-7011 | 7/18/2018 | $88.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229844-7012 | 7/18/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229844-7013 | 7/18/2018 | $134.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229844-7014 | 7/18/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229846-7015 | 7/18/2018 | $18.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229846-7016 | 7/18/2018 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229846-7017 | 7/18/2018 | $134.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229846-7018 | 7/18/2018 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229839 | 7/18/2018 | $12.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229890-7065 | 7/18/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229881-7058 | 7/18/2018 | $307.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229881-7059 | 7/18/2018 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229881-7060 | 7/18/2018 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229882 | 7/18/2018 | $44.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229883 | 7/18/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229884 | 7/18/2018 | $539.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229885 | 7/18/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229886-7061 | 7/18/2018 | $79.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229886-7062 | 7/18/2018 | $134.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229887 | 7/18/2018 | $50.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229888-7063 | 7/18/2018 | $135.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229862-7039 | 7/18/2018 | $32.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229889 | 7/18/2018 | $145.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229879 | 7/18/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229890-7066 | 7/18/2018 | $36.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229891 | 7/18/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229892 | 7/18/2018 | $295.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229893 | 7/18/2018 | $35.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229894-7067 | 7/18/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229894-7068 | 7/18/2018 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229895 | 7/18/2018 | $41.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229896 | 7/18/2018 | $90.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229897-7069 | 7/18/2018 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229897-7070 | 7/18/2018 | $34.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229898 | 7/18/2018 | $282.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229888-7064 | 7/18/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229872-7049 | 7/18/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229957-7151 | 7/18/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229865 | 7/18/2018 | $145.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229866-7040 | 7/18/2018 | $236.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229866-7041 | 7/18/2018 | $18.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229867-7042 | 7/18/2018 | $105.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229867-7043 | 7/18/2018 | $153.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229867-7044 | 7/18/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229869 | 7/18/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229870 | 7/18/2018 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229871-7045 | 7/18/2018 | $611.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229871-7046 | 7/18/2018 | $137.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229881-7057 | 7/18/2018 | $36.74 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 84

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229872-7048 | 7/18/2018 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229880 | 7/18/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229872-7050 | 7/18/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229872-7051 | 7/18/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229872-7052 | 7/18/2018 | $56.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229873 | 7/18/2018 | $144.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229874 | 7/18/2018 | $274.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229875 | 7/18/2018 | $96.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229876 | 7/18/2018 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229877-7053 | 7/18/2018 | $336.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229877-7054 | 7/18/2018 | $130.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229878-7055 | 7/18/2018 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229878-7056 | 7/18/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229863 | 7/18/2018 | $180.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3384229871-7047 | 7/18/2018 | $222.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297782-7660 | 7/19/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297787-7670 | 7/19/2018 | $170.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297775 | 7/19/2018 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297776 | 7/19/2018 | $51.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297777-7651 | 7/19/2018 | $324.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297777-7652 | 7/19/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297777-7653 | 7/19/2018 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297778-7654 | 7/19/2018 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297778-7655 | 7/19/2018 | $65.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297779 | 7/19/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297780-7656 | 7/19/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297780-7657 | 7/19/2018 | $39.59 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297774-7649 | 7/19/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297781-7659 | 7/19/2018 | $46.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297774-7648 | 7/19/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297782-7661 | 7/19/2018 | $48.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297783 | 7/19/2018 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297784-7662 | 7/19/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297784-7663 | 7/19/2018 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297784-7664 | 7/19/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297785-7665 | 7/19/2018 | $30.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297785-7666 | 7/19/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297785-7667 | 7/19/2018 | $68.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297785-7668 | 7/19/2018 | $61.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297786 | 7/19/2018 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389595 | 7/20/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297781-7658 | 7/19/2018 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297766-7639 | 7/19/2018 | $266.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297759 | 7/19/2018 | $235.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297760-7632 | 7/19/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297760-7633 | 7/19/2018 | $248.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297760-7634 | 7/19/2018 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297760-7635 | 7/19/2018 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297760-7636 | 7/19/2018 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297761 | 7/19/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297762 | 7/19/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297763 | 7/19/2018 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297764 | 7/19/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297765 | 7/19/2018 | $93.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297774-7650 | 7/19/2018 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297766-7638 | 7/19/2018 | $53.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297788-7671 | 7/19/2018 | $219.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297766-7640 | 7/19/2018 | $86.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297767 | 7/19/2018 | $460.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297768-7641 | 7/19/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297768-7642 | 7/19/2018 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297768-7643 | 7/19/2018 | $16.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297769-7644 | 7/19/2018 | $77.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297769-7645 | 7/19/2018 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297770 | 7/19/2018 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297772 | 7/19/2018 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297773-7646 | 7/19/2018 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297773-7647 | 7/19/2018 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297766-7637 | 7/19/2018 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389583 | 7/20/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297787-7669 | 7/19/2018 | $110.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297803-7693 | 7/19/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297803-7694 | 7/19/2018 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297803-7695 | 7/19/2018 | $6.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297804 | 7/19/2018 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297805 | 7/19/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297806-7696 | 7/19/2018 | $1.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297806-7697 | 7/19/2018 | $16.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297806-7698 | 7/19/2018 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389578 | 7/20/2018 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389579 | 7/20/2018 | $19.17 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297802 | 7/19/2018 | $46.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389582 | 7/20/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297801 | 7/19/2018 | $95.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389584 | 7/20/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389585 | 7/20/2018 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389586 | 7/20/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389587 | 7/20/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389588 | 7/20/2018 | $28.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389589 | 7/20/2018 | $440.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389590 | 7/20/2018 | $196.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389591 | 7/20/2018 | $106.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389592 | 7/20/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389593 | 7/20/2018 | $52.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297687 | 7/19/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389580 | 7/20/2018 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297796 | 7/19/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297788-7672 | 7/19/2018 | $215.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297789-7673 | 7/19/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297789-7674 | 7/19/2018 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297789-7675 | 7/19/2018 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297790 | 7/19/2018 | $49.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297791 | 7/19/2018 | $96.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297792 | 7/19/2018 | $101.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297793-7676 | 7/19/2018 | $95.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297793-7677 | 7/19/2018 | $46.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297794-7678 | 7/19/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297794-7679 | 7/19/2018 | $41.12 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297803-7692 | 7/19/2018 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297795 | 7/19/2018 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297756 | 7/19/2018 | $227.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297797-7681 | 7/19/2018 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297797-7682 | 7/19/2018 | $63.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297798-7683 | 7/19/2018 | $270.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297798-7684 | 7/19/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297799-7685 | 7/19/2018 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297799-7686 | 7/19/2018 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297799-7687 | 7/19/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297799-7688 | 7/19/2018 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297800-7689 | 7/19/2018 | $230.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297800-7690 | 7/19/2018 | $87.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297800-7691 | 7/19/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297794-7680 | 7/19/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297717 | 7/19/2018 | $379.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297758 | 7/19/2018 | $3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297710-7581 | 7/19/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297710-7582 | 7/19/2018 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297711-7583 | 7/19/2018 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297711-7584 | 7/19/2018 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297712-7585 | 7/19/2018 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297712-7586 | 7/19/2018 | $238.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297713 | 7/19/2018 | $68.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297714-7587 | 7/19/2018 | $85.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297714-7588 | 7/19/2018 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297715 | 7/19/2018 | $12.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297710-7579 | 7/19/2018 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297716-7590 | 7/19/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297709 | 7/19/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297718-7591 | 7/19/2018 | $165.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297718-7592 | 7/19/2018 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297718-7593 | 7/19/2018 | $208.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297719-7594 | 7/19/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297719-7595 | 7/19/2018 | $64.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297720 | 7/19/2018 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297721-7596 | 7/19/2018 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297721-7597 | 7/19/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297722 | 7/19/2018 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297723 | 7/19/2018 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297724 | 7/19/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297716-7589 | 7/19/2018 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297703-7568 | 7/19/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614393-7848 | 7/21/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297689 | 7/19/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297690 | 7/19/2018 | $77.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297691 | 7/19/2018 | $126.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297692 | 7/19/2018 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297693 | 7/19/2018 | $172.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297694 | 7/19/2018 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297696 | 7/19/2018 | $105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297697 | 7/19/2018 | $62.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297698 | 7/19/2018 | $106.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297699 | 7/19/2018 | $57.09 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                               Exhibit A                               P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297710-7580 | 7/19/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297702 | 7/19/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297727-7598 | 7/19/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297703-7569 | 7/19/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297703-7570 | 7/19/2018 | $66.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297704 | 7/19/2018 | $125.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297706-7571 | 7/19/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297706-7572 | 7/19/2018 | $34.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297706-7573 | 7/19/2018 | $351.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297707-7574 | 7/19/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297707-7575 | 7/19/2018 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297708-7576 | 7/19/2018 | $2.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297708-7577 | 7/19/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297708-7578 | 7/19/2018 | $49.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297700 | 7/19/2018 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297749-7626 | 7/19/2018 | $185.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297739 | 7/19/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297740 | 7/19/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297741 | 7/19/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297742 | 7/19/2018 | $69.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297743 | 7/19/2018 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297744 | 7/19/2018 | $96.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297745-7621 | 7/19/2018 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297745-7622 | 7/19/2018 | $22.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297746 | 7/19/2018 | $80.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297747-7623 | 7/19/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297747-7624 | 7/19/2018 | $32.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297725 | 7/19/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297749-7625 | 7/19/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297738-7618 | 7/19/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297749-7627 | 7/19/2018 | $71.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297749-7628 | 7/19/2018 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297750 | 7/19/2018 | $63.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297751 | 7/19/2018 | $5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297752 | 7/19/2018 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297753 | 7/19/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297754-7629 | 7/19/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297754-7630 | 7/19/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297754-7631 | 7/19/2018 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297755 | 7/19/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389597-7699 | 7/20/2018 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297748 | 7/19/2018 | $186.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297731 | 7/19/2018 | $127.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297757 | 7/19/2018 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297727-7599 | 7/19/2018 | $132.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297727-7600 | 7/19/2018 | $145.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297727-7601 | 7/19/2018 | $192.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297727-7602 | 7/19/2018 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297728-7603 | 7/19/2018 | $124.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297728-7604 | 7/19/2018 | $176.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297729-7605 | 7/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297729-7606 | 7/19/2018 | $84.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297729-7607 | 7/19/2018 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297730-7608 | 7/19/2018 | $169.36 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297738-7620 | 7/19/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297730-7610 | 7/19/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297738-7619 | 7/19/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297732-7611 | 7/19/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297732-7612 | 7/19/2018 | $140.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297732-7613 | 7/19/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297733 | 7/19/2018 | $58.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297734 | 7/19/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297735 | 7/19/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297736-7614 | 7/19/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297736-7615 | 7/19/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297736-7616 | 7/19/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297737 | 7/19/2018 | $161.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297738-7617 | 7/19/2018 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297726 | 7/19/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297730-7609 | 7/19/2018 | $213.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389680-7809 | 7/20/2018 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389685-7819 | 7/20/2018 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389675 | 7/20/2018 | $95.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389676-7798 | 7/20/2018 | $52.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389676-7799 | 7/20/2018 | $57.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389677-7800 | 7/20/2018 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389677-7801 | 7/20/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389678-7802 | 7/20/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389678-7803 | 7/20/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389679-7804 | 7/20/2018 | $1.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389679-7805 | 7/20/2018 | $66.85 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389679-7806 | 7/20/2018 | $65.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389674-7796 | 7/20/2018 | $105.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389680-7808 | 7/20/2018 | $45.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389673-7795 | 7/20/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389681-7810 | 7/20/2018 | $61.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389681-7811 | 7/20/2018 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389682 | 7/20/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389683-7812 | 7/20/2018 | $47.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389683-7813 | 7/20/2018 | $269.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389683-7814 | 7/20/2018 | $212.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389683-7815 | 7/20/2018 | $198.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389683-7816 | 7/20/2018 | $78.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389684 | 7/20/2018 | $67.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389685-7817 | 7/20/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389594 | 7/20/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389680-7807 | 7/20/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389668-7784 | 7/20/2018 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389659 | 7/20/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389660 | 7/20/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389661-7776 | 7/20/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389661-7777 | 7/20/2018 | $85.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389662 | 7/20/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389663 | 7/20/2018 | $71.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389664-7778 | 7/20/2018 | $98.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389664-7779 | 7/20/2018 | $59.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389665 | 7/20/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389666-7780 | 7/20/2018 | $12.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389666-7781 | 7/20/2018 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389674-7797 | 7/20/2018 | $32.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389667-7783 | 7/20/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389686 | 7/20/2018 | $104.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389668-7785 | 7/20/2018 | $84.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389668-7786 | 7/20/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389669 | 7/20/2018 | $69.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389670-7787 | 7/20/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389670-7788 | 7/20/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389670-7789 | 7/20/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389671-7790 | 7/20/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389671-7791 | 7/20/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389672-7792 | 7/20/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389672-7793 | 7/20/2018 | $100.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389673-7794 | 7/20/2018 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389667-7782 | 7/20/2018 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614385-7840 | 7/21/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389685-7818 | 7/20/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614378 | 7/21/2018 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614379 | 7/21/2018 | $60.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614380 | 7/21/2018 | $83.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614381 | 7/21/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614382 | 7/21/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614383 | 7/21/2018 | $57.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614384-7834 | 7/21/2018 | $182.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614384-7835 | 7/21/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614384-7836 | 7/21/2018 | $182.71 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 95

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614384-7837 | 7/21/2018 | $56.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614376 | 7/21/2018 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614385-7839 | 7/21/2018 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614375 | 7/21/2018 | $62.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614386 | 7/21/2018 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614387 | 7/21/2018 | $67.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614389-7841 | 7/21/2018 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614389-7842 | 7/21/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614389-7843 | 7/21/2018 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614390-7844 | 7/21/2018 | $35.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614390-7845 | 7/21/2018 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614391 | 7/21/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614392 | 7/21/2018 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614393-7846 | 7/21/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465956 | 8/8/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614384-7838 | 7/21/2018 | $76.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389693-7830 | 7/20/2018 | $73.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389687 | 7/20/2018 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389688-7820 | 7/20/2018 | $141.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389688-7821 | 7/20/2018 | $107.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389688-7822 | 7/20/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389689 | 7/20/2018 | $76.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389690-7823 | 7/20/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389690-7824 | 7/20/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389690-7825 | 7/20/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389691 | 7/20/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389692-7826 | 7/20/2018 | $62.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389692-7827 | 7/20/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614377 | 7/21/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389693-7829 | 7/20/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389656-7775 | 7/20/2018 | $61.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389693-7831 | 7/20/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389694-7832 | 7/20/2018 | $97.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389694-7833 | 7/20/2018 | $191.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389695 | 7/20/2018 | $298.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614368 | 7/21/2018 | $57.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614369 | 7/21/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614370 | 7/21/2018 | $62.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614371 | 7/21/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614372 | 7/21/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614373 | 7/21/2018 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614374 | 7/21/2018 | $204.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389692-7828 | 7/20/2018 | $114.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389617-7732 | 7/20/2018 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389658 | 7/20/2018 | $166.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389612-7721 | 7/20/2018 | $90.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389612-7722 | 7/20/2018 | $192.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389613-7723 | 7/20/2018 | $12.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389613-7724 | 7/20/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389613-7725 | 7/20/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389614 | 7/20/2018 | $102.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389615-7726 | 7/20/2018 | $193.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389615-7727 | 7/20/2018 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389616-7728 | 7/20/2018 | $5.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389616-7729 | 7/20/2018 | $68.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389611-7719 | 7/20/2018 | $174.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389617-7731 | 7/20/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389611-7718 | 7/20/2018 | $141.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389618-7733 | 7/20/2018 | $341.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389618-7734 | 7/20/2018 | $47.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389619-7735 | 7/20/2018 | $15.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389619-7736 | 7/20/2018 | $41.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389620 | 7/20/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389621-7737 | 7/20/2018 | $112.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389621-7738 | 7/20/2018 | $147.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389621-7739 | 7/20/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389622 | 7/20/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389623-7740 | 7/20/2018 | $182.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389623-7741 | 7/20/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389617-7730 | 7/20/2018 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389604 | 7/20/2018 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389597-7700 | 7/20/2018 | $84.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389598 | 7/20/2018 | $101.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389599-7701 | 7/20/2018 | $57.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389599-7702 | 7/20/2018 | $78.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389599-7703 | 7/20/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389600 | 7/20/2018 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389601-7704 | 7/20/2018 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389601-7705 | 7/20/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389601-7706 | 7/20/2018 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389602-7707 | 7/20/2018 | $100.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389602-7708 | 7/20/2018 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389611-7720 | 7/20/2018 | $53.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389603 | 7/20/2018 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389625-7743 | 7/20/2018 | $100.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389605-7710 | 7/20/2018 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389605-7711 | 7/20/2018 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389606-7712 | 7/20/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389606-7713 | 7/20/2018 | $133.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389607 | 7/20/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389608-7714 | 7/20/2018 | $10.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389608-7715 | 7/20/2018 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389608-7716 | 7/20/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389609 | 7/20/2018 | $58.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389610 | 7/20/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389611-7717 | 7/20/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389602-7709 | 7/20/2018 | $73.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389650-7768 | 7/20/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389640-7762 | 7/20/2018 | $152.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389641 | 7/20/2018 | $52.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389642 | 7/20/2018 | $99.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389643 | 7/20/2018 | $54.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389644 | 7/20/2018 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389645 | 7/20/2018 | $50.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389646 | 7/20/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389647-7763 | 7/20/2018 | $75.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389647-7764 | 7/20/2018 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389648-7765 | 7/20/2018 | $6.56 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389648-7766 | 7/20/2018 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389624 | 7/20/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389650-7767 | 7/20/2018 | $19.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389640-7759 | 7/20/2018 | $462.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389650-7769 | 7/20/2018 | $63.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389651 | 7/20/2018 | $83.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389652-7770 | 7/20/2018 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389652-7771 | 7/20/2018 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389653 | 7/20/2018 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389654 | 7/20/2018 | $101.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389655 | 7/20/2018 | $47.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389656-7772 | 7/20/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389656-7773 | 7/20/2018 | $152.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389656-7774 | 7/20/2018 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297686 | 7/19/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389649 | 7/20/2018 | $140.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389632-7752 | 7/20/2018 | $61.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389657 | 7/20/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389625-7744 | 7/20/2018 | $67.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389626 | 7/20/2018 | $210.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389627-7745 | 7/20/2018 | $65.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389627-7746 | 7/20/2018 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389627-7747 | 7/20/2018 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389627-7748 | 7/20/2018 | $115.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389628 | 7/20/2018 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389629-7749 | 7/20/2018 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389629-7750 | 7/20/2018 | $31.07 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389630 | 7/20/2018 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389640-7761 | 7/20/2018 | $29.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389632-7751 | 7/20/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389640-7760 | 7/20/2018 | $109.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389633-7753 | 7/20/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389633-7754 | 7/20/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389633-7755 | 7/20/2018 | $85.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389633-7756 | 7/20/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389634-7757 | 7/20/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389634-7758 | 7/20/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389635 | 7/20/2018 | $36.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389636 | 7/20/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389637 | 7/20/2018 | $248.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389638 | 7/20/2018 | $1,603.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389639 | 7/20/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389625-7742 | 7/20/2018 | $29.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384389631 | 7/20/2018 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466107 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466119 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466095 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466096 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466097 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466098 | 8/8/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466099 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466100 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466101 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466102 | 8/8/2018 | $9.37 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466103 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466104 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466093 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466106 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466092 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466108 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466109 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466110 | 8/8/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466111 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466112 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466113 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466114 | 8/8/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466115 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466116 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466117 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466173-7411 | 8/8/2018 | $167.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466105 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466080 | 8/8/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466067 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466068 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466069 | 8/8/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466070 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466071 | 8/8/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466072 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466073 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466074 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466075 | 8/8/2018 | $8.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 102

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466076 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466077 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466094 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466079 | 8/8/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466120 | 8/8/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466081 | 8/8/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466082 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466083 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466084 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466085 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466086 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466087 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466088 | 8/8/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466089 | 8/8/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466090 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466091 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466078 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466161 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466118 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466149 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466150 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466151 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466152 | 8/8/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466153 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466154 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466155 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466156 | 8/8/2018 | $9.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466157 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466158 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466147 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466160 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466146 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466162 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466163 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466164 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466165 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466166 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466167 | 8/8/2018 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466168 | 8/8/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466169 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466170 | 8/8/2018 | $189.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466171 | 8/8/2018 | $84.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297688 | 7/19/2018 | $28.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466159 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466134 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466121 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466122 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466123 | 8/8/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466124 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466125 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466126 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466127 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466128 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466129 | 8/8/2018 | $9.24 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466130 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466131 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466148 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466133 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466064 | 8/8/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466135 | 8/8/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466136 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466137 | 8/8/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466138 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466139 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466140 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466141 | 8/8/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466142 | 8/8/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466143 | 8/8/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466144 | 8/8/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466145 | 8/8/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466132 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465997 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466066 | 8/8/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465985 | 8/8/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465986 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465987 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465988 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465989 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465990 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465991 | 8/8/2018 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465992 | 8/8/2018 | $9.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 105

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465993 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465994 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465983 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465996 | 8/8/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465982 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465998 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465999 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466001 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466002 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466003 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466004 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466005 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466006 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466007 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466008 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466009 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465995 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465970 | 8/8/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465957 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465958 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465959 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465960 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465961 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465962 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465963 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465964 | 8/8/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465965 | 8/8/2018 | $8.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465966 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465967 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465984 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465969 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466012 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465971 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465972 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465973 | 8/8/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465974 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465975 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465976 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465977 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465978 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465979 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465980 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465981 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386465968 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466053 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466040 | 8/8/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466041 | 8/8/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466042 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466043 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466044 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466045 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466046 | 8/8/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466047 | 8/8/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466048 | 8/8/2018 | $8.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466049 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466050 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466010 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466052 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466037 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466054 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466055 | 8/8/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466056 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466057 | 8/8/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466058 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466059 | 8/8/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466060 | 8/8/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466061 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466062 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466063 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466173-7412 | 8/8/2018 | $96.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466051 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466025 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466065 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466013 | 8/8/2018 | $9.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466014 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466015 | 8/8/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466016 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466017 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466018 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466019 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466020 | 8/8/2018 | $8.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466021 | 8/8/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466022 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466039 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466024 | 8/8/2018 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466038 | 8/8/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466026 | 8/8/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466027 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466028 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466029 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466030 | 8/8/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466031 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466032 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466033 | 8/8/2018 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466034 | 8/8/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466035 | 8/8/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466036 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466011 | 8/8/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466023 | 8/8/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466253-7525 | 8/8/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466260-7534 | 8/8/2018 | $9.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466248-7514 | 8/8/2018 | $91.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466248-7515 | 8/8/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466249-7516 | 8/8/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466249-7517 | 8/8/2018 | $184.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466249-7518 | 8/8/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466249-7519 | 8/8/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466250-7520 | 8/8/2018 | $44.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466250-7521 | 8/8/2018 | $93.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466251-7522 | 8/8/2018 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466251-7523 | 8/8/2018 | $115.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466247-7512 | 8/8/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466253-7524 | 8/8/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466247-7511 | 8/8/2018 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466253-7526 | 8/8/2018 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466254-7527 | 8/8/2018 | $134.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466254-7528 | 8/8/2018 | $8.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466255 | 8/8/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466256-7529 | 8/8/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466256-7530 | 8/8/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466257 | 8/8/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466258 | 8/8/2018 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466259-7531 | 8/8/2018 | $144.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466259-7532 | 8/8/2018 | $42.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466172 | 8/8/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466252 | 8/8/2018 | $47.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466239 | 8/8/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466233-7494 | 8/8/2018 | $136.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466233-7495 | 8/8/2018 | $186.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466233-7496 | 8/8/2018 | $115.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466233-7497 | 8/8/2018 | $69.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466233-7498 | 8/8/2018 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466234 | 8/8/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466235-7499 | 8/8/2018 | $228.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466235-7500 | 8/8/2018 | $64.67 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466235-7501 | 8/8/2018 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466236 | 8/8/2018 | $59.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466237-7502 | 8/8/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466247-7513 | 8/8/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466238 | 8/8/2018 | $198.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466260-7535 | 8/8/2018 | $33.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466240 | 8/8/2018 | $78.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466241-7504 | 8/8/2018 | $60.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466241-7505 | 8/8/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466242 | 8/8/2018 | $78.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466243-7506 | 8/8/2018 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466243-7507 | 8/8/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466244-7508 | 8/8/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466244-7509 | 8/8/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466245 | 8/8/2018 | $82.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466246 | 8/8/2018 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466247-7510 | 8/8/2018 | $5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466237-7503 | 8/8/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297676-7564 | 7/19/2018 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466259-7533 | 8/8/2018 | $13.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466277-7556 | 8/8/2018 | $361.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466277-7557 | 8/8/2018 | $227.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466278-7558 | 8/8/2018 | $124.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466278-7559 | 8/8/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466278-7560 | 8/8/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466278-7561 | 8/8/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466279-7562 | 8/8/2018 | $29.51 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466279-7563 | 8/8/2018 | $67.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3381173236 | 6/15/2018 | $125.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384251661 | 7/19/2018 | $278.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466276-7554 | 8/8/2018 | $41.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297675 | 7/19/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466276-7553 | 8/8/2018 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297676-7565 | 7/19/2018 | $128.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297676-7566 | 7/19/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297676-7567 | 7/19/2018 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297678 | 7/19/2018 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297679 | 7/19/2018 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297680 | 7/19/2018 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297681 | 7/19/2018 | $34.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297682 | 7/19/2018 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297683 | 7/19/2018 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297684 | 7/19/2018 | $19.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384297685 | 7/19/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384251662 | 7/19/2018 | $277.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466268 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466261-7536 | 8/8/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466261-7537 | 8/8/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466261-7538 | 8/8/2018 | $46.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466262 | 8/8/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466263-7539 | 8/8/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466263-7540 | 8/8/2018 | $14.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466264-7541 | 8/8/2018 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466264-7542 | 8/8/2018 | $62.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466265 | 8/8/2018 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466266 | 8/8/2018 | $58.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466267-7543 | 8/8/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466277-7555 | 8/8/2018 | $40.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466267-7545 | 8/8/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466230-7493 | 8/8/2018 | $32.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466269-7546 | 8/8/2018 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466269-7547 | 8/8/2018 | $10.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466270 | 8/8/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466271-7548 | 8/8/2018 | $61.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466271-7549 | 8/8/2018 | $35.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466272-7550 | 8/8/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466272-7551 | 8/8/2018 | $233.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466272-7552 | 8/8/2018 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466273 | 8/8/2018 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466274 | 8/8/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466275 | 8/8/2018 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466267-7544 | 8/8/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466195-7442 | 8/8/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466232 | 8/8/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466187-7435 | 8/8/2018 | $92.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466187-7436 | 8/8/2018 | $143.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466188 | 8/8/2018 | $242.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466189-7437 | 8/8/2018 | $33.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466189-7438 | 8/8/2018 | $56.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466190 | 8/8/2018 | $216.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466191 | 8/8/2018 | $177.74 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466192 | 8/8/2018 | $99.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466193-7439 | 8/8/2018 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466193-7440 | 8/8/2018 | $206.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466185 | 8/8/2018 | $157.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466195-7441 | 8/8/2018 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466184-7434 | 8/8/2018 | $52.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466196-7443 | 8/8/2018 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466196-7444 | 8/8/2018 | $80.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466196-7445 | 8/8/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466197 | 8/8/2018 | $56.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466198-7446 | 8/8/2018 | $48.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466198-7447 | 8/8/2018 | $44.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466199 | 8/8/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466200-7448 | 8/8/2018 | $166.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466200-7449 | 8/8/2018 | $222.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466200-7450 | 8/8/2018 | $115.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466201 | 8/8/2018 | $122.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466194 | 8/8/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466178-7424 | 8/8/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466173-7413 | 8/8/2018 | $90.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466173-7414 | 8/8/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466174 | 8/8/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466175-7415 | 8/8/2018 | $264.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466175-7416 | 8/8/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466176-7417 | 8/8/2018 | $115.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466176-7418 | 8/8/2018 | $30.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466176-7419 | 8/8/2018 | $42.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466177 | 8/8/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466178-7420 | 8/8/2018 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466178-7421 | 8/8/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466186 | 8/8/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466178-7423 | 8/8/2018 | $239.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466203-7453 | 8/8/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466179-7425 | 8/8/2018 | $305.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466179-7426 | 8/8/2018 | $32.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466180 | 8/8/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466181-7427 | 8/8/2018 | $54.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466181-7428 | 8/8/2018 | $702.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466182-7429 | 8/8/2018 | $29.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466182-7430 | 8/8/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466182-7431 | 8/8/2018 | $271.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466182-7432 | 8/8/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466183 | 8/8/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466184-7433 | 8/8/2018 | $88.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466178-7422 | 8/8/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466226-7483 | 8/8/2018 | $84.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466220-7472 | 8/8/2018 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466220-7473 | 8/8/2018 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466220-7474 | 8/8/2018 | $51.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466221-7475 | 8/8/2018 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466221-7476 | 8/8/2018 | $40.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466221-7477 | 8/8/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466221-7478 | 8/8/2018 | $126.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466222 | 8/8/2018 | $86.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466223-7479 | 8/8/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466223-7480 | 8/8/2018 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466224 | 8/8/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466202-7451 | 8/8/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466225-7482 | 8/8/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466218 | 8/8/2018 | $127.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466226-7484 | 8/8/2018 | $84.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466226-7485 | 8/8/2018 | $85.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466226-7486 | 8/8/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466227 | 8/8/2018 | $44.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466228-7487 | 8/8/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466228-7488 | 8/8/2018 | $85.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466228-7489 | 8/8/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466229-7490 | 8/8/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466229-7491 | 8/8/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466230-7492 | 8/8/2018 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614393-7849 | 7/21/2018 | $264.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466225-7481 | 8/8/2018 | $117.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466210 | 8/8/2018 | $53.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466231 | 8/8/2018 | $67.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466203-7454 | 8/8/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466203-7455 | 8/8/2018 | $27.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466204-7456 | 8/8/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466204-7457 | 8/8/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466205 | 8/8/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466206 | 8/8/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466207 | 8/8/2018 | $8.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466208 | 8/8/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466209-7458 | 8/8/2018 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466209-7459 | 8/8/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466219-7471 | 8/8/2018 | $155.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466209-7461 | 8/8/2018 | $157.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466219-7470 | 8/8/2018 | $90.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466211-7462 | 8/8/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466211-7463 | 8/8/2018 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466212-7464 | 8/8/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466212-7465 | 8/8/2018 | $29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466213-7466 | 8/8/2018 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466213-7467 | 8/8/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466214 | 8/8/2018 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466215 | 8/8/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466216 | 8/8/2018 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466217-7468 | 8/8/2018 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466217-7469 | 8/8/2018 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466202-7452 | 8/8/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012598 | $74,254.32 | 9/10/2018 | 3386466209-7460 | 8/8/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624871-8229 | 8/10/2018 | $38.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624876-8239 | 8/10/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624865 | 8/10/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624866-8218 | 8/10/2018 | $162.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624866-8219 | 8/10/2018 | $149.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624867-8220 | 8/10/2018 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624867-8221 | 8/10/2018 | $60.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624868-8222 | 8/10/2018 | $23.64 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624868-8223 | 8/10/2018 | $144.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624868-8224 | 8/10/2018 | $124.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624869-8225 | 8/10/2018 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624869-8226 | 8/10/2018 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624864-8216 | 8/10/2018 | $174.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624870-8228 | 8/10/2018 | $73.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624863-8215 | 8/10/2018 | $46.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624871-8230 | 8/10/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624871-8231 | 8/10/2018 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624872 | 8/10/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624873 | 8/10/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624874-8232 | 8/10/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624874-8233 | 8/10/2018 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624875-8234 | 8/10/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624875-8235 | 8/10/2018 | $95.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624875-8236 | 8/10/2018 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624875-8237 | 8/10/2018 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624908-8276 | 8/10/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624870-8227 | 8/10/2018 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624859 | 8/10/2018 | $45.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624853-8194 | 8/10/2018 | $193.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624853-8195 | 8/10/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624853-8196 | 8/10/2018 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624853-8197 | 8/10/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624853-8198 | 8/10/2018 | $198.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624854-8199 | 8/10/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624854-8200 | 8/10/2018 | $21.36 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624855-8201 | 8/10/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624855-8202 | 8/10/2018 | $125.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624855-8203 | 8/10/2018 | $109.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624856 | 8/10/2018 | $93.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624864-8217 | 8/10/2018 | $80.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624858 | 8/10/2018 | $79.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624877 | 8/10/2018 | $176.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624860-8204 | 8/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624860-8205 | 8/10/2018 | $207.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624860-8206 | 8/10/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624861-8207 | 8/10/2018 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624861-8208 | 8/10/2018 | $15.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624861-8209 | 8/10/2018 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624862-8210 | 8/10/2018 | $81.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624862-8211 | 8/10/2018 | $203.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624862-8212 | 8/10/2018 | $129.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624862-8213 | 8/10/2018 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624863-8214 | 8/10/2018 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624857 | 8/10/2018 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624900 | 8/10/2018 | $54.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624876-8238 | 8/10/2018 | $30.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624893-8261 | 8/10/2018 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624893-8262 | 8/10/2018 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624894-8263 | 8/10/2018 | $252.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624894-8264 | 8/10/2018 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624894-8265 | 8/10/2018 | $27.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624895-8266 | 8/10/2018 | $130.52 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 119

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624895-8267 | 8/10/2018 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624896 | 8/10/2018 | $155.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624897 | 8/10/2018 | $88.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624898 | 8/10/2018 | $103.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624892-8259 | 8/10/2018 | $12.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624899-8269 | 8/10/2018 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624891 | 8/10/2018 | $122.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624901 | 8/10/2018 | $68.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624902 | 8/10/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624903-8270 | 8/10/2018 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624903-8271 | 8/10/2018 | $91.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624903-8272 | 8/10/2018 | $172.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624904 | 8/10/2018 | $38.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624905 | 8/10/2018 | $214.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624906-8273 | 8/10/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624906-8274 | 8/10/2018 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624906-8275 | 8/10/2018 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533742 | 8/9/2018 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624899-8268 | 8/10/2018 | $27.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624885-8248 | 8/10/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624878 | 8/10/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624879-8240 | 8/10/2018 | $54.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624879-8241 | 8/10/2018 | $53.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624879-8242 | 8/10/2018 | $54.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624880 | 8/10/2018 | $60.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624881 | 8/10/2018 | $163.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624882-8243 | 8/10/2018 | $66.65 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624882-8244 | 8/10/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624882-8245 | 8/10/2018 | $88.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624882-8246 | 8/10/2018 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624883 | 8/10/2018 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624892-8260 | 8/10/2018 | $33.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624885-8247 | 8/10/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624851-8192 | 8/10/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624886-8249 | 8/10/2018 | $93.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624886-8250 | 8/10/2018 | $99.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624887-8251 | 8/10/2018 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624887-8252 | 8/10/2018 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624887-8253 | 8/10/2018 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624888 | 8/10/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624889-8254 | 8/10/2018 | $75.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624889-8255 | 8/10/2018 | $79.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624889-8256 | 8/10/2018 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624890-8257 | 8/10/2018 | $156.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624890-8258 | 8/10/2018 | $91.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624884 | 8/10/2018 | $41.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624814-8147 | 8/10/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624853-8193 | 8/10/2018 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624806 | 8/10/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624807 | 8/10/2018 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624808 | 8/10/2018 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624809 | 8/10/2018 | $138.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624810 | 8/10/2018 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624811-8142 | 8/10/2018 | $433.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624811-8143 | 8/10/2018 | $116.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624811-8144 | 8/10/2018 | $187.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624812 | 8/10/2018 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624813 | 8/10/2018 | $258.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624801 | 8/10/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624814-8146 | 8/10/2018 | $266.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624800 | 8/10/2018 | $72.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624814-8148 | 8/10/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624815 | 8/10/2018 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624816 | 8/10/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624817 | 8/10/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624818 | 8/10/2018 | $108.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624819-8149 | 8/10/2018 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624819-8150 | 8/10/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624819-8151 | 8/10/2018 | $4.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624819-8152 | 8/10/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624819-8153 | 8/10/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624820-8154 | 8/10/2018 | $62.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624814-8145 | 8/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533750 | 8/9/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614393-7847 | 7/21/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533743-8128 | 8/9/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533744-8129 | 8/9/2018 | $31.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533744-8130 | 8/9/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533745-8131 | 8/9/2018 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533745-8132 | 8/9/2018 | $224.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533745-8133 | 8/9/2018 | $34.59 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533746 | 8/9/2018 | $11.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533747-8134 | 8/9/2018 | $60.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533747-8135 | 8/9/2018 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533747-8136 | 8/9/2018 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624802 | 8/10/2018 | $184.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533749 | 8/9/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624821-8157 | 8/10/2018 | $188.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533751-8137 | 8/9/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533751-8138 | 8/9/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533752-8139 | 8/9/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533752-8140 | 8/9/2018 | $69.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533752-8141 | 8/9/2018 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624793 | 8/10/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624794 | 8/10/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624795 | 8/10/2018 | $96.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624796 | 8/10/2018 | $76.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624798 | 8/10/2018 | $55.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624799 | 8/10/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533748 | 8/9/2018 | $62.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624844-8185 | 8/10/2018 | $22.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624835 | 8/10/2018 | $107.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624836 | 8/10/2018 | $1,345.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624837 | 8/10/2018 | $182.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624838-8178 | 8/10/2018 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624838-8179 | 8/10/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624839 | 8/10/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624840 | 8/10/2018 | $124.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624841-8180 | 8/10/2018 | $202.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624841-8181 | 8/10/2018 | $134.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624842-8182 | 8/10/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624842-8183 | 8/10/2018 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624820-8155 | 8/10/2018 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624844-8184 | 8/10/2018 | $42.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624832 | 8/10/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624845 | 8/10/2018 | $34.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624846-8186 | 8/10/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624846-8187 | 8/10/2018 | $57.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624846-8188 | 8/10/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624847-8189 | 8/10/2018 | $203.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624847-8190 | 8/10/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624848 | 8/10/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624849 | 8/10/2018 | $58.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624850 | 8/10/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624851-8191 | 8/10/2018 | $308.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624908-8277 | 8/10/2018 | $64.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624843 | 8/10/2018 | $93.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624825 | 8/10/2018 | $91.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624852 | 8/10/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624821-8158 | 8/10/2018 | $1,857.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624821-8159 | 8/10/2018 | $603.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624822-8160 | 8/10/2018 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624822-8161 | 8/10/2018 | $138.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624822-8162 | 8/10/2018 | $41.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624823-8163 | 8/10/2018 | $2.51 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624823-8164 | 8/10/2018 | $101.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624823-8165 | 8/10/2018 | $39.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624823-8166 | 8/10/2018 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624824-8167 | 8/10/2018 | $186.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624834 | 8/10/2018 | $91.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624824-8169 | 8/10/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624833 | 8/10/2018 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624826 | 8/10/2018 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624827-8170 | 8/10/2018 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624827-8171 | 8/10/2018 | $65.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624827-8172 | 8/10/2018 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624827-8173 | 8/10/2018 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624828 | 8/10/2018 | $90.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624829-8174 | 8/10/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624829-8175 | 8/10/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624830-8176 | 8/10/2018 | $156.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624830-8177 | 8/10/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624831 | 8/10/2018 | $126.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624821-8156 | 8/10/2018 | $511.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624824-8168 | 8/10/2018 | $458.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830112 | 8/11/2018 | $105.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830118-8377 | 8/11/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830092-8355 | 8/11/2018 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830092-8356 | 8/11/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830093-8357 | 8/11/2018 | $134.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830093-8358 | 8/11/2018 | $76.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830095 | 8/11/2018 | $135.04 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830100-8359 | 8/11/2018 | $286.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830100-8360 | 8/11/2018 | $165.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830100-8361 | 8/11/2018 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830111-8362 | 8/11/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830111-8363 | 8/11/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830090 | 8/11/2018 | $176.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830111-8365 | 8/11/2018 | $90.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830087 | 8/11/2018 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830113-8366 | 8/11/2018 | $63.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830113-8367 | 8/11/2018 | $306.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830113-8368 | 8/11/2018 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830114-8369 | 8/11/2018 | $20.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830114-8370 | 8/11/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830114-8371 | 8/11/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830114-8372 | 8/11/2018 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830116-8373 | 8/11/2018 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830116-8374 | 8/11/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830118-8375 | 8/11/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624907 | 8/10/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830111-8364 | 8/11/2018 | $57.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830077-8349 | 8/11/2018 | $332.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830070-8341 | 8/11/2018 | $86.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830070-8342 | 8/11/2018 | $23.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830070-8343 | 8/11/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830070-8344 | 8/11/2018 | $54.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830070-8345 | 8/11/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830071 | 8/11/2018 | $38.32 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 126

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830072 | 8/11/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830073-8346 | 8/11/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830073-8347 | 8/11/2018 | $78.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830074 | 8/11/2018 | $81.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830075 | 8/11/2018 | $87.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830091 | 8/11/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830077-8348 | 8/11/2018 | $54.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830119 | 8/11/2018 | $76.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830078 | 8/11/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830079-8350 | 8/11/2018 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830079-8351 | 8/11/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830079-8352 | 8/11/2018 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830080 | 8/11/2018 | $0.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830081 | 8/11/2018 | $1.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830082 | 8/11/2018 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830083 | 8/11/2018 | $114.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830084 | 8/11/2018 | $254.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830085-8353 | 8/11/2018 | $68.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830085-8354 | 8/11/2018 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830076 | 8/11/2018 | $3.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873528 | 8/12/2018 | $97.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830118-8376 | 8/11/2018 | $149.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830141-8399 | 8/11/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830142 | 8/11/2018 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3G83618388-8400 | 7/19/2018 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3G83618388-8401 | 7/19/2018 | $155.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3G83618388-8402 | 7/19/2018 | $49.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3G83618388-8403 | 7/19/2018 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3G83618388-8404 | 7/19/2018 | $160.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873523 | 8/12/2018 | $91.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873524 | 8/12/2018 | $197.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873525 | 8/12/2018 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830140 | 8/11/2018 | $4.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873527 | 8/12/2018 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830139-8397 | 8/11/2018 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873529 | 8/12/2018 | $97.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873530 | 8/12/2018 | $82.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873531 | 8/12/2018 | $97.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873532 | 8/12/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873533 | 8/12/2018 | $138.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873534 | 8/12/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873535-8405 | 8/12/2018 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873535-8406 | 8/12/2018 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873535-8407 | 8/12/2018 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873536 | 8/12/2018 | $312.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873537-8408 | 8/12/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873526 | 8/12/2018 | $62.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830129 | 8/11/2018 | $206.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830120 | 8/11/2018 | $99.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830121 | 8/11/2018 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830122 | 8/11/2018 | $83.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830123 | 8/11/2018 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830124-8378 | 8/11/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830124-8379 | 8/11/2018 | $3.72 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830125 | 8/11/2018 | $100.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830126-8380 | 8/11/2018 | $46.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830126-8381 | 8/11/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830127-8382 | 8/11/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830127-8383 | 8/11/2018 | $77.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830141-8398 | 8/11/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830128-8385 | 8/11/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830067 | 8/11/2018 | $37.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830130-8386 | 8/11/2018 | $90.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830130-8387 | 8/11/2018 | $132.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830130-8388 | 8/11/2018 | $180.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830130-8389 | 8/11/2018 | $0.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830133-8390 | 8/11/2018 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830133-8391 | 8/11/2018 | $214.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830133-8392 | 8/11/2018 | $224.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830137-8393 | 8/11/2018 | $33.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830137-8394 | 8/11/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830137-8395 | 8/11/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830139-8396 | 8/11/2018 | $91.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830128-8384 | 8/11/2018 | $38.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830015 | 8/11/2018 | $55.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830069 | 8/11/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624927-8295 | 8/10/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624928 | 8/10/2018 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624929 | 8/10/2018 | $287.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830003 | 8/11/2018 | $144.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830004 | 8/11/2018 | $27.95 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830005 | 8/11/2018 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830006 | 8/11/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830008 | 8/11/2018 | $105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830009 | 8/11/2018 | $105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830010 | 8/11/2018 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624926-8293 | 8/10/2018 | $49.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830013 | 8/11/2018 | $5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624926-8292 | 8/10/2018 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830016 | 8/11/2018 | $72.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830018 | 8/11/2018 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830019-8296 | 8/11/2018 | $69.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830019-8297 | 8/11/2018 | $36.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830020 | 8/11/2018 | $48.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830021 | 8/11/2018 | $111.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830022-8298 | 8/11/2018 | $13.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830022-8299 | 8/11/2018 | $115.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830022-8300 | 8/11/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830024 | 8/11/2018 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830025 | 8/11/2018 | $82.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830011 | 8/11/2018 | $420.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624918-8286 | 8/10/2018 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624909 | 8/10/2018 | $75.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624910-8278 | 8/10/2018 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624910-8279 | 8/10/2018 | $301.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624911 | 8/10/2018 | $91.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624912 | 8/10/2018 | $77.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624913-8280 | 8/10/2018 | $31.07 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                  Exhibit A                                                  P. 130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624913-8281 | 8/10/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624914-8282 | 8/10/2018 | $23.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624914-8283 | 8/10/2018 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624915 | 8/10/2018 | $34.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624916 | 8/10/2018 | $63.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624927-8294 | 8/10/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624917-8285 | 8/10/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830028-8301 | 8/11/2018 | $57.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624918-8287 | 8/10/2018 | $82.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624918-8288 | 8/10/2018 | $226.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624918-8289 | 8/10/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624919 | 8/10/2018 | $69.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624920 | 8/10/2018 | $42.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624921-8290 | 8/10/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624921-8291 | 8/10/2018 | $93.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624922 | 8/10/2018 | $100.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624923 | 8/10/2018 | $56.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624924 | 8/10/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624925 | 8/10/2018 | $104.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386624917-8284 | 8/10/2018 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830060-8331 | 8/11/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830053-8321 | 8/11/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830053-8322 | 8/11/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830054-8323 | 8/11/2018 | $105.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830054-8324 | 8/11/2018 | $40.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830054-8325 | 8/11/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830055 | 8/11/2018 | $29.98 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 131

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830056 | 8/11/2018 | $324.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830057-8326 | 8/11/2018 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830057-8327 | 8/11/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830058-8328 | 8/11/2018 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830058-8329 | 8/11/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830026 | 8/11/2018 | $102.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830060-8330 | 8/11/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830051 | 8/11/2018 | $115.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830060-8332 | 8/11/2018 | $36.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830060-8333 | 8/11/2018 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830060-8334 | 8/11/2018 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830060-8335 | 8/11/2018 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830062-8336 | 8/11/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830062-8337 | 8/11/2018 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830062-8338 | 8/11/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830064-8339 | 8/11/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830064-8340 | 8/11/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830065 | 8/11/2018 | $86.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533741-8126 | 8/9/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830059 | 8/11/2018 | $96.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830044-8309 | 8/11/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830068 | 8/11/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830028-8302 | 8/11/2018 | $149.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830029 | 8/11/2018 | $100.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830030 | 8/11/2018 | $512.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830031-8303 | 8/11/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830031-8304 | 8/11/2018 | $23.06 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830032 | 8/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830034-8305 | 8/11/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830034-8306 | 8/11/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830041 | 8/11/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830042 | 8/11/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830052-8320 | 8/11/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830043-8308 | 8/11/2018 | $211.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830052-8319 | 8/11/2018 | $40.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830044-8310 | 8/11/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830044-8311 | 8/11/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830044-8312 | 8/11/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830044-8313 | 8/11/2018 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830044-8314 | 8/11/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830047 | 8/11/2018 | $2.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830048-8315 | 8/11/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830048-8316 | 8/11/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830049 | 8/11/2018 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830050-8317 | 8/11/2018 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830050-8318 | 8/11/2018 | $157.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830027 | 8/11/2018 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386830043-8307 | 8/11/2018 | $311.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614475-7962 | 7/21/2018 | $187.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614480-7974 | 7/21/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614470-7951 | 7/21/2018 | $5.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614470-7952 | 7/21/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614471-7953 | 7/21/2018 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614471-7954 | 7/21/2018 | $28.87 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614472-7955 | 7/21/2018 | $2.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614472-7956 | 7/21/2018 | $360.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614472-7957 | 7/21/2018 | $82.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614473 | 7/21/2018 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614474-7958 | 7/21/2018 | $361.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614474-7959 | 7/21/2018 | $169.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614469-7949 | 7/21/2018 | $60.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614475-7961 | 7/21/2018 | $538.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614468 | 7/21/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614476-7963 | 7/21/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614476-7964 | 7/21/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614476-7965 | 7/21/2018 | $42.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614477-7966 | 7/21/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614477-7967 | 7/21/2018 | $234.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614477-7968 | 7/21/2018 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614477-7969 | 7/21/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614478-7970 | 7/21/2018 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614478-7971 | 7/21/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614479-7972 | 7/21/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533602-8003 | 8/9/2018 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614474-7960 | 7/21/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614464-7939 | 7/21/2018 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614456-7929 | 7/21/2018 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614457 | 7/21/2018 | $211.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614459 | 7/21/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614460 | 7/21/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614461-7930 | 7/21/2018 | $9.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614461-7931 | 7/21/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614461-7932 | 7/21/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614462-7933 | 7/21/2018 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614462-7934 | 7/21/2018 | $67.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614462-7935 | 7/21/2018 | $103.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614462-7936 | 7/21/2018 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614469-7950 | 7/21/2018 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614463-7938 | 7/21/2018 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614480-7975 | 7/21/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614464-7940 | 7/21/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614464-7941 | 7/21/2018 | $61.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614464-7942 | 7/21/2018 | $51.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614465-7943 | 7/21/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614465-7944 | 7/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614465-7945 | 7/21/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614465-7946 | 7/21/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614465-7947 | 7/21/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614465-7948 | 7/21/2018 | $43.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614466 | 7/21/2018 | $4,970.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614467 | 7/21/2018 | $127.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614463-7937 | 7/21/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533595 | 8/9/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614479-7973 | 7/21/2018 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533580 | 8/9/2018 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533581 | 8/9/2018 | $375.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533582 | 8/9/2018 | $121.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533583 | 8/9/2018 | $125.88 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 135

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533584 | 8/9/2018 | $10.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533585 | 8/9/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533586 | 8/9/2018 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533587 | 8/9/2018 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533588 | 8/9/2018 | $55.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533589 | 8/9/2018 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533578 | 8/9/2018 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533593 | 8/9/2018 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533577 | 8/9/2018 | $51.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533596 | 8/9/2018 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533598 | 8/9/2018 | $28.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533599-7994 | 8/9/2018 | $76.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533599-7995 | 8/9/2018 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533600-7996 | 8/9/2018 | $118.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533600-7997 | 8/9/2018 | $43.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533600-7998 | 8/9/2018 | $44.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533600-7999 | 8/9/2018 | $93.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533601-8000 | 8/9/2018 | $65.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533601-8001 | 8/9/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533743-8127 | 8/9/2018 | $57.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533592 | 8/9/2018 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614487-7987 | 7/21/2018 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614481-7976 | 7/21/2018 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614481-7977 | 7/21/2018 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614482-7978 | 7/21/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614482-7979 | 7/21/2018 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614482-7980 | 7/21/2018 | $15.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 136

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614483-7981 | 7/21/2018 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614483-7982 | 7/21/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614484 | 7/21/2018 | $98.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614485-7983 | 7/21/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614485-7984 | 7/21/2018 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614485-7985 | 7/21/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533579 | 8/9/2018 | $207.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614487-7986 | 7/21/2018 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614456-7926 | 7/21/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614487-7988 | 7/21/2018 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614487-7989 | 7/21/2018 | $91.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614488 | 7/21/2018 | $69.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614489-7990 | 7/21/2018 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614489-7991 | 7/21/2018 | $60.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614490 | 7/21/2018 | $12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614491 | 7/21/2018 | $220.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614492-7992 | 7/21/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614492-7993 | 7/21/2018 | $72.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533575 | 8/9/2018 | $13.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533576 | 8/9/2018 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614486 | 7/21/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614419-7876 | 7/21/2018 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614456-7928 | 7/21/2018 | $0.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614409 | 7/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614410 | 7/21/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614411 | 7/21/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614412 | 7/21/2018 | $8.79 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 137

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614413 | 7/21/2018 | $43.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614414 | 7/21/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614415 | 7/21/2018 | $184.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614416 | 7/21/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614417-7873 | 7/21/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614417-7874 | 7/21/2018 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614408-7871 | 7/21/2018 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614419-7875 | 7/21/2018 | $120.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614407-7870 | 7/21/2018 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614420-7877 | 7/21/2018 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614420-7878 | 7/21/2018 | $45.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614420-7879 | 7/21/2018 | $210.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614420-7880 | 7/21/2018 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614421 | 7/21/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614422-7881 | 7/21/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614422-7882 | 7/21/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614423 | 7/21/2018 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614424-7883 | 7/21/2018 | $100.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614424-7884 | 7/21/2018 | $105.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614425-7885 | 7/21/2018 | $5.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614418 | 7/21/2018 | $168.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614401-7859 | 7/21/2018 | $62.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614393-7850 | 7/21/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614393-7851 | 7/21/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614394-7852 | 7/21/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614394-7853 | 7/21/2018 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614395 | 7/21/2018 | $157.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614396 | 7/21/2018 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614397 | 7/21/2018 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614398 | 7/21/2018 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614399-7854 | 7/21/2018 | $41.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614399-7855 | 7/21/2018 | $73.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614399-7856 | 7/21/2018 | $16.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614408-7872 | 7/21/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614400-7858 | 7/21/2018 | $45.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614427-7887 | 7/21/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614401-7860 | 7/21/2018 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614402-7861 | 7/21/2018 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614402-7862 | 7/21/2018 | $44.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614403-7863 | 7/21/2018 | $17.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614403-7864 | 7/21/2018 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614405 | 7/21/2018 | $450.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614406-7865 | 7/21/2018 | $33.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614406-7866 | 7/21/2018 | $89.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614406-7867 | 7/21/2018 | $127.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614407-7868 | 7/21/2018 | $7.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614407-7869 | 7/21/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614400-7857 | 7/21/2018 | $93.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614450 | 7/21/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614442-7909 | 7/21/2018 | $134.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614442-7910 | 7/21/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614443-7911 | 7/21/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614443-7912 | 7/21/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614444 | 7/21/2018 | $43.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614445 | 7/21/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614446 | 7/21/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614447-7913 | 7/21/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614447-7914 | 7/21/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614448 | 7/21/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614449-7915 | 7/21/2018 | $131.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614425-7886 | 7/21/2018 | $99.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614449-7917 | 7/21/2018 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614441 | 7/21/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614451-7918 | 7/21/2018 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614451-7919 | 7/21/2018 | $68.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614452 | 7/21/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614453-7920 | 7/21/2018 | $264.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614453-7921 | 7/21/2018 | $60.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614454 | 7/21/2018 | $54.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614455-7922 | 7/21/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614455-7923 | 7/21/2018 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614455-7924 | 7/21/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614456-7925 | 7/21/2018 | $157.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533602-8004 | 8/9/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614449-7916 | 7/21/2018 | $29.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614433-7899 | 7/21/2018 | $133.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614456-7927 | 7/21/2018 | $140.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614427-7888 | 7/21/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614428-7889 | 7/21/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614428-7890 | 7/21/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614428-7891 | 7/21/2018 | $20.98 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614429-7892 | 7/21/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614429-7893 | 7/21/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614429-7894 | 7/21/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614430 | 7/21/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614431-7895 | 7/21/2018 | $23.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614431-7896 | 7/21/2018 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614442-7908 | 7/21/2018 | $187.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614432-7898 | 7/21/2018 | $42.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614442-7907 | 7/21/2018 | $29.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614433-7900 | 7/21/2018 | $66.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614434 | 7/21/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614435 | 7/21/2018 | $59.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614436-7901 | 7/21/2018 | $140.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614436-7902 | 7/21/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614437-7903 | 7/21/2018 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614437-7904 | 7/21/2018 | $55.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614438 | 7/21/2018 | $74.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614439-7905 | 7/21/2018 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614439-7906 | 7/21/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614440 | 7/21/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614426 | 7/21/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3384614432-7897 | 7/21/2018 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533708-8078 | 8/9/2018 | $13.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533715-8086 | 8/9/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533700 | 8/9/2018 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533701 | 8/9/2018 | $299.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533702 | 8/9/2018 | $155.65 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 141

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533703 | 8/9/2018 | $266.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533704-8072 | 8/9/2018 | $113.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533704-8073 | 8/9/2018 | $183.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533705-8074 | 8/9/2018 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533705-8075 | 8/9/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533706 | 8/9/2018 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533707 | 8/9/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533698 | 8/9/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533708-8077 | 8/9/2018 | $72.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533697-8071 | 8/9/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533709 | 8/9/2018 | $333.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533710 | 8/9/2018 | $38.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533711-8079 | 8/9/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533711-8080 | 8/9/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533712 | 8/9/2018 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533713-8081 | 8/9/2018 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533713-8082 | 8/9/2018 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533713-8083 | 8/9/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533713-8084 | 8/9/2018 | $146.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533713-8085 | 8/9/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533602-8002 | 8/9/2018 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533708-8076 | 8/9/2018 | $4.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533689-8066 | 8/9/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533680-8058 | 8/9/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533680-8059 | 8/9/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533681 | 8/9/2018 | $92.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533682-8060 | 8/9/2018 | $166.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 142

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533682-8061 | 8/9/2018 | $231.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533683-8062 | 8/9/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533683-8063 | 8/9/2018 | $165.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533684-8064 | 8/9/2018 | $89.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533684-8065 | 8/9/2018 | $85.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533685 | 8/9/2018 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533686 | 8/9/2018 | $7.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533699 | 8/9/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533688 | 8/9/2018 | $36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533715-8087 | 8/9/2018 | $171.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533689-8067 | 8/9/2018 | $135.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533689-8068 | 8/9/2018 | $128.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533690 | 8/9/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533691 | 8/9/2018 | $93.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533692 | 8/9/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533693 | 8/9/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533694 | 8/9/2018 | $84.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533695 | 8/9/2018 | $84.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533696 | 8/9/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533697-8069 | 8/9/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533697-8070 | 8/9/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533687 | 8/9/2018 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533734-8119 | 8/9/2018 | $83.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533714 | 8/9/2018 | $90.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533729-8109 | 8/9/2018 | $76.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533730-8110 | 8/9/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533730-8111 | 8/9/2018 | $35.42 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                            Exhibit A                                            P. 143

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533730-8112 | 8/9/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533730-8113 | 8/9/2018 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533731 | 8/9/2018 | $204.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533732 | 8/9/2018 | $67.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533733-8114 | 8/9/2018 | $163.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533733-8115 | 8/9/2018 | $160.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533734-8116 | 8/9/2018 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533729-8107 | 8/9/2018 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533734-8118 | 8/9/2018 | $218.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533728 | 8/9/2018 | $38.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533734-8120 | 8/9/2018 | $125.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533735-8121 | 8/9/2018 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533735-8122 | 8/9/2018 | $31.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533736 | 8/9/2018 | $484.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533737 | 8/9/2018 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533738 | 8/9/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533739 | 8/9/2018 | $101.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533740 | 8/9/2018 | $225.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533741-8123 | 8/9/2018 | $181.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533741-8124 | 8/9/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533741-8125 | 8/9/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533734-8117 | 8/9/2018 | $4.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533722-8097 | 8/9/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533715-8088 | 8/9/2018 | $4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533716-8089 | 8/9/2018 | $120.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533716-8090 | 8/9/2018 | $119.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533716-8091 | 8/9/2018 | $8.10 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 144

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533717-8092 | 8/9/2018 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533717-8093 | 8/9/2018 | $137.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533717-8094 | 8/9/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533718 | 8/9/2018 | $168.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533719 | 8/9/2018 | $141.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533720 | 8/9/2018 | $158.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533721 | 8/9/2018 | $85.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533729-8108 | 8/9/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533722-8096 | 8/9/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533679-8055 | 8/9/2018 | $127.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533722-8098 | 8/9/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533722-8099 | 8/9/2018 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533723 | 8/9/2018 | $288.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533724-8100 | 8/9/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533724-8101 | 8/9/2018 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533725-8102 | 8/9/2018 | $49.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533725-8103 | 8/9/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533726 | 8/9/2018 | $98.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533727-8104 | 8/9/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533727-8105 | 8/9/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533727-8106 | 8/9/2018 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533722-8095 | 8/9/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533640-8010 | 8/9/2018 | $78.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533680-8057 | 8/9/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533629 | 8/9/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533630 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533631 | 8/9/2018 | $9.35 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 145

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533632 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533633 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533634 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533635 | 8/9/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533636 | 8/9/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533637 | 8/9/2018 | $128.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533638 | 8/9/2018 | $341.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533627 | 8/9/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533640-8009 | 8/9/2018 | $28.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533626 | 8/9/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533641 | 8/9/2018 | $69.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533642-8011 | 8/9/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533642-8012 | 8/9/2018 | $135.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533642-8013 | 8/9/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533643-8014 | 8/9/2018 | $176.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533643-8015 | 8/9/2018 | $475.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533643-8016 | 8/9/2018 | $248.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533643-8017 | 8/9/2018 | $82.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533643-8018 | 8/9/2018 | $281.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533644 | 8/9/2018 | $41.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533645 | 8/9/2018 | $46.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533639 | 8/9/2018 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533614 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533603 | 8/9/2018 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533604 | 8/9/2018 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533605-8005 | 8/9/2018 | $308.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533605-8006 | 8/9/2018 | $86.70 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 146

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533606 | 8/9/2018 | $135.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533607-8007 | 8/9/2018 | $26.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533607-8008 | 8/9/2018 | $11.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533608 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533609 | 8/9/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533610 | 8/9/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533611 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533628 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533613 | 8/9/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533646-8021 | 8/9/2018 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533615 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533616 | 8/9/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533617 | 8/9/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533618 | 8/9/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533619 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533620 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533621 | 8/9/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533622 | 8/9/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533623 | 8/9/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533624 | 8/9/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533625 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533612 | 8/9/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533671-8049 | 8/9/2018 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533662 | 8/9/2018 | $144.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533663 | 8/9/2018 | $269.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533664-8042 | 8/9/2018 | $335.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533664-8043 | 8/9/2018 | $119.50 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 147

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533665 | 8/9/2018 | $83.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533666-8044 | 8/9/2018 | $101.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533666-8045 | 8/9/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533666-8046 | 8/9/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533667 | 8/9/2018 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533668 | 8/9/2018 | $152.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533669 | 8/9/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533646-8019 | 8/9/2018 | $71.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533670-8048 | 8/9/2018 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533660 | 8/9/2018 | $157.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533671-8050 | 8/9/2018 | $76.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533672 | 8/9/2018 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533673-8051 | 8/9/2018 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533673-8052 | 8/9/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533674 | 8/9/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533675 | 8/9/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533676 | 8/9/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533677 | 8/9/2018 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533678-8053 | 8/9/2018 | $16.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533678-8054 | 8/9/2018 | $72.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873537-8409 | 8/12/2018 | $155.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533670-8047 | 8/9/2018 | $132.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533653 | 8/9/2018 | $103.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533679-8056 | 8/9/2018 | $275.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533646-8022 | 8/9/2018 | $123.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533646-8023 | 8/9/2018 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533647 | 8/9/2018 | $3.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 148

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533648 | 8/9/2018 | $155.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533649-8024 | 8/9/2018 | $23.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533649-8025 | 8/9/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533649-8026 | 8/9/2018 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533650-8027 | 8/9/2018 | $77.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533650-8028 | 8/9/2018 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533651 | 8/9/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533661-8041 | 8/9/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533652-8030 | 8/9/2018 | $121.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533661-8040 | 8/9/2018 | $99.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533654-8031 | 8/9/2018 | $70.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533654-8032 | 8/9/2018 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533655 | 8/9/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533656 | 8/9/2018 | $60.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533657-8033 | 8/9/2018 | $27.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533657-8034 | 8/9/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533658-8035 | 8/9/2018 | $97.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533658-8036 | 8/9/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533658-8037 | 8/9/2018 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533659-8038 | 8/9/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533659-8039 | 8/9/2018 | $158.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533646-8020 | 8/9/2018 | $100.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013196 | $104,199.36 | 9/11/2018 | 3386533652-8029 | 8/9/2018 | $160.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042880-8831 | 8/15/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042890-8839 | 8/15/2018 | $121.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042873-8821 | 8/15/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042873-8822 | 8/15/2018 | $166.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 149

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042873-8823 | 8/15/2018 | $100.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042873-8824 | 8/15/2018 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042873-8825 | 8/15/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042875 | 8/15/2018 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042876-8826 | 8/15/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042876-8827 | 8/15/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042876-8828 | 8/15/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042876-8829 | 8/15/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042870 | 8/15/2018 | $35.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042878 | 8/15/2018 | $85.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042869 | 8/15/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042880-8832 | 8/15/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042880-8833 | 8/15/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042881 | 8/15/2018 | $6.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042883 | 8/15/2018 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042885 | 8/15/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042886-8834 | 8/15/2018 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042886-8835 | 8/15/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042886-8836 | 8/15/2018 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042889 | 8/15/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042890-8837 | 8/15/2018 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042843-8804 | 8/15/2018 | $279.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042876-8830 | 8/15/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042857-8814 | 8/15/2018 | $311.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928367-8735 | 8/14/2018 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042846 | 8/15/2018 | $55.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042847-8805 | 8/15/2018 | $24.37 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042847-8806 | 8/15/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042847-8807 | 8/15/2018 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042850 | 8/15/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042851-8808 | 8/15/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042851-8809 | 8/15/2018 | $136.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042854-8810 | 8/15/2018 | $284.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042854-8811 | 8/15/2018 | $148.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042854-8812 | 8/15/2018 | $138.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042872 | 8/15/2018 | $62.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042857-8813 | 8/15/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042890-8840 | 8/15/2018 | $74.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042858 | 8/15/2018 | $257.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042859 | 8/15/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042861 | 8/15/2018 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042862-8815 | 8/15/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042862-8816 | 8/15/2018 | $429.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042862-8817 | 8/15/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042865-8818 | 8/15/2018 | $60.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042865-8819 | 8/15/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042865-8820 | 8/15/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042867 | 8/15/2018 | $100.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042868 | 8/15/2018 | $131.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042855 | 8/15/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042918-8871 | 8/15/2018 | $30.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042890-8838 | 8/15/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042911-8863 | 8/15/2018 | $134.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042911-8864 | 8/15/2018 | $154.66 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 151

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042911-8865 | 8/15/2018 | $75.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042913 | 8/15/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042914-8866 | 8/15/2018 | $93.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042914-8867 | 8/15/2018 | $128.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042914-8868 | 8/15/2018 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042915 | 8/15/2018 | $55.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042916 | 8/15/2018 | $102.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042917 | 8/15/2018 | $99.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042909-8861 | 8/15/2018 | $77.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042918-8870 | 8/15/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042907-8860 | 8/15/2018 | $95.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042918-8872 | 8/15/2018 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042920-8873 | 8/15/2018 | $44.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042920-8874 | 8/15/2018 | $457.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042920-8875 | 8/15/2018 | $219.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042922-8876 | 8/15/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042922-8877 | 8/15/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042924-8878 | 8/15/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042924-8879 | 8/15/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042925 | 8/15/2018 | $0.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042926-8880 | 8/15/2018 | $62.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042926-8881 | 8/15/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042918-8869 | 8/15/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042900 | 8/15/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042892 | 8/15/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042893-8841 | 8/15/2018 | $2.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042893-8842 | 8/15/2018 | $66.95 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 152

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042893-8843 | 8/15/2018 | $111.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042895 | 8/15/2018 | $53.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042896 | 8/15/2018 | $102.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042897-8844 | 8/15/2018 | $109.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042897-8845 | 8/15/2018 | $100.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042897-8846 | 8/15/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042898-8847 | 8/15/2018 | $517.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042898-8848 | 8/15/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042909-8862 | 8/15/2018 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042899-8850 | 8/15/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042843-8803 | 8/15/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042901-8851 | 8/15/2018 | $59.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042901-8852 | 8/15/2018 | $73.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042902 | 8/15/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042904-8853 | 8/15/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042904-8854 | 8/15/2018 | $447.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042904-8855 | 8/15/2018 | $119.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042905-8856 | 8/15/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042905-8857 | 8/15/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042906 | 8/15/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042907-8858 | 8/15/2018 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042907-8859 | 8/15/2018 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042899-8849 | 8/15/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928388-8768 | 8/14/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928395-8776 | 8/14/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928381-8759 | 8/14/2018 | $448.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928381-8760 | 8/14/2018 | $128.24 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 153

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928382 | 8/14/2018 | $218.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928383-8761 | 8/14/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928383-8762 | 8/14/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928384 | 8/14/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928385-8763 | 8/14/2018 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928385-8764 | 8/14/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928386 | 8/14/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928387-8765 | 8/14/2018 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928380-8757 | 8/14/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928388-8767 | 8/14/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928379-8756 | 8/14/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928388-8769 | 8/14/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928388-8770 | 8/14/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928389 | 8/14/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928390 | 8/14/2018 | $337.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928391-8771 | 8/14/2018 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928391-8772 | 8/14/2018 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928392 | 8/14/2018 | $110.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928393-8773 | 8/14/2018 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928393-8774 | 8/14/2018 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928393-8775 | 8/14/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042845 | 8/15/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928387-8766 | 8/14/2018 | $44.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928373-8747 | 8/14/2018 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873537-8410 | 8/12/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928367-8737 | 8/14/2018 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928368 | 8/14/2018 | $102.81 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928369-8738 | 8/14/2018 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928369-8739 | 8/14/2018 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928369-8740 | 8/14/2018 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928370-8741 | 8/14/2018 | $49.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928370-8742 | 8/14/2018 | $110.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928370-8743 | 8/14/2018 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928370-8744 | 8/14/2018 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928371 | 8/14/2018 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928380-8758 | 8/14/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928372-8746 | 8/14/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928395-8777 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928373-8748 | 8/14/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928373-8749 | 8/14/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928374 | 8/14/2018 | $67.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928375 | 8/14/2018 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928376 | 8/14/2018 | $167.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928377-8750 | 8/14/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928377-8751 | 8/14/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928378-8752 | 8/14/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928378-8753 | 8/14/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928378-8754 | 8/14/2018 | $100.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928379-8755 | 8/14/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928372-8745 | 8/14/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042831-8794 | 8/15/2018 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928394 | 8/14/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042816 | 8/15/2018 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042818 | 8/15/2018 | $60.18 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042819 | 8/15/2018 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042821 | 8/15/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042822 | 8/15/2018 | $100.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042825 | 8/15/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042827-8791 | 8/15/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042827-8792 | 8/15/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042828 | 8/15/2018 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042829 | 8/15/2018 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042812 | 8/15/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042831-8793 | 8/15/2018 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042810 | 8/15/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042831-8795 | 8/15/2018 | $152.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042831-8796 | 8/15/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042831-8797 | 8/15/2018 | $23.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042833 | 8/15/2018 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042835-8798 | 8/15/2018 | $221.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042835-8799 | 8/15/2018 | $161.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042835-8800 | 8/15/2018 | $154.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042837-8801 | 8/15/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042837-8802 | 8/15/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042838 | 8/15/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042840 | 8/15/2018 | $46.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042830 | 8/15/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042788 | 8/15/2018 | $36.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928395-8778 | 8/14/2018 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928395-8779 | 8/14/2018 | $165.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928395-8780 | 8/14/2018 | $144.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928395-8781 | 8/14/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928396-8782 | 8/14/2018 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928396-8783 | 8/14/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928397-8784 | 8/14/2018 | $42.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928397-8785 | 8/14/2018 | $82.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928397-8786 | 8/14/2018 | $36.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042781 | 8/15/2018 | $106.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042783 | 8/15/2018 | $65.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042814 | 8/15/2018 | $83.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042786 | 8/15/2018 | $36.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042929-8882 | 8/15/2018 | $60.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042789 | 8/15/2018 | $36.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042790 | 8/15/2018 | $104.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042793 | 8/15/2018 | $129.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042795 | 8/15/2018 | $3.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042797 | 8/15/2018 | $93.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042799 | 8/15/2018 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042800 | 8/15/2018 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042803 | 8/15/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042804 | 8/15/2018 | $115.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042808 | 8/15/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042809 | 8/15/2018 | $25.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042784 | 8/15/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131681 | 8/16/2018 | $104.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131693 | 8/16/2018 | $23.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043020-8990 | 8/15/2018 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043020-8991 | 8/15/2018 | $35.27 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 157

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043021 | 8/15/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3G85729325 | 8/15/2018 | $123.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3G85729399 | 8/15/2018 | $1,047.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131674 | 8/16/2018 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131675 | 8/16/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131676 | 8/16/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131677 | 8/16/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131678 | 8/16/2018 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043019-8988 | 8/15/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131680 | 8/16/2018 | $20.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043019-8987 | 8/15/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131682 | 8/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131683 | 8/16/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131684 | 8/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131685 | 8/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131686 | 8/16/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131687 | 8/16/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131688 | 8/16/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131689 | 8/16/2018 | $35.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131690 | 8/16/2018 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131691 | 8/16/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042927 | 8/15/2018 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131679 | 8/16/2018 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043012-8977 | 8/15/2018 | $136.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043004 | 8/15/2018 | $218.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043005 | 8/15/2018 | $39.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043006 | 8/15/2018 | $345.61 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 158

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043007-8969 | 8/15/2018 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043007-8970 | 8/15/2018 | $332.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043008 | 8/15/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043009-8971 | 8/15/2018 | $47.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043009-8972 | 8/15/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043009-8973 | 8/15/2018 | $125.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043009-8974 | 8/15/2018 | $113.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043011 | 8/15/2018 | $340.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043020-8989 | 8/15/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043012-8976 | 8/15/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131694 | 8/16/2018 | $34.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043012-8978 | 8/15/2018 | $65.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043012-8979 | 8/15/2018 | $55.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043012-8980 | 8/15/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043014 | 8/15/2018 | $5.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043015 | 8/15/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043016-8981 | 8/15/2018 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043016-8982 | 8/15/2018 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043017-8983 | 8/15/2018 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043017-8984 | 8/15/2018 | $134.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043019-8985 | 8/15/2018 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043019-8986 | 8/15/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043012-8975 | 8/15/2018 | $39.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131723-9015 | 8/16/2018 | $5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131692 | 8/16/2018 | $302.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131714-9009 | 8/16/2018 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131714-9010 | 8/16/2018 | $11.15 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                              P. 159

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131715 | 8/16/2018 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131716 | 8/16/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131717 | 8/16/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131718-9011 | 8/16/2018 | $457.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131718-9012 | 8/16/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131719 | 8/16/2018 | $33.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131720-9013 | 8/16/2018 | $98.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131720-9014 | 8/16/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131713-9007 | 8/16/2018 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131722 | 8/16/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131712-9006 | 8/16/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131723-9016 | 8/16/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131723-9017 | 8/16/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131724 | 8/16/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131725 | 8/16/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131726-9018 | 8/16/2018 | $44.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131726-9019 | 8/16/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131727 | 8/16/2018 | $227.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131728-9020 | 8/16/2018 | $308.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131728-9021 | 8/16/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131729-9022 | 8/16/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131729-9023 | 8/16/2018 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131721 | 8/16/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131705 | 8/16/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131695 | 8/16/2018 | $99.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131696 | 8/16/2018 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131697 | 8/16/2018 | $215.32 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 160

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131698 | 8/16/2018 | $92.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131699-8994 | 8/16/2018 | $273.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131699-8995 | 8/16/2018 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131699-8996 | 8/16/2018 | $240.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131699-8997 | 8/16/2018 | $152.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131700 | 8/16/2018 | $103.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131701 | 8/16/2018 | $138.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131702 | 8/16/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131713-9008 | 8/16/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131704 | 8/16/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043003-8966 | 8/15/2018 | $87.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131706 | 8/16/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131707-8998 | 8/16/2018 | $61.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131707-8999 | 8/16/2018 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131708 | 8/16/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131709-9000 | 8/16/2018 | $450.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131709-9001 | 8/16/2018 | $143.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131709-9002 | 8/16/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131710 | 8/16/2018 | $161.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131711-9003 | 8/16/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131711-9004 | 8/16/2018 | $88.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131712-9005 | 8/16/2018 | $51.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131703 | 8/16/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042955-8916 | 8/15/2018 | $186.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043003-8968 | 8/15/2018 | $66.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042944-8906 | 8/15/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042947-8907 | 8/15/2018 | $13.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042947-8908 | 8/15/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042947-8909 | 8/15/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042948-8910 | 8/15/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042948-8911 | 8/15/2018 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042950 | 8/15/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042951 | 8/15/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042953-8912 | 8/15/2018 | $77.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042953-8913 | 8/15/2018 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042944-8904 | 8/15/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042953-8915 | 8/15/2018 | $97.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042944-8903 | 8/15/2018 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042955-8917 | 8/15/2018 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042956-8918 | 8/15/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042956-8919 | 8/15/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042958-8920 | 8/15/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042958-8921 | 8/15/2018 | $48.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042960 | 8/15/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042961 | 8/15/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042962-8922 | 8/15/2018 | $7.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042962-8923 | 8/15/2018 | $38.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042963-8924 | 8/15/2018 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042963-8925 | 8/15/2018 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042953-8914 | 8/15/2018 | $165.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042937-8893 | 8/15/2018 | $136.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928366 | 8/14/2018 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042929-8883 | 8/15/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042929-8884 | 8/15/2018 | $158.36 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 162

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042931-8885 | 8/15/2018 | $67.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042931-8886 | 8/15/2018 | $115.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042931-8887 | 8/15/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042932-8888 | 8/15/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042932-8889 | 8/15/2018 | $72.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042934-8890 | 8/15/2018 | $397.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042934-8891 | 8/15/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042935 | 8/15/2018 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042944-8905 | 8/15/2018 | $88.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042937-8892 | 8/15/2018 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042966 | 8/15/2018 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042937-8894 | 8/15/2018 | $115.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042937-8895 | 8/15/2018 | $47.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042937-8896 | 8/15/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042939-8897 | 8/15/2018 | $65.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042939-8898 | 8/15/2018 | $47.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042940 | 8/15/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042942 | 8/15/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042943-8899 | 8/15/2018 | $188.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042943-8900 | 8/15/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042943-8901 | 8/15/2018 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042944-8902 | 8/15/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042936 | 8/15/2018 | $136.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042996-8955 | 8/15/2018 | $94.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042990 | 8/15/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042991-8944 | 8/15/2018 | $25.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042991-8945 | 8/15/2018 | $129.79 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 163

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042992-8946 | 8/15/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042992-8947 | 8/15/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042992-8948 | 8/15/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042993-8949 | 8/15/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042993-8950 | 8/15/2018 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042994-8951 | 8/15/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042994-8952 | 8/15/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042994-8953 | 8/15/2018 | $24.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042964 | 8/15/2018 | $105.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042996-8954 | 8/15/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042987-8941 | 8/15/2018 | $70.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042997-8956 | 8/15/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042997-8957 | 8/15/2018 | $262.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042998-8958 | 8/15/2018 | $71.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042998-8959 | 8/15/2018 | $236.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043001-8960 | 8/15/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043001-8961 | 8/15/2018 | $58.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043002-8962 | 8/15/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043002-8963 | 8/15/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043002-8964 | 8/15/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043003-8965 | 8/15/2018 | $18.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042928 | 8/15/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042995 | 8/15/2018 | $286.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042978-8933 | 8/15/2018 | $781.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387043003-8967 | 8/15/2018 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042967-8926 | 8/15/2018 | $79.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042967-8927 | 8/15/2018 | $41.23 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 164

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042969 | 8/15/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042970-8928 | 8/15/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042970-8929 | 8/15/2018 | $52.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042972 | 8/15/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042973 | 8/15/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042974-8930 | 8/15/2018 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042974-8931 | 8/15/2018 | $124.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042976 | 8/15/2018 | $151.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042989-8943 | 8/15/2018 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042978-8932 | 8/15/2018 | $110.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042989-8942 | 8/15/2018 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042978-8934 | 8/15/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042980 | 8/15/2018 | $139.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042981 | 8/15/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042982 | 8/15/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042983-8935 | 8/15/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042983-8936 | 8/15/2018 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042983-8937 | 8/15/2018 | $27.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042983-8938 | 8/15/2018 | $133.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042985 | 8/15/2018 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042987-8939 | 8/15/2018 | $71.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042987-8940 | 8/15/2018 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042965 | 8/15/2018 | $169.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015998 | $24,043.34 | 9/17/2018 | 3387042977 | 8/15/2018 | $66.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928220-8521 | 8/14/2018 | $53.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928228 | 8/14/2018 | $101.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928214 | 8/14/2018 | $3.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928215-8512 | 8/14/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928215-8513 | 8/14/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928215-8514 | 8/14/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928216-8515 | 8/14/2018 | $30.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928216-8516 | 8/14/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928216-8517 | 8/14/2018 | $5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928217 | 8/14/2018 | $131.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928218-8518 | 8/14/2018 | $6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928218-8519 | 8/14/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928213-8510 | 8/14/2018 | $85.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928220-8520 | 8/14/2018 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928212 | 8/14/2018 | $65.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928221-8522 | 8/14/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928221-8523 | 8/14/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928221-8524 | 8/14/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928221-8525 | 8/14/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928222 | 8/14/2018 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928223 | 8/14/2018 | $109.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928224 | 8/14/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928225 | 8/14/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928226 | 8/14/2018 | $310.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928227-8526 | 8/14/2018 | $50.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873589-8498 | 8/12/2018 | $232.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928219 | 8/14/2018 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928206 | 8/14/2018 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928367-8736 | 8/14/2018 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928188 | 8/14/2018 | $93.81 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928189 | 8/14/2018 | $263.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928190 | 8/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928191 | 8/14/2018 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928192 | 8/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928193 | 8/14/2018 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928194 | 8/14/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928195 | 8/14/2018 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928196 | 8/14/2018 | $93.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928201 | 8/14/2018 | $60.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928213-8511 | 8/14/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928205 | 8/14/2018 | $271.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928229-8528 | 8/14/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928207 | 8/14/2018 | $93.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928208 | 8/14/2018 | $138.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928209 | 8/14/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928210-8502 | 8/14/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928210-8503 | 8/14/2018 | $76.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928210-8504 | 8/14/2018 | $439.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928210-8505 | 8/14/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928210-8506 | 8/14/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928211-8507 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928211-8508 | 8/14/2018 | $101.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928211-8509 | 8/14/2018 | $88.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928202 | 8/14/2018 | $121.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928250-8560 | 8/14/2018 | $62.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928227-8527 | 8/14/2018 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928244 | 8/14/2018 | $99.02 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928245-8550 | 8/14/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928245-8551 | 8/14/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928246-8552 | 8/14/2018 | $200.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928246-8553 | 8/14/2018 | $176.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928246-8554 | 8/14/2018 | $116.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928247 | 8/14/2018 | $88.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928248-8555 | 8/14/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928248-8556 | 8/14/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928249-8557 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928242-8549 | 8/14/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928250-8559 | 8/14/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928242-8548 | 8/14/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928251-8561 | 8/14/2018 | $95.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928251-8562 | 8/14/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928252-8563 | 8/14/2018 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928252-8564 | 8/14/2018 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928253-8565 | 8/14/2018 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928253-8566 | 8/14/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928254-8567 | 8/14/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928254-8568 | 8/14/2018 | $10.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928254-8569 | 8/14/2018 | $7.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928254-8570 | 8/14/2018 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928255-8571 | 8/14/2018 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928249-8558 | 8/14/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928237-8537 | 8/14/2018 | $296.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928229-8529 | 8/14/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928230 | 8/14/2018 | $222.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 168

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928231-8530 | 8/14/2018 | $89.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928231-8531 | 8/14/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928232 | 8/14/2018 | $151.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928233 | 8/14/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928234-8532 | 8/14/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928234-8533 | 8/14/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928234-8534 | 8/14/2018 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928234-8535 | 8/14/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928235 | 8/14/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928243 | 8/14/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928237-8536 | 8/14/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873589-8497 | 8/12/2018 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928237-8538 | 8/14/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928238-8539 | 8/14/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928238-8540 | 8/14/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928238-8541 | 8/14/2018 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928238-8542 | 8/14/2018 | $2.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928239 | 8/14/2018 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928240-8543 | 8/14/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928240-8544 | 8/14/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928241-8545 | 8/14/2018 | $37.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928241-8546 | 8/14/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928242-8547 | 8/14/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928236 | 8/14/2018 | $124.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873558-8441 | 8/12/2018 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873562-8453 | 8/12/2018 | $99.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873553-8429 | 8/12/2018 | $88.87 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873554-8430 | 8/12/2018 | $94.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873554-8431 | 8/12/2018 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873555-8432 | 8/12/2018 | $42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873555-8433 | 8/12/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873556-8434 | 8/12/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873556-8435 | 8/12/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873557-8436 | 8/12/2018 | $273.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873557-8437 | 8/12/2018 | $251.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873558-8438 | 8/12/2018 | $37.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873552-8427 | 8/12/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873558-8440 | 8/12/2018 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873552-8426 | 8/12/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873559-8442 | 8/12/2018 | $2.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873559-8443 | 8/12/2018 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873559-8444 | 8/12/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873560-8445 | 8/12/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873560-8446 | 8/12/2018 | $158.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873560-8447 | 8/12/2018 | $221.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873560-8448 | 8/12/2018 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873561-8449 | 8/12/2018 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873561-8450 | 8/12/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873561-8451 | 8/12/2018 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928187 | 8/14/2018 | $98.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873558-8439 | 8/12/2018 | $5.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873546-8417 | 8/12/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873537-8411 | 8/12/2018 | $187.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873537-8412 | 8/12/2018 | $143.86 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873538 | 8/12/2018 | $55.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873539 | 8/12/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873540 | 8/12/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873541 | 8/12/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873542 | 8/12/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873543 | 8/12/2018 | $240.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873544-8413 | 8/12/2018 | $35.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873544-8414 | 8/12/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873545 | 8/12/2018 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873553-8428 | 8/12/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873546-8416 | 8/12/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873562-8454 | 8/12/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873547 | 8/12/2018 | $94.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873548-8418 | 8/12/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873548-8419 | 8/12/2018 | $169.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873548-8420 | 8/12/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873548-8421 | 8/12/2018 | $54.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873549 | 8/12/2018 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873550 | 8/12/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873551-8422 | 8/12/2018 | $12.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873551-8423 | 8/12/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873552-8424 | 8/12/2018 | $34.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873552-8425 | 8/12/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873546-8415 | 8/12/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873582 | 8/12/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873562-8452 | 8/12/2018 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873575-8478 | 8/12/2018 | $58.76 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 171

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873576-8479 | 8/12/2018 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873576-8480 | 8/12/2018 | $91.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873577-8481 | 8/12/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873577-8482 | 8/12/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873577-8483 | 8/12/2018 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873578 | 8/12/2018 | $144.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873579 | 8/12/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873580-8484 | 8/12/2018 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873580-8485 | 8/12/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873575-8476 | 8/12/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873581-8487 | 8/12/2018 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873575-8475 | 8/12/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873583-8488 | 8/12/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873583-8489 | 8/12/2018 | $202.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873584 | 8/12/2018 | $46.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873585-8490 | 8/12/2018 | $126.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873585-8491 | 8/12/2018 | $28.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873586 | 8/12/2018 | $268.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873587-8492 | 8/12/2018 | $106.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873587-8493 | 8/12/2018 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873587-8494 | 8/12/2018 | $132.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873588-8495 | 8/12/2018 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873588-8496 | 8/12/2018 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873581-8486 | 8/12/2018 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873567-8467 | 8/12/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873562-8455 | 8/12/2018 | $25.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873563-8456 | 8/12/2018 | $67.87 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873563-8457 | 8/12/2018 | $70.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873563-8458 | 8/12/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873563-8459 | 8/12/2018 | $23.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873564-8460 | 8/12/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873564-8461 | 8/12/2018 | $9.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873564-8462 | 8/12/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873565 | 8/12/2018 | $105.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873566-8463 | 8/12/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873566-8464 | 8/12/2018 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873575-8477 | 8/12/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873567-8466 | 8/12/2018 | $28.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928257 | 8/14/2018 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873568 | 8/12/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873569-8468 | 8/12/2018 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873569-8469 | 8/12/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873569-8470 | 8/12/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873570 | 8/12/2018 | $83.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873571 | 8/12/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873572 | 8/12/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873573-8471 | 8/12/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873573-8472 | 8/12/2018 | $34.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873574-8473 | 8/12/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873574-8474 | 8/12/2018 | $126.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013962 | $8,309.52 | 9/12/2018 | 3386873566-8465 | 8/12/2018 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928331-8688 | 8/14/2018 | $144.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928336-8697 | 8/14/2018 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928327-8677 | 8/14/2018 | $102.81 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 173

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928327-8678 | 8/14/2018 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928328 | 8/14/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928329-8679 | 8/14/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928329-8680 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928329-8681 | 8/14/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928329-8682 | 8/14/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928330-8683 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928330-8684 | 8/14/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928330-8685 | 8/14/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928325-8676 | 8/14/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928331-8687 | 8/14/2018 | $3.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928325-8675 | 8/14/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928331-8689 | 8/14/2018 | $42.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928332-8690 | 8/14/2018 | $27.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928332-8691 | 8/14/2018 | $332.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928332-8692 | 8/14/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928332-8693 | 8/14/2018 | $1,073.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928332-8694 | 8/14/2018 | $169.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928332-8695 | 8/14/2018 | $41.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928333 | 8/14/2018 | $74.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928334 | 8/14/2018 | $120.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928335 | 8/14/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928255-8572 | 8/14/2018 | $59.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928330-8686 | 8/14/2018 | $64.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928319-8666 | 8/14/2018 | $114.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928314 | 8/14/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928315-8655 | 8/14/2018 | $31.98 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928315-8656 | 8/14/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928315-8657 | 8/14/2018 | $227.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928315-8658 | 8/14/2018 | $134.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928315-8659 | 8/14/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928316-8660 | 8/14/2018 | $99.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928316-8661 | 8/14/2018 | $76.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928317-8662 | 8/14/2018 | $51.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928317-8663 | 8/14/2018 | $150.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928317-8664 | 8/14/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928326 | 8/14/2018 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928318 | 8/14/2018 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928336-8698 | 8/14/2018 | $326.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928319-8667 | 8/14/2018 | $314.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928320-8668 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928320-8669 | 8/14/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928321 | 8/14/2018 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928322 | 8/14/2018 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928323-8670 | 8/14/2018 | $106.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928323-8671 | 8/14/2018 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928323-8672 | 8/14/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928323-8673 | 8/14/2018 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928324 | 8/14/2018 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928325-8674 | 8/14/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928317-8665 | 8/14/2018 | $57.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928357-8729 | 8/14/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928336-8696 | 8/14/2018 | $61.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928351-8719 | 8/14/2018 | $201.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 175

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928352-8720 | 8/14/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928352-8721 | 8/14/2018 | $67.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928353-8722 | 8/14/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928353-8723 | 8/14/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928354 | 8/14/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928355 | 8/14/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928356-8724 | 8/14/2018 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928356-8725 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928356-8726 | 8/14/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928351-8717 | 8/14/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928357-8728 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928351-8716 | 8/14/2018 | $19.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928358-8730 | 8/14/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928358-8731 | 8/14/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928358-8732 | 8/14/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928359 | 8/14/2018 | $270.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928360 | 8/14/2018 | $147.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928361 | 8/14/2018 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928362 | 8/14/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928363-8733 | 8/14/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928363-8734 | 8/14/2018 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928364 | 8/14/2018 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928365 | 8/14/2018 | $161.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928357-8727 | 8/14/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928345-8706 | 8/14/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928336-8699 | 8/14/2018 | $94.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928337 | 8/14/2018 | $5.49 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 176

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928338 | 8/14/2018 | $73.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928339 | 8/14/2018 | $73.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928340-8700 | 8/14/2018 | $46.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928340-8701 | 8/14/2018 | $139.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928341 | 8/14/2018 | $81.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928342 | 8/14/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928343 | 8/14/2018 | $24.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928344-8702 | 8/14/2018 | $322.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928344-8703 | 8/14/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928351-8718 | 8/14/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928345-8705 | 8/14/2018 | $221.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928312 | 8/14/2018 | $127.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928346 | 8/14/2018 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928347-8707 | 8/14/2018 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928347-8708 | 8/14/2018 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928347-8709 | 8/14/2018 | $61.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928348-8710 | 8/14/2018 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928348-8711 | 8/14/2018 | $183.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928348-8712 | 8/14/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928349 | 8/14/2018 | $268.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928350-8713 | 8/14/2018 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928350-8714 | 8/14/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928350-8715 | 8/14/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928345-8704 | 8/14/2018 | $65.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928275-8605 | 8/14/2018 | $29.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928313-8654 | 8/14/2018 | $116.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928269-8595 | 8/14/2018 | $38.67 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928270-8596 | 8/14/2018 | $85.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928270-8597 | 8/14/2018 | $104.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928270-8598 | 8/14/2018 | $171.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928270-8599 | 8/14/2018 | $156.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928271 | 8/14/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928272-8600 | 8/14/2018 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928272-8601 | 8/14/2018 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928273-8602 | 8/14/2018 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928273-8603 | 8/14/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928269-8593 | 8/14/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928275-8604 | 8/14/2018 | $117.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928269-8592 | 8/14/2018 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928275-8606 | 8/14/2018 | $41.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928276-8607 | 8/14/2018 | $195.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928276-8608 | 8/14/2018 | $82.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928276-8609 | 8/14/2018 | $132.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928277 | 8/14/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928278-8610 | 8/14/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928278-8611 | 8/14/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928278-8612 | 8/14/2018 | $96.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928279 | 8/14/2018 | $201.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928280-8613 | 8/14/2018 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928280-8614 | 8/14/2018 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928274 | 8/14/2018 | $95.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928262-8584 | 8/14/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131730 | 8/16/2018 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928258-8573 | 8/14/2018 | $78.55 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 178

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928258-8574 | 8/14/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928258-8575 | 8/14/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928259-8576 | 8/14/2018 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928259-8577 | 8/14/2018 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928259-8578 | 8/14/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928259-8579 | 8/14/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928260-8580 | 8/14/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928260-8581 | 8/14/2018 | $66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928261 | 8/14/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928269-8594 | 8/14/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928262-8583 | 8/14/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928282 | 8/14/2018 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928262-8585 | 8/14/2018 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928263 | 8/14/2018 | $79.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928264-8586 | 8/14/2018 | $58.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928264-8587 | 8/14/2018 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928264-8588 | 8/14/2018 | $347.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928264-8589 | 8/14/2018 | $71.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928265 | 8/14/2018 | $56.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928266 | 8/14/2018 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928267 | 8/14/2018 | $81.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928268-8590 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928268-8591 | 8/14/2018 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928262-8582 | 8/14/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928306-8644 | 8/14/2018 | $37.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928298-8636 | 8/14/2018 | $97.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928298-8637 | 8/14/2018 | $33.96 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928298-8638 | 8/14/2018 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928298-8639 | 8/14/2018 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928299 | 8/14/2018 | $574.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928300-8640 | 8/14/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928300-8641 | 8/14/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928301 | 8/14/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928302 | 8/14/2018 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928303 | 8/14/2018 | $255.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928304-8642 | 8/14/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928280-8615 | 8/14/2018 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928305 | 8/14/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928296-8634 | 8/14/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928306-8645 | 8/14/2018 | $125.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928307 | 8/14/2018 | $176.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928308-8646 | 8/14/2018 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928308-8647 | 8/14/2018 | $139.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928309-8648 | 8/14/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928309-8649 | 8/14/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928310-8650 | 8/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928310-8651 | 8/14/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928310-8652 | 8/14/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928311 | 8/14/2018 | $127.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928256 | 8/14/2018 | $92.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928304-8643 | 8/14/2018 | $162.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928288-8626 | 8/14/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928313-8653 | 8/14/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928283 | 8/14/2018 | $45.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928284 | 8/14/2018 | $98.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928285-8616 | 8/14/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928285-8617 | 8/14/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928285-8618 | 8/14/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928285-8619 | 8/14/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928286-8620 | 8/14/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928286-8621 | 8/14/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928287-8622 | 8/14/2018 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928287-8623 | 8/14/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928298-8635 | 8/14/2018 | $25.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928288-8625 | 8/14/2018 | $174.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928297 | 8/14/2018 | $230.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928289-8627 | 8/14/2018 | $394.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928289-8628 | 8/14/2018 | $288.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928290-8629 | 8/14/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928290-8630 | 8/14/2018 | $109.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928291 | 8/14/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928292 | 8/14/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928293 | 8/14/2018 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928294-8631 | 8/14/2018 | $66.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928294-8632 | 8/14/2018 | $78.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928295 | 8/14/2018 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928296-8633 | 8/14/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928281 | 8/14/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015331 | $29,413.73 | 9/14/2018 | 3386928287-8624 | 8/14/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453026-9411 | 8/18/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453033-9420 | 8/18/2018 | $25.42 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 181

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453022-9400 | 8/18/2018 | $94.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453022-9401 | 8/18/2018 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453022-9402 | 8/18/2018 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453023 | 8/18/2018 | $81.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453024-9403 | 8/18/2018 | $67.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453024-9404 | 8/18/2018 | $132.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453024-9405 | 8/18/2018 | $42.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453025-9406 | 8/18/2018 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453025-9407 | 8/18/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453025-9408 | 8/18/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453020 | 8/18/2018 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453025-9410 | 8/18/2018 | $177.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453019-9399 | 8/18/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453026-9412 | 8/18/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453027 | 8/18/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453028 | 8/18/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453029-9413 | 8/18/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453029-9414 | 8/18/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453029-9415 | 8/18/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453030-9416 | 8/18/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453030-9417 | 8/18/2018 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453031 | 8/18/2018 | $60.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453032-9418 | 8/18/2018 | $108.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453006-9379 | 8/18/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453025-9409 | 8/18/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453015-9388 | 8/18/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131729-9024 | 8/16/2018 | $11.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 182

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453008 | 8/18/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453009 | 8/18/2018 | $124.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453010 | 8/18/2018 | $141.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453011-9380 | 8/18/2018 | $17.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453011-9381 | 8/18/2018 | $138.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453011-9382 | 8/18/2018 | $223.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453012 | 8/18/2018 | $206.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453013-9383 | 8/18/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453013-9384 | 8/18/2018 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453013-9385 | 8/18/2018 | $4.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453021 | 8/18/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453015-9387 | 8/18/2018 | $92.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453033-9421 | 8/18/2018 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453016 | 8/18/2018 | $97.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453017-9389 | 8/18/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453017-9390 | 8/18/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453017-9391 | 8/18/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453017-9392 | 8/18/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453018-9393 | 8/18/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453018-9394 | 8/18/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453018-9395 | 8/18/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453018-9396 | 8/18/2018 | $59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453018-9397 | 8/18/2018 | $138.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453019-9398 | 8/18/2018 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453015-9386 | 8/18/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453076 | 8/18/2018 | $56.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453032-9419 | 8/18/2018 | $105.93 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 183

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453069-9443 | 8/18/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453070-9444 | 8/18/2018 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453070-9445 | 8/18/2018 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453071-9446 | 8/18/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453071-9447 | 8/18/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453072-9448 | 8/18/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453072-9449 | 8/18/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453072-9450 | 8/18/2018 | $156.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453073 | 8/18/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453074-9451 | 8/18/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453068-9441 | 8/18/2018 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453075 | 8/18/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453068-9440 | 8/18/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453077 | 8/18/2018 | $175.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453080-9453 | 8/18/2018 | $48.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453080-9454 | 8/18/2018 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453081 | 8/18/2018 | $90.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453082-9455 | 8/18/2018 | $250.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453082-9456 | 8/18/2018 | $149.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453082-9457 | 8/18/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453082-9458 | 8/18/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453083-9459 | 8/18/2018 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453083-9460 | 8/18/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453084 | 8/18/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453074-9452 | 8/18/2018 | $107.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453064-9429 | 8/18/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453033-9422 | 8/18/2018 | $16.19 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453034 | 8/18/2018 | $54.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453035 | 8/18/2018 | $95.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453052 | 8/18/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453058 | 8/18/2018 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453060-9423 | 8/18/2018 | $97.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453060-9424 | 8/18/2018 | $236.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453060-9425 | 8/18/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453061 | 8/18/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453062 | 8/18/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453063-9426 | 8/18/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453069-9442 | 8/18/2018 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453064-9428 | 8/18/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453006-9378 | 8/18/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453064-9430 | 8/18/2018 | $143.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453064-9431 | 8/18/2018 | $67.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453064-9432 | 8/18/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453065-9433 | 8/18/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453065-9434 | 8/18/2018 | $110.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453066-9435 | 8/18/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453066-9436 | 8/18/2018 | $121.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453066-9437 | 8/18/2018 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453067 | 8/18/2018 | $55.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453068-9438 | 8/18/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453068-9439 | 8/18/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453063-9427 | 8/18/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452959-9331 | 8/18/2018 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452970-9336 | 8/18/2018 | $32.85 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 185

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452956-9319 | 8/18/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452956-9320 | 8/18/2018 | $46.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452956-9321 | 8/18/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452956-9322 | 8/18/2018 | $30.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452957-9323 | 8/18/2018 | $44.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452957-9324 | 8/18/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452958-9325 | 8/18/2018 | $367.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452958-9326 | 8/18/2018 | $496.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452958-9327 | 8/18/2018 | $142.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452958-9328 | 8/18/2018 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452954 | 8/18/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452959-9330 | 8/18/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452953 | 8/18/2018 | $92.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452960 | 8/18/2018 | $89.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452961 | 8/18/2018 | $90.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452964 | 8/18/2018 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452965 | 8/18/2018 | $314.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452966 | 8/18/2018 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452967 | 8/18/2018 | $44.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452968-9332 | 8/18/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452968-9333 | 8/18/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452969 | 8/18/2018 | $162.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452970-9334 | 8/18/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453007 | 8/18/2018 | $340.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452959-9329 | 8/18/2018 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452945 | 8/18/2018 | $91.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452932 | 8/18/2018 | $277.97 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452934-9308 | 8/18/2018 | $113.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452934-9309 | 8/18/2018 | $44.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452934-9310 | 8/18/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452937 | 8/18/2018 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452938 | 8/18/2018 | $199.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452939 | 8/18/2018 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452940-9311 | 8/18/2018 | $94.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452940-9312 | 8/18/2018 | $22.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452941 | 8/18/2018 | $123.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452942 | 8/18/2018 | $81.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452955 | 8/18/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452944 | 8/18/2018 | $99.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452970-9337 | 8/18/2018 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452946 | 8/18/2018 | $91.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452947 | 8/18/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452948 | 8/18/2018 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452949-9313 | 8/18/2018 | $33.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452949-9314 | 8/18/2018 | $260.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452949-9315 | 8/18/2018 | $90.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452949-9316 | 8/18/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452950 | 8/18/2018 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452951-9317 | 8/18/2018 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452951-9318 | 8/18/2018 | $47.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452952 | 8/18/2018 | $42.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452943 | 8/18/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452998-9369 | 8/18/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452970-9335 | 8/18/2018 | $20.94 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452987-9358 | 8/18/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452987-9359 | 8/18/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452987-9360 | 8/18/2018 | $101.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452988 | 8/18/2018 | $85.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452993-9361 | 8/18/2018 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452993-9362 | 8/18/2018 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452996-9363 | 8/18/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452996-9364 | 8/18/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452996-9365 | 8/18/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452997-9366 | 8/18/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452986-9356 | 8/18/2018 | $98.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452998-9368 | 8/18/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452986-9355 | 8/18/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452999 | 8/18/2018 | $170.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453001-9370 | 8/18/2018 | $99.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453001-9371 | 8/18/2018 | $113.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453002 | 8/18/2018 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453003-9372 | 8/18/2018 | $99.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453003-9373 | 8/18/2018 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453003-9374 | 8/18/2018 | $92.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453003-9375 | 8/18/2018 | $84.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453004 | 8/18/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453005-9376 | 8/18/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387453005-9377 | 8/18/2018 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452997-9367 | 8/18/2018 | $66.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452978-9347 | 8/18/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452971 | 8/18/2018 | $111.35 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 188

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452972-9338 | 8/18/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452972-9339 | 8/18/2018 | $60.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452972-9340 | 8/18/2018 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452973-9341 | 8/18/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452973-9342 | 8/18/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452974 | 8/18/2018 | $59.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452975 | 8/18/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452976-9343 | 8/18/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452976-9344 | 8/18/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452976-9345 | 8/18/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452986-9357 | 8/18/2018 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452978-9346 | 8/18/2018 | $109.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483002 | 8/19/2018 | $49.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452979 | 8/18/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452980-9348 | 8/18/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452980-9349 | 8/18/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452981 | 8/18/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452982 | 8/18/2018 | $232.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452983-9350 | 8/18/2018 | $177.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452983-9351 | 8/18/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452983-9352 | 8/18/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452984 | 8/18/2018 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452985-9353 | 8/18/2018 | $16.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452985-9354 | 8/18/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452977 | 8/18/2018 | $123.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559550-9553 | 8/21/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559558 | 8/21/2018 | $27.99 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                       Exhibit A                                       P. 189

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559543 | 8/21/2018 | $123.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559544-9545 | 8/21/2018 | $196.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559544-9546 | 8/21/2018 | $158.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559544-9547 | 8/21/2018 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559545-9548 | 8/21/2018 | $19.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559545-9549 | 8/21/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559546 | 8/21/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559547 | 8/21/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559548 | 8/21/2018 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559549-9550 | 8/21/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559541-9544 | 8/21/2018 | $153.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559549-9552 | 8/21/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559541-9543 | 8/21/2018 | $223.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559550-9554 | 8/21/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559551-9555 | 8/21/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559551-9556 | 8/21/2018 | $14.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559552 | 8/21/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559553 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559554-9557 | 8/21/2018 | $21.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559554-9558 | 8/21/2018 | $310.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559554-9559 | 8/21/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559555 | 8/21/2018 | $157.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559556 | 8/21/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387482999 | 8/19/2018 | $146.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559549-9551 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559533-9537 | 8/21/2018 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559526-9526 | 8/21/2018 | $124.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 190

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559526-9527 | 8/21/2018 | $136.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559526-9528 | 8/21/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559527 | 8/21/2018 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559528 | 8/21/2018 | $84.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559529-9529 | 8/21/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559529-9530 | 8/21/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559530-9531 | 8/21/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559530-9532 | 8/21/2018 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559531-9533 | 8/21/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559531-9534 | 8/21/2018 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559542 | 8/21/2018 | $83.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559532-9536 | 8/21/2018 | $202.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559559-9560 | 8/21/2018 | $54.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559533-9538 | 8/21/2018 | $65.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559533-9539 | 8/21/2018 | $82.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559534 | 8/21/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559535-9540 | 8/21/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559535-9541 | 8/21/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559536 | 8/21/2018 | $299.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559537 | 8/21/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559538 | 8/21/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559539 | 8/21/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559540 | 8/21/2018 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559541-9542 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559532-9535 | 8/21/2018 | $181.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559584-9589 | 8/21/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559557 | 8/21/2018 | $227.28 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 191

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559576-9581 | 8/21/2018 | $80.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559576-9582 | 8/21/2018 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559577-9583 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559577-9584 | 8/21/2018 | $332.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559578 | 8/21/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559579 | 8/21/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559580-9585 | 8/21/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559580-9586 | 8/21/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559581 | 8/21/2018 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559582-9587 | 8/21/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559575 | 8/21/2018 | $78.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559583 | 8/21/2018 | $241.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559574 | 8/21/2018 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559584-9590 | 8/21/2018 | $214.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559584-9591 | 8/21/2018 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559585-9592 | 8/21/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559585-9593 | 8/21/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559585-9594 | 8/21/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559585-9595 | 8/21/2018 | $190.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559585-9596 | 8/21/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559586 | 8/21/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559587 | 8/21/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559588 | 8/21/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559589 | 8/21/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559582-9588 | 8/21/2018 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559566-9573 | 8/21/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559559-9561 | 8/21/2018 | $99.79 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559560 | 8/21/2018 | $80.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559561-9562 | 8/21/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559561-9563 | 8/21/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559562-9564 | 8/21/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559562-9565 | 8/21/2018 | $100.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559563-9566 | 8/21/2018 | $68.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559563-9567 | 8/21/2018 | $373.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559563-9568 | 8/21/2018 | $35.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559564-9569 | 8/21/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559564-9570 | 8/21/2018 | $85.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559576-9580 | 8/21/2018 | $203.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559565-9572 | 8/21/2018 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559524-9524 | 8/21/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559566-9574 | 8/21/2018 | $32.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559567 | 8/21/2018 | $248.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559568 | 8/21/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559569-9575 | 8/21/2018 | $26.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559569-9576 | 8/21/2018 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559569-9577 | 8/21/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559570-9578 | 8/21/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559570-9579 | 8/21/2018 | $47.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559571 | 8/21/2018 | $51.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559572 | 8/21/2018 | $42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559573 | 8/21/2018 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559565-9571 | 8/21/2018 | $118.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559481 | 8/21/2018 | $362.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559525 | 8/21/2018 | $102.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483024 | 8/19/2018 | $39.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483025-9477 | 8/19/2018 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483025-9478 | 8/19/2018 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483026-9479 | 8/19/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483026-9480 | 8/19/2018 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483026-9481 | 8/19/2018 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483027-9482 | 8/19/2018 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483027-9483 | 8/19/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559477 | 8/21/2018 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559478 | 8/21/2018 | $93.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483023-9475 | 8/19/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559480 | 8/21/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483023-9474 | 8/19/2018 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559482 | 8/21/2018 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559483 | 8/21/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559484 | 8/21/2018 | $198.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559485 | 8/21/2018 | $135.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559486 | 8/21/2018 | $60.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559487 | 8/21/2018 | $18.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559489 | 8/21/2018 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559490 | 8/21/2018 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559491 | 8/21/2018 | $72.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559492 | 8/21/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559494 | 8/21/2018 | $126.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559479 | 8/21/2018 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483015-9468 | 8/19/2018 | $609.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452923 | 8/18/2018 | $874.75 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 194

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483003 | 8/19/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483004 | 8/19/2018 | $14.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483005 | 8/19/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483007 | 8/19/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483010-9463 | 8/19/2018 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483010-9464 | 8/19/2018 | $32.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483011 | 8/19/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483012 | 8/19/2018 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483013 | 8/19/2018 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483014-9465 | 8/19/2018 | $248.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483023-9476 | 8/19/2018 | $64.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483014-9467 | 8/19/2018 | $5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559495-9486 | 8/21/2018 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483015-9469 | 8/19/2018 | $162.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483016 | 8/19/2018 | $236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483017 | 8/19/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483018 | 8/19/2018 | $172.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483019 | 8/19/2018 | $248.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483020-9470 | 8/19/2018 | $98.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483020-9471 | 8/19/2018 | $149.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483020-9472 | 8/19/2018 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483021 | 8/19/2018 | $33.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483022 | 8/19/2018 | $75.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483023-9473 | 8/19/2018 | $414.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483014-9466 | 8/19/2018 | $113.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559520-9515 | 8/21/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559512 | 8/21/2018 | $101.95 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 195

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559513 | 8/21/2018 | $129.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559514-9507 | 8/21/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559514-9508 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559514-9509 | 8/21/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559515 | 8/21/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559516 | 8/21/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559517 | 8/21/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559518-9510 | 8/21/2018 | $172.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559518-9511 | 8/21/2018 | $132.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559519-9512 | 8/21/2018 | $140.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559495-9484 | 8/21/2018 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559520-9514 | 8/21/2018 | $169.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559511-9504 | 8/21/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559521-9516 | 8/21/2018 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559521-9517 | 8/21/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559521-9518 | 8/21/2018 | $54.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559521-9519 | 8/21/2018 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559521-9520 | 8/21/2018 | $15.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559522 | 8/21/2018 | $127.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559523 | 8/21/2018 | $161.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559524-9521 | 8/21/2018 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559524-9522 | 8/21/2018 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559524-9523 | 8/21/2018 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017373 | $3,291.45 | 9/19/2018 | 3387483001 | 8/19/2018 | $146.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559519-9513 | 8/21/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559504-9494 | 8/21/2018 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559524-9525 | 8/21/2018 | $35.67 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 196

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559495-9487 | 8/21/2018 | $127.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559496 | 8/21/2018 | $210.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559497-9488 | 8/21/2018 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559497-9489 | 8/21/2018 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559498 | 8/21/2018 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559499 | 8/21/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559500 | 8/21/2018 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559501-9490 | 8/21/2018 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559501-9491 | 8/21/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559502-9492 | 8/21/2018 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559511-9506 | 8/21/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559503 | 8/21/2018 | $85.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559511-9505 | 8/21/2018 | $180.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559504-9495 | 8/21/2018 | $23.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559505-9496 | 8/21/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559505-9497 | 8/21/2018 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559506-9498 | 8/21/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559506-9499 | 8/21/2018 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559507-9500 | 8/21/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559507-9501 | 8/21/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559508 | 8/21/2018 | $293.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559509 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559510-9502 | 8/21/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559510-9503 | 8/21/2018 | $52.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559495-9485 | 8/21/2018 | $166.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559502-9493 | 8/21/2018 | $76.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215734 | 8/17/2018 | $317.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 197

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215741 | 8/17/2018 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215720 | 8/17/2018 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215721 | 8/17/2018 | $14.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215722 | 8/17/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215723 | 8/17/2018 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215724 | 8/17/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215725 | 8/17/2018 | $27.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215726 | 8/17/2018 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215727 | 8/17/2018 | $108.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215729 | 8/17/2018 | $22.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215730 | 8/17/2018 | $96.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215718 | 8/17/2018 | $54.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215733 | 8/17/2018 | $81.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215717 | 8/17/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215735-9115 | 8/17/2018 | $67.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215735-9116 | 8/17/2018 | $81.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215735-9117 | 8/17/2018 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215736-9118 | 8/17/2018 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215736-9119 | 8/17/2018 | $90.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215737-9120 | 8/17/2018 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215737-9121 | 8/17/2018 | $90.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215737-9122 | 8/17/2018 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215738 | 8/17/2018 | $110.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215739 | 8/17/2018 | $106.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215769-9164 | 8/17/2018 | $87.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215732 | 8/17/2018 | $70.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131794 | 8/16/2018 | $325.99 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131787-9105 | 8/16/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131787-9106 | 8/16/2018 | $42.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131787-9107 | 8/16/2018 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131788-9108 | 8/16/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131788-9109 | 8/16/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131789 | 8/16/2018 | $90.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131790-9110 | 8/16/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131790-9111 | 8/16/2018 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131791 | 8/16/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131792 | 8/16/2018 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131793-9112 | 8/16/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215719 | 8/17/2018 | $588.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131793-9114 | 8/16/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215743-9123 | 8/17/2018 | $23.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131795 | 8/16/2018 | $101.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131796 | 8/16/2018 | $101.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215708 | 8/17/2018 | $144.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215709 | 8/17/2018 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215710 | 8/17/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215711 | 8/17/2018 | $54.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215712 | 8/17/2018 | $411.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215713 | 8/17/2018 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215714 | 8/17/2018 | $53.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215715 | 8/17/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215716 | 8/17/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131793-9113 | 8/16/2018 | $57.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215763-9154 | 8/17/2018 | $57.40 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 199

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215740 | 8/17/2018 | $168.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215755-9146 | 8/17/2018 | $64.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215756 | 8/17/2018 | $66.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215757-9147 | 8/17/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215757-9148 | 8/17/2018 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215758 | 8/17/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215759-9149 | 8/17/2018 | $214.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215759-9150 | 8/17/2018 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215760-9151 | 8/17/2018 | $59.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215760-9152 | 8/17/2018 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215761 | 8/17/2018 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215755-9144 | 8/17/2018 | $242.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215763-9153 | 8/17/2018 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215755-9143 | 8/17/2018 | $615.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215764 | 8/17/2018 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215765-9155 | 8/17/2018 | $346.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215765-9156 | 8/17/2018 | $1,199.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215765-9157 | 8/17/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215765-9158 | 8/17/2018 | $133.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215766 | 8/17/2018 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215767-9159 | 8/17/2018 | $24.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215767-9160 | 8/17/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215768-9161 | 8/17/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215768-9162 | 8/17/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452925 | 8/18/2018 | $279.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215762 | 8/17/2018 | $41.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215748-9135 | 8/17/2018 | $23.24 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 200

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215743-9124 | 8/17/2018 | $283.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215743-9125 | 8/17/2018 | $77.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215743-9126 | 8/17/2018 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215744-9127 | 8/17/2018 | $66.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215744-9128 | 8/17/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215745-9129 | 8/17/2018 | $29.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215745-9130 | 8/17/2018 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215746 | 8/17/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215747 | 8/17/2018 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215748-9131 | 8/17/2018 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215748-9132 | 8/17/2018 | $103.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215755-9145 | 8/17/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215748-9134 | 8/17/2018 | $80.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131786-9102 | 8/16/2018 | $191.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215749 | 8/17/2018 | $2.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215750 | 8/17/2018 | $0.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215751-9136 | 8/17/2018 | $175.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215751-9137 | 8/17/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215752-9138 | 8/17/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215752-9139 | 8/17/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215753 | 8/17/2018 | $205.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215754 | 8/17/2018 | $275.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215755-9140 | 8/17/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215755-9141 | 8/17/2018 | $102.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215755-9142 | 8/17/2018 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215748-9133 | 8/17/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131752-9053 | 8/16/2018 | $13.10 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 201

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131786-9104 | 8/16/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131744-9046 | 8/16/2018 | $505.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131745 | 8/16/2018 | $532.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131746-9047 | 8/16/2018 | $217.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131746-9048 | 8/16/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131747 | 8/16/2018 | $331.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131748 | 8/16/2018 | $71.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131749 | 8/16/2018 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131750-9049 | 8/16/2018 | $36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131750-9050 | 8/16/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131751 | 8/16/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131744-9044 | 8/16/2018 | $323.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131752-9052 | 8/16/2018 | $54.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131743-9043 | 8/16/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131752-9054 | 8/16/2018 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131752-9055 | 8/16/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131753-9056 | 8/16/2018 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131753-9057 | 8/16/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131754 | 8/16/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131755-9058 | 8/16/2018 | $52.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131755-9059 | 8/16/2018 | $165.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131755-9060 | 8/16/2018 | $329.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131755-9061 | 8/16/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131755-9062 | 8/16/2018 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131756 | 8/16/2018 | $270.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131752-9051 | 8/16/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131736-9035 | 8/16/2018 | $210.86 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559590-9597 | 8/21/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131731 | 8/16/2018 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131732 | 8/16/2018 | $105.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131733 | 8/16/2018 | $105.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131734-9026 | 8/16/2018 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131734-9027 | 8/16/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131734-9028 | 8/16/2018 | $123.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131734-9029 | 8/16/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131734-9030 | 8/16/2018 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131735-9031 | 8/16/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131735-9032 | 8/16/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131744-9045 | 8/16/2018 | $311.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131736-9034 | 8/16/2018 | $52.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131758-9064 | 8/16/2018 | $166.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131737 | 8/16/2018 | $362.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131738 | 8/16/2018 | $271.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131739-9036 | 8/16/2018 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131739-9037 | 8/16/2018 | $261.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131739-9038 | 8/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131740 | 8/16/2018 | $60.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131741 | 8/16/2018 | $46.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131742-9039 | 8/16/2018 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131742-9040 | 8/16/2018 | $18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131743-9041 | 8/16/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131743-9042 | 8/16/2018 | $85.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131735-9033 | 8/16/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131782 | 8/16/2018 | $68.72 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 203

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131774-9083 | 8/16/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131775 | 8/16/2018 | $50.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131776-9084 | 8/16/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131776-9085 | 8/16/2018 | $72.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131777 | 8/16/2018 | $198.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131778 | 8/16/2018 | $37.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131779-9086 | 8/16/2018 | $110.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131779-9087 | 8/16/2018 | $84.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131780 | 8/16/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131781-9088 | 8/16/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131781-9089 | 8/16/2018 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131757 | 8/16/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131781-9091 | 8/16/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131772 | 8/16/2018 | $76.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131783-9092 | 8/16/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131783-9093 | 8/16/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131783-9094 | 8/16/2018 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131784-9095 | 8/16/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131784-9096 | 8/16/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131785-9097 | 8/16/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131785-9098 | 8/16/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131786-9099 | 8/16/2018 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131786-9100 | 8/16/2018 | $136.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131786-9101 | 8/16/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215769-9165 | 8/17/2018 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131781-9090 | 8/16/2018 | $300.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131764 | 8/16/2018 | $114.77 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131786-9103 | 8/16/2018 | $126.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131758-9065 | 8/16/2018 | $201.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131758-9066 | 8/16/2018 | $579.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131758-9067 | 8/16/2018 | $144.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131758-9068 | 8/16/2018 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131759 | 8/16/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131760-9069 | 8/16/2018 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131760-9070 | 8/16/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131761 | 8/16/2018 | $82.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131762-9071 | 8/16/2018 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131762-9072 | 8/16/2018 | $248.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131774-9082 | 8/16/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131763-9074 | 8/16/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131773 | 8/16/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131765 | 8/16/2018 | $157.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131766-9075 | 8/16/2018 | $2.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131766-9076 | 8/16/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131767 | 8/16/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131768 | 8/16/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131769-9077 | 8/16/2018 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131769-9078 | 8/16/2018 | $101.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131769-9079 | 8/16/2018 | $31.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131770-9080 | 8/16/2018 | $22.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131770-9081 | 8/16/2018 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131771 | 8/16/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131758-9063 | 8/16/2018 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131763-9073 | 8/16/2018 | $47.78 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215852-9270 | 8/17/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215856-9281 | 8/17/2018 | $74.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215845-9261 | 8/17/2018 | $183.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215845-9262 | 8/17/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215846-9263 | 8/17/2018 | $157.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215846-9264 | 8/17/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215847 | 8/17/2018 | $86.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215848 | 8/17/2018 | $91.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215849 | 8/17/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215850-9265 | 8/17/2018 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215850-9266 | 8/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215851-9267 | 8/17/2018 | $198.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215844-9259 | 8/17/2018 | $22.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215851-9269 | 8/17/2018 | $89.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215844-9258 | 8/17/2018 | $16.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215852-9271 | 8/17/2018 | $95.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215853 | 8/17/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215854-9272 | 8/17/2018 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215854-9273 | 8/17/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215854-9274 | 8/17/2018 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215855-9275 | 8/17/2018 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215855-9276 | 8/17/2018 | $334.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215855-9277 | 8/17/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215855-9278 | 8/17/2018 | $25.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215855-9279 | 8/17/2018 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215769-9163 | 8/17/2018 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215851-9268 | 8/17/2018 | $178.58 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

18-23538-shl   Doc 7576-1   Filed 04/01/20   Entered 04/01/20 06:36:57   Exhibit A
Pg 207 of 728
Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215837-9249 | 8/17/2018 | $136.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215830 | 8/17/2018 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215831-9241 | 8/17/2018 | $35.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215831-9242 | 8/17/2018 | $194.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215831-9243 | 8/17/2018 | $48.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215831-9244 | 8/17/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215832 | 8/17/2018 | $4.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215833 | 8/17/2018 | $61.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215834 | 8/17/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215835 | 8/17/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215836-9245 | 8/17/2018 | $270.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215836-9246 | 8/17/2018 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215845-9260 | 8/17/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215837-9248 | 8/17/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215856-9282 | 8/17/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215838 | 8/17/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215839-9250 | 8/17/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215839-9251 | 8/17/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215839-9252 | 8/17/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215840 | 8/17/2018 | $66.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215841-9253 | 8/17/2018 | $166.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215841-9254 | 8/17/2018 | $184.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215842 | 8/17/2018 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215843-9255 | 8/17/2018 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215843-9256 | 8/17/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215844-9257 | 8/17/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215837-9247 | 8/17/2018 | $11.17 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452909 | 8/18/2018 | $184.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215856-9280 | 8/17/2018 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215875-9299 | 8/17/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215876 | 8/17/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215877-9300 | 8/17/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215877-9301 | 8/17/2018 | $121.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215877-9302 | 8/17/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215877-9303 | 8/17/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215877-9304 | 8/17/2018 | $105.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215878 | 8/17/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215879-9305 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215879-9306 | 8/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215875-9297 | 8/17/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452908 | 8/18/2018 | $233.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215874-9296 | 8/17/2018 | $28.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452910 | 8/18/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452911 | 8/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452912 | 8/18/2018 | $35.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452913 | 8/18/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452914 | 8/18/2018 | $105.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452915 | 8/18/2018 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452917 | 8/18/2018 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452918 | 8/18/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452919 | 8/18/2018 | $105.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452922 | 8/18/2018 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387131729-9025 | 8/16/2018 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215879-9307 | 8/17/2018 | $29.36 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 208

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215867-9288 | 8/17/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215857 | 8/17/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215858 | 8/17/2018 | $23.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215859 | 8/17/2018 | $75.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215860 | 8/17/2018 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215861 | 8/17/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215862 | 8/17/2018 | $80.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215863-9283 | 8/17/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215863-9284 | 8/17/2018 | $187.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215864-9285 | 8/17/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215864-9286 | 8/17/2018 | $113.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215864-9287 | 8/17/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215875-9298 | 8/17/2018 | $54.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215866 | 8/17/2018 | $91.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215828-9239 | 8/17/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215867-9289 | 8/17/2018 | $132.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215868 | 8/17/2018 | $215.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215869 | 8/17/2018 | $91.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215870 | 8/17/2018 | $95.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215871 | 8/17/2018 | $52.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215872-9290 | 8/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215872-9291 | 8/17/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215873-9292 | 8/17/2018 | $135.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215873-9293 | 8/17/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215873-9294 | 8/17/2018 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215874-9295 | 8/17/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215865 | 8/17/2018 | $50.16 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215791-9193 | 8/17/2018 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215829 | 8/17/2018 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215785 | 8/17/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215786-9185 | 8/17/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215786-9186 | 8/17/2018 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215787 | 8/17/2018 | $19.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215788 | 8/17/2018 | $58.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215789-9187 | 8/17/2018 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215789-9188 | 8/17/2018 | $10.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215789-9189 | 8/17/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215790 | 8/17/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215791-9190 | 8/17/2018 | $39.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215784-9183 | 8/17/2018 | $66.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215791-9192 | 8/17/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215784-9182 | 8/17/2018 | $5.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215792 | 8/17/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215793 | 8/17/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215794 | 8/17/2018 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215795-9194 | 8/17/2018 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215795-9195 | 8/17/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215796-9196 | 8/17/2018 | $144.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215796-9197 | 8/17/2018 | $230.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215797-9198 | 8/17/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215797-9199 | 8/17/2018 | $150.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215798 | 8/17/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215799-9200 | 8/17/2018 | $72.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215791-9191 | 8/17/2018 | $19.94 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020
Exhibit A
P. 210

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215775-9176 | 8/17/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215769-9166 | 8/17/2018 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215770 | 8/17/2018 | $91.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215771-9167 | 8/17/2018 | $40.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215771-9168 | 8/17/2018 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215772 | 8/17/2018 | $114.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215773-9169 | 8/17/2018 | $48.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215773-9170 | 8/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215773-9171 | 8/17/2018 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215773-9172 | 8/17/2018 | $30.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215773-9173 | 8/17/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215773-9174 | 8/17/2018 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215784-9184 | 8/17/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215774 | 8/17/2018 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215801-9202 | 8/17/2018 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215775-9177 | 8/17/2018 | $154.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215776 | 8/17/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215777-9178 | 8/17/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215777-9179 | 8/17/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215778 | 8/17/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215779 | 8/17/2018 | $67.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215780 | 8/17/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215781-9180 | 8/17/2018 | $157.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215781-9181 | 8/17/2018 | $370.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215782 | 8/17/2018 | $70.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215783 | 8/17/2018 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215773-9175 | 8/17/2018 | $53.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 211

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215822 | 8/17/2018 | $196.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215817 | 8/17/2018 | $301.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215818-9221 | 8/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215818-9222 | 8/17/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215818-9223 | 8/17/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215818-9224 | 8/17/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215819 | 8/17/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215820 | 8/17/2018 | $77.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215821-9225 | 8/17/2018 | $140.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215821-9226 | 8/17/2018 | $80.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215821-9227 | 8/17/2018 | $144.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215821-9228 | 8/17/2018 | $219.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215799-9201 | 8/17/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215821-9230 | 8/17/2018 | $43.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215815-9219 | 8/17/2018 | $1.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215823-9231 | 8/17/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215823-9232 | 8/17/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215824 | 8/17/2018 | $212.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215825-9233 | 8/17/2018 | $237.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215825-9234 | 8/17/2018 | $121.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215825-9235 | 8/17/2018 | $154.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215825-9236 | 8/17/2018 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215826 | 8/17/2018 | $110.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215827-9237 | 8/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215827-9238 | 8/17/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387452924 | 8/18/2018 | $275.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215821-9229 | 8/17/2018 | $9.07 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215808-9210 | 8/17/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215828-9240 | 8/17/2018 | $135.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215801-9203 | 8/17/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215801-9204 | 8/17/2018 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215801-9205 | 8/17/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215801-9206 | 8/17/2018 | $71.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215802 | 8/17/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215803-9207 | 8/17/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215803-9208 | 8/17/2018 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215804 | 8/17/2018 | $208.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215805 | 8/17/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215806 | 8/17/2018 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215816 | 8/17/2018 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215808-9209 | 8/17/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215815-9220 | 8/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215808-9211 | 8/17/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215809 | 8/17/2018 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215810 | 8/17/2018 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215811-9212 | 8/17/2018 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215811-9213 | 8/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215812 | 8/17/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215813-9214 | 8/17/2018 | $221.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215813-9215 | 8/17/2018 | $129.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215813-9216 | 8/17/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215814-9217 | 8/17/2018 | $8.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215814-9218 | 8/17/2018 | $26.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215800 | 8/17/2018 | $124.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016603 | $58,981.44 | 9/18/2018 | 3387215807 | 8/17/2018 | $46.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061802-1623 | 6/26/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061808-1632 | 6/26/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061796-1613 | 6/26/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061797 | 6/26/2018 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061798-1614 | 6/26/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061798-1615 | 6/26/2018 | $192.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061799-1616 | 6/26/2018 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061799-1617 | 6/26/2018 | $144.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061799-1618 | 6/26/2018 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061800 | 6/26/2018 | $289.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061801-1619 | 6/26/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061801-1620 | 6/26/2018 | $53.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061795-1611 | 6/26/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061801-1622 | 6/26/2018 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061795-1610 | 6/26/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061802-1624 | 6/26/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061803 | 6/26/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061804-1625 | 6/26/2018 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061804-1626 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061804-1627 | 6/26/2018 | $150.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061804-1628 | 6/26/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061805-1629 | 6/26/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061805-1630 | 6/26/2018 | $99.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061806 | 6/26/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061807 | 6/26/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061781-1591 | 6/26/2018 | $243.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061801-1621 | 6/26/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061787 | 6/26/2018 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061725 | 6/26/2018 | $96.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061781-1593 | 6/26/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061782-1594 | 6/26/2018 | $196.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061782-1595 | 6/26/2018 | $801.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061782-1596 | 6/26/2018 | $152.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061783-1597 | 6/26/2018 | $174.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061783-1598 | 6/26/2018 | $796.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061784 | 6/26/2018 | $177.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061785-1599 | 6/26/2018 | $57.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061785-1600 | 6/26/2018 | $64.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061785-1601 | 6/26/2018 | $154.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061796-1612 | 6/26/2018 | $28.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061786 | 6/26/2018 | $66.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061809-1633 | 6/26/2018 | $33.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061788 | 6/26/2018 | $69.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061789-1603 | 6/26/2018 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061789-1604 | 6/26/2018 | $40.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061790-1605 | 6/26/2018 | $379.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061790-1606 | 6/26/2018 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061791-1607 | 6/26/2018 | $111.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061791-1608 | 6/26/2018 | $67.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061791-1609 | 6/26/2018 | $129.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061792 | 6/26/2018 | $35.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061793 | 6/26/2018 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061794 | 6/26/2018 | $89.99 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 215

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061785-1602 | 6/26/2018 | $56.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122354 | 6/27/2018 | $101.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061808-1631 | 6/26/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061823-1655 | 6/26/2018 | $9.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061824 | 6/26/2018 | $54.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3G81030576 | 6/25/2018 | $32.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122347-1656 | 6/27/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122347-1657 | 6/27/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122347-1658 | 6/27/2018 | $76.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122348 | 6/27/2018 | $228.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122349 | 6/27/2018 | $106.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122350 | 6/27/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122351 | 6/27/2018 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061823-1653 | 6/26/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122353 | 6/27/2018 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061822-1652 | 6/26/2018 | $98.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122355 | 6/27/2018 | $101.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122356 | 6/27/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122357 | 6/27/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122358 | 6/27/2018 | $113.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122359 | 6/27/2018 | $67.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122360 | 6/27/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122362 | 6/27/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122363 | 6/27/2018 | $90.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122364 | 6/27/2018 | $164.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122365-1659 | 6/27/2018 | $90.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122365-1660 | 6/27/2018 | $83.87 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 216

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122352 | 6/27/2018 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061817-1641 | 6/26/2018 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061809-1634 | 6/26/2018 | $214.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061809-1635 | 6/26/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061810 | 6/26/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061811 | 6/26/2018 | $37.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061812 | 6/26/2018 | $168.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061813 | 6/26/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061814 | 6/26/2018 | $241.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061815 | 6/26/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061816-1636 | 6/26/2018 | $168.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061816-1637 | 6/26/2018 | $1,203.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061816-1638 | 6/26/2018 | $116.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061823-1654 | 6/26/2018 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061817-1640 | 6/26/2018 | $8.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061781-1590 | 6/26/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061818-1642 | 6/26/2018 | $57.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061818-1643 | 6/26/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061818-1644 | 6/26/2018 | $189.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061818-1645 | 6/26/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061819 | 6/26/2018 | $85.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061820-1646 | 6/26/2018 | $56.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061820-1647 | 6/26/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061820-1648 | 6/26/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061821-1649 | 6/26/2018 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061821-1650 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061822-1651 | 6/26/2018 | $18.57 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 217

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061817-1639 | 6/26/2018 | $24.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061747-1537 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061753-1548 | 6/26/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061741-1526 | 6/26/2018 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061741-1527 | 6/26/2018 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061742-1528 | 6/26/2018 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061742-1529 | 6/26/2018 | $41.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061742-1530 | 6/26/2018 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061743-1531 | 6/26/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061743-1532 | 6/26/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061744-1533 | 6/26/2018 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061744-1534 | 6/26/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061745-1535 | 6/26/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061740-1524 | 6/26/2018 | $135.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061746 | 6/26/2018 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061740-1523 | 6/26/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061747-1538 | 6/26/2018 | $194.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061748-1539 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061748-1540 | 6/26/2018 | $238.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061749-1541 | 6/26/2018 | $64.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061749-1542 | 6/26/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061750 | 6/26/2018 | $113.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061751-1543 | 6/26/2018 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061751-1544 | 6/26/2018 | $27.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061752-1545 | 6/26/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061752-1546 | 6/26/2018 | $374.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061781-1592 | 6/26/2018 | $167.67 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 218

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061745-1536 | 6/26/2018 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061734-1513 | 6/26/2018 | $105.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913371 | 6/23/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061727-1504 | 6/26/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061727-1505 | 6/26/2018 | $39.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061728-1506 | 6/26/2018 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061728-1507 | 6/26/2018 | $176.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061728-1508 | 6/26/2018 | $166.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061729-1509 | 6/26/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061729-1510 | 6/26/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061730-1511 | 6/26/2018 | $430.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061730-1512 | 6/26/2018 | $164.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061731 | 6/26/2018 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061741-1525 | 6/26/2018 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061733 | 6/26/2018 | $68.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061753-1549 | 6/26/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061734-1514 | 6/26/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061735-1515 | 6/26/2018 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061735-1516 | 6/26/2018 | $194.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061735-1517 | 6/26/2018 | $179.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061736 | 6/26/2018 | $415.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061737-1518 | 6/26/2018 | $92.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061737-1519 | 6/26/2018 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061738 | 6/26/2018 | $37.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061739-1520 | 6/26/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061739-1521 | 6/26/2018 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061740-1522 | 6/26/2018 | $30.25 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 219

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061732 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061775-1581 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061752-1547 | 6/26/2018 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061768 | 6/26/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061769-1572 | 6/26/2018 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061769-1573 | 6/26/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061770 | 6/26/2018 | $460.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061771 | 6/26/2018 | $240.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061772-1574 | 6/26/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061772-1575 | 6/26/2018 | $178.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061773-1576 | 6/26/2018 | $28.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061773-1577 | 6/26/2018 | $170.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061773-1578 | 6/26/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061767-1570 | 6/26/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061774-1580 | 6/26/2018 | $207.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061767-1569 | 6/26/2018 | $24.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061775-1582 | 6/26/2018 | $73.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061776 | 6/26/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061777-1583 | 6/26/2018 | $209.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061777-1584 | 6/26/2018 | $149.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061777-1585 | 6/26/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061777-1586 | 6/26/2018 | $84.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061778 | 6/26/2018 | $92.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061779 | 6/26/2018 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061780-1587 | 6/26/2018 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061780-1588 | 6/26/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061781-1589 | 6/26/2018 | $14.79 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 220

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061774-1579 | 6/26/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061759-1561 | 6/26/2018 | $106.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061753-1550 | 6/26/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061754 | 6/26/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061755-1551 | 6/26/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061755-1552 | 6/26/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061756 | 6/26/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061757-1553 | 6/26/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061757-1554 | 6/26/2018 | $375.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061757-1555 | 6/26/2018 | $71.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061758-1556 | 6/26/2018 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061758-1557 | 6/26/2018 | $22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061758-1558 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061767-1571 | 6/26/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061759-1560 | 6/26/2018 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122366-1663 | 6/27/2018 | $89.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061760 | 6/26/2018 | $83.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061761-1562 | 6/26/2018 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061761-1563 | 6/26/2018 | $93.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061761-1564 | 6/26/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061762 | 6/26/2018 | $177.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061763-1565 | 6/26/2018 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061763-1566 | 6/26/2018 | $191.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061764-1567 | 6/26/2018 | $1.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061764-1568 | 6/26/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061765 | 6/26/2018 | $207.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061766 | 6/26/2018 | $21.52 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                Exhibit A                                                P. 221

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061759-1559 | 6/26/2018 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122454-1766 | 6/27/2018 | $72.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122460 | 6/27/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122444 | 6/27/2018 | $84.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122445 | 6/27/2018 | $64.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122446 | 6/27/2018 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122447 | 6/27/2018 | $164.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122448 | 6/27/2018 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122449-1762 | 6/27/2018 | $558.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122449-1763 | 6/27/2018 | $335.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122450 | 6/27/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122451 | 6/27/2018 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122452 | 6/27/2018 | $99.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122442 | 6/27/2018 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122453-1765 | 6/27/2018 | $52.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122441-1761 | 6/27/2018 | $44.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122454-1767 | 6/27/2018 | $248.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122454-1768 | 6/27/2018 | $212.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122455 | 6/27/2018 | $106.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122456 | 6/27/2018 | $158.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122457-1769 | 6/27/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122457-1770 | 6/27/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122457-1771 | 6/27/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122457-1772 | 6/27/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122457-1773 | 6/27/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122458 | 6/27/2018 | $89.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122366-1661 | 6/27/2018 | $21.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 222

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122453-1764 | 6/27/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122434-1753 | 6/27/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122424 | 6/27/2018 | $126.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122425-1748 | 6/27/2018 | $149.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122425-1749 | 6/27/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122426 | 6/27/2018 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122427 | 6/27/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122428-1750 | 6/27/2018 | $37.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122428-1751 | 6/27/2018 | $64.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122429 | 6/27/2018 | $142.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122430 | 6/27/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122431 | 6/27/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122432 | 6/27/2018 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122443 | 6/27/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122434-1752 | 6/27/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122461 | 6/27/2018 | $68.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122435 | 6/27/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122436-1754 | 6/27/2018 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122436-1755 | 6/27/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122437 | 6/27/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122438 | 6/27/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122439 | 6/27/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122440-1756 | 6/27/2018 | $10.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122440-1757 | 6/27/2018 | $143.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122440-1758 | 6/27/2018 | $146.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122440-1759 | 6/27/2018 | $90.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122441-1760 | 6/27/2018 | $37.90 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 223

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122433 | 6/27/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122482-1804 | 6/27/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122459 | 6/27/2018 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122477-1794 | 6/27/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122477-1795 | 6/27/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122478-1796 | 6/27/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122478-1797 | 6/27/2018 | $147.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122478-1798 | 6/27/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122478-1799 | 6/27/2018 | $37.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122479 | 6/27/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122480 | 6/27/2018 | $118.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122481-1800 | 6/27/2018 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122481-1801 | 6/27/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122477-1792 | 6/27/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122482-1803 | 6/27/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122477-1791 | 6/27/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122483 | 6/27/2018 | $53.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122484-1805 | 6/27/2018 | $60.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122484-1806 | 6/27/2018 | $33.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122484-1807 | 6/27/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122485 | 6/27/2018 | $46.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122486 | 6/27/2018 | $56.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122487 | 6/27/2018 | $227.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122488-1808 | 6/27/2018 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122488-1809 | 6/27/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3379269870 | 5/26/2018 | $29.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215261 | 6/28/2018 | $89.46 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                            Exhibit A                            P. 224

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122482-1802 | 6/27/2018 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122470-1783 | 6/27/2018 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122462-1774 | 6/27/2018 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122462-1775 | 6/27/2018 | $70.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122463-1776 | 6/27/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122463-1777 | 6/27/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122463-1778 | 6/27/2018 | $76.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122464 | 6/27/2018 | $29.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122465 | 6/27/2018 | $13.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122466 | 6/27/2018 | $215.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122467 | 6/27/2018 | $251.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122468-1779 | 6/27/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122468-1780 | 6/27/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122477-1793 | 6/27/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122469-1782 | 6/27/2018 | $77.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122422-1745 | 6/27/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122470-1784 | 6/27/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122471 | 6/27/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122472 | 6/27/2018 | $172.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122473-1785 | 6/27/2018 | $263.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122473-1786 | 6/27/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122474-1787 | 6/27/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122474-1788 | 6/27/2018 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122474-1789 | 6/27/2018 | $67.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122475 | 6/27/2018 | $193.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122476 | 6/27/2018 | $66.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122477-1790 | 6/27/2018 | $17.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122469-1781 | 6/27/2018 | $97.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122388-1695 | 6/27/2018 | $184.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122423-1747 | 6/27/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122381-1687 | 6/27/2018 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122381-1688 | 6/27/2018 | $79.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122382 | 6/27/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122383 | 6/27/2018 | $85.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122384-1689 | 6/27/2018 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122384-1690 | 6/27/2018 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122385 | 6/27/2018 | $97.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122386-1691 | 6/27/2018 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122386-1692 | 6/27/2018 | $122.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122386-1693 | 6/27/2018 | $92.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122380-1685 | 6/27/2018 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122388-1694 | 6/27/2018 | $54.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122379-1684 | 6/27/2018 | $48.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122388-1696 | 6/27/2018 | $111.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122388-1697 | 6/27/2018 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122388-1698 | 6/27/2018 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122389-1699 | 6/27/2018 | $230.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122389-1700 | 6/27/2018 | $130.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122389-1701 | 6/27/2018 | $253.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122390-1702 | 6/27/2018 | $161.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122390-1703 | 6/27/2018 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122391 | 6/27/2018 | $45.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122392-1704 | 6/27/2018 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122392-1705 | 6/27/2018 | $19.76 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122387 | 6/27/2018 | $104.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122373-1673 | 6/27/2018 | $114.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061724-1503 | 6/26/2018 | $78.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122367 | 6/27/2018 | $82.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122368-1664 | 6/27/2018 | $90.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122368-1665 | 6/27/2018 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122369 | 6/27/2018 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122370-1666 | 6/27/2018 | $66.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122370-1667 | 6/27/2018 | $47.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122371 | 6/27/2018 | $67.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122372-1668 | 6/27/2018 | $220.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122372-1669 | 6/27/2018 | $45.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122373-1670 | 6/27/2018 | $91.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122380-1686 | 6/27/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122373-1672 | 6/27/2018 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122393 | 6/27/2018 | $114.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122373-1674 | 6/27/2018 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122374-1675 | 6/27/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122374-1676 | 6/27/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122375-1677 | 6/27/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122375-1678 | 6/27/2018 | $52.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122376 | 6/27/2018 | $73.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122377-1679 | 6/27/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122377-1680 | 6/27/2018 | $65.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122378-1681 | 6/27/2018 | $17.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122378-1682 | 6/27/2018 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122379-1683 | 6/27/2018 | $42.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122373-1671 | 6/27/2018 | $89.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122417-1736 | 6/27/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122409-1728 | 6/27/2018 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122410 | 6/27/2018 | $628.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122411-1729 | 6/27/2018 | $309.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122411-1730 | 6/27/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122411-1731 | 6/27/2018 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122412 | 6/27/2018 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122413-1732 | 6/27/2018 | $375.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122413-1733 | 6/27/2018 | $341.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122413-1734 | 6/27/2018 | $212.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122414 | 6/27/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122415 | 6/27/2018 | $97.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122392-1706 | 6/27/2018 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122417-1735 | 6/27/2018 | $3.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122407 | 6/27/2018 | $239.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122417-1737 | 6/27/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122417-1738 | 6/27/2018 | $95.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122418-1739 | 6/27/2018 | $161.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122418-1740 | 6/27/2018 | $179.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122418-1741 | 6/27/2018 | $113.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122419 | 6/27/2018 | $542.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122420 | 6/27/2018 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122421-1742 | 6/27/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122421-1743 | 6/27/2018 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122422-1744 | 6/27/2018 | $158.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122366-1662 | 6/27/2018 | $86.90 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122416 | 6/27/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122401-1716 | 6/27/2018 | $129.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122423-1746 | 6/27/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122394 | 6/27/2018 | $173.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122395 | 6/27/2018 | $387.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122396 | 6/27/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122397-1708 | 6/27/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122397-1709 | 6/27/2018 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122398 | 6/27/2018 | $100.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122399-1710 | 6/27/2018 | $121.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122399-1711 | 6/27/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122400-1712 | 6/27/2018 | $97.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122400-1713 | 6/27/2018 | $97.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122409-1727 | 6/27/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122401-1715 | 6/27/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122408 | 6/27/2018 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122402-1717 | 6/27/2018 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122402-1718 | 6/27/2018 | $36.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122402-1719 | 6/27/2018 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122403-1720 | 6/27/2018 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122403-1721 | 6/27/2018 | $44.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122404-1722 | 6/27/2018 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122404-1723 | 6/27/2018 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122405-1724 | 6/27/2018 | $32.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122405-1725 | 6/27/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122405-1726 | 6/27/2018 | $99.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122406 | 6/27/2018 | $17.22 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 229

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122392-1707 | 6/27/2018 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990498 | $19,345.35 | 7/30/2018 | 3382122400-1714 | 6/27/2018 | $261.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913482 | 6/23/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913490 | 6/23/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913475-1302 | 6/23/2018 | $218.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913475-1303 | 6/23/2018 | $60.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913477-1304 | 6/23/2018 | $189.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913477-1305 | 6/23/2018 | $82.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913477-1306 | 6/23/2018 | $121.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913478-1307 | 6/23/2018 | $91.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913478-1308 | 6/23/2018 | $111.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913479 | 6/23/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913480 | 6/23/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913481-1309 | 6/23/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913474-1300 | 6/23/2018 | $194.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913481-1311 | 6/23/2018 | $54.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913473-1299 | 6/23/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913483-1312 | 6/23/2018 | $262.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913483-1313 | 6/23/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913484 | 6/23/2018 | $37.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913485 | 6/23/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913486 | 6/23/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913487-1314 | 6/23/2018 | $72.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913487-1315 | 6/23/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913487-1316 | 6/23/2018 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913488 | 6/23/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913489-1317 | 6/23/2018 | $30.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913456 | 6/23/2018 | $221.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913481-1310 | 6/23/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913468-1289 | 6/23/2018 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061726 | 6/26/2018 | $98.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913459 | 6/23/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913460 | 6/23/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913461-1281 | 6/23/2018 | $323.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913461-1282 | 6/23/2018 | $181.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913462 | 6/23/2018 | $601.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913463 | 6/23/2018 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913464-1283 | 6/23/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913464-1284 | 6/23/2018 | $159.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913466-1285 | 6/23/2018 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913466-1286 | 6/23/2018 | $63.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913474-1301 | 6/23/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913467-1288 | 6/23/2018 | $44.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913491 | 6/23/2018 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913468-1290 | 6/23/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913468-1291 | 6/23/2018 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913469 | 6/23/2018 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913470-1292 | 6/23/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913470-1293 | 6/23/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913471 | 6/23/2018 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913472-1294 | 6/23/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913472-1295 | 6/23/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913472-1296 | 6/23/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913472-1297 | 6/23/2018 | $45.30 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 231

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913473-1298 | 6/23/2018 | $89.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913467-1287 | 6/23/2018 | $25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945572 | 6/24/2018 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913489-1318 | 6/23/2018 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913508-1342 | 6/23/2018 | $124.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913509 | 6/23/2018 | $194.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913510 | 6/23/2018 | $58.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945565 | 6/24/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945566 | 6/24/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945567 | 6/24/2018 | $81.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945568 | 6/24/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945569-1343 | 6/24/2018 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945569-1344 | 6/24/2018 | $54.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945570 | 6/24/2018 | $85.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913507-1340 | 6/23/2018 | $42.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945571-1346 | 6/24/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913507-1339 | 6/23/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945573-1347 | 6/24/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945573-1348 | 6/24/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945574-1349 | 6/24/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945574-1350 | 6/24/2018 | $23.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945575 | 6/24/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945576-1351 | 6/24/2018 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945576-1352 | 6/24/2018 | $209.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945576-1353 | 6/24/2018 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945577-1354 | 6/24/2018 | $26.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945577-1355 | 6/24/2018 | $7.91 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945578-1356 | 6/24/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945571-1345 | 6/24/2018 | $128.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913501-1329 | 6/23/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913492 | 6/23/2018 | $143.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913493-1319 | 6/23/2018 | $59.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913493-1320 | 6/23/2018 | $40.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913493-1321 | 6/23/2018 | $158.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913495-1322 | 6/23/2018 | $56.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913495-1323 | 6/23/2018 | $84.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913495-1324 | 6/23/2018 | $42.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913495-1325 | 6/23/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913498-1326 | 6/23/2018 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913498-1327 | 6/23/2018 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913498-1328 | 6/23/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913508-1341 | 6/23/2018 | $194.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913500 | 6/23/2018 | $341.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913455 | 6/23/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913501-1330 | 6/23/2018 | $96.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913502 | 6/23/2018 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913503 | 6/23/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913504-1331 | 6/23/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913504-1332 | 6/23/2018 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913504-1333 | 6/23/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913504-1334 | 6/23/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913504-1335 | 6/23/2018 | $4.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913506-1336 | 6/23/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913506-1337 | 6/23/2018 | $4.70 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 233

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913507-1338 | 6/23/2018 | $45.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913499 | 6/23/2018 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913403-1233 | 6/23/2018 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913416-1240 | 6/23/2018 | $23.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913396-1222 | 6/23/2018 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913398-1223 | 6/23/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913398-1224 | 6/23/2018 | $439.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913398-1225 | 6/23/2018 | $254.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913399 | 6/23/2018 | $98.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913400-1226 | 6/23/2018 | $145.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913400-1227 | 6/23/2018 | $180.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913401-1228 | 6/23/2018 | $98.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913401-1229 | 6/23/2018 | $121.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913402-1230 | 6/23/2018 | $98.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913395 | 6/23/2018 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913403-1232 | 6/23/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913394-1220 | 6/23/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913408 | 6/23/2018 | $38.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913409 | 6/23/2018 | $66.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913410-1234 | 6/23/2018 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913410-1235 | 6/23/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913411 | 6/23/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913412 | 6/23/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913413 | 6/23/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913414-1236 | 6/23/2018 | $127.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913414-1237 | 6/23/2018 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913414-1238 | 6/23/2018 | $140.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913457 | 6/23/2018 | $292.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913402-1231 | 6/23/2018 | $311.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913386 | 6/23/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913372 | 6/23/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913374 | 6/23/2018 | $29.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913376 | 6/23/2018 | $207.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913377 | 6/23/2018 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913378 | 6/23/2018 | $16.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913379 | 6/23/2018 | $31.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913380 | 6/23/2018 | $60.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913381 | 6/23/2018 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913382 | 6/23/2018 | $13.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913383 | 6/23/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913385-1208 | 6/23/2018 | $20.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913396-1221 | 6/23/2018 | $149.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913385-1210 | 6/23/2018 | $82.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913416-1241 | 6/23/2018 | $109.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913387 | 6/23/2018 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913388 | 6/23/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913391-1211 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913391-1212 | 6/23/2018 | $133.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913391-1213 | 6/23/2018 | $224.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913393-1214 | 6/23/2018 | $14.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913393-1215 | 6/23/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913393-1216 | 6/23/2018 | $192.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913393-1217 | 6/23/2018 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913394-1218 | 6/23/2018 | $181.50 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913394-1219 | 6/23/2018 | $615.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913385-1209 | 6/23/2018 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913445-1272 | 6/23/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913414-1239 | 6/23/2018 | $106.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913434-1264 | 6/23/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913434-1265 | 6/23/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913435-1266 | 6/23/2018 | $105.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913435-1267 | 6/23/2018 | $51.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913436 | 6/23/2018 | $41.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913437-1268 | 6/23/2018 | $95.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913437-1269 | 6/23/2018 | $144.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913441 | 6/23/2018 | $320.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913442 | 6/23/2018 | $308.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913443 | 6/23/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913433-1262 | 6/23/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913444-1271 | 6/23/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913432-1261 | 6/23/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913445-1273 | 6/23/2018 | $135.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913445-1274 | 6/23/2018 | $6.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913446 | 6/23/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913450 | 6/23/2018 | $206.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913451-1275 | 6/23/2018 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913451-1276 | 6/23/2018 | $52.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913452 | 6/23/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913453-1277 | 6/23/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913453-1278 | 6/23/2018 | $60.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913454-1279 | 6/23/2018 | $37.68 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913454-1280 | 6/23/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913444-1270 | 6/23/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913423-1251 | 6/23/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913416-1242 | 6/23/2018 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913417-1243 | 6/23/2018 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913417-1244 | 6/23/2018 | $24.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913418 | 6/23/2018 | $64.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913419 | 6/23/2018 | $74.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913420 | 6/23/2018 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913421 | 6/23/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913422-1245 | 6/23/2018 | $128.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913422-1246 | 6/23/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913422-1247 | 6/23/2018 | $257.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913422-1248 | 6/23/2018 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913433-1263 | 6/23/2018 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913423-1250 | 6/23/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945580-1358 | 6/24/2018 | $46.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913424 | 6/23/2018 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913425 | 6/23/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913426-1252 | 6/23/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913426-1253 | 6/23/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913426-1254 | 6/23/2018 | $110.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913426-1255 | 6/23/2018 | $90.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913427-1256 | 6/23/2018 | $240.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913427-1257 | 6/23/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913431-1258 | 6/23/2018 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913431-1259 | 6/23/2018 | $51.23 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913432-1260 | 6/23/2018 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913423-1249 | 6/23/2018 | $11.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061684 | 6/26/2018 | $51.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061691-1469 | 6/26/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061677-1453 | 6/26/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061677-1454 | 6/26/2018 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061678 | 6/26/2018 | $55.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061679 | 6/26/2018 | $3.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061680 | 6/26/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061681-1455 | 6/26/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061681-1456 | 6/26/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061681-1457 | 6/26/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061682-1458 | 6/26/2018 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061682-1459 | 6/26/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061677-1451 | 6/26/2018 | $92.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061683 | 6/26/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061677-1450 | 6/26/2018 | $130.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061685 | 6/26/2018 | $95.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061686-1461 | 6/26/2018 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061686-1462 | 6/26/2018 | $100.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061687-1463 | 6/26/2018 | $158.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061687-1464 | 6/26/2018 | $117.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061687-1465 | 6/26/2018 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061688 | 6/26/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061689 | 6/26/2018 | $42.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061690-1466 | 6/26/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061690-1467 | 6/26/2018 | $39.27 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945578-1357 | 6/24/2018 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061682-1460 | 6/26/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061671-1441 | 6/26/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061664-1430 | 6/26/2018 | $188.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061664-1431 | 6/26/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061665-1432 | 6/26/2018 | $31.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061665-1433 | 6/26/2018 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061666 | 6/26/2018 | $95.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061667-1434 | 6/26/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061667-1435 | 6/26/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061668-1436 | 6/26/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061668-1437 | 6/26/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061669 | 6/26/2018 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061670-1438 | 6/26/2018 | $18.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061677-1452 | 6/26/2018 | $174.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061671-1440 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061692 | 6/26/2018 | $53.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061671-1442 | 6/26/2018 | $210.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061672 | 6/26/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061673 | 6/26/2018 | $80.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061674-1443 | 6/26/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061674-1444 | 6/26/2018 | $182.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061674-1445 | 6/26/2018 | $125.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061674-1446 | 6/26/2018 | $74.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061675 | 6/26/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061676-1447 | 6/26/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061676-1448 | 6/26/2018 | $161.67 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 239

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061676-1449 | 6/26/2018 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061670-1439 | 6/26/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061716-1497 | 6/26/2018 | $78.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061691-1468 | 6/26/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061707-1491 | 6/26/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061708 | 6/26/2018 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061709 | 6/26/2018 | $244.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061710 | 6/26/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061711-1492 | 6/26/2018 | $3.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061711-1493 | 6/26/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061712 | 6/26/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061713 | 6/26/2018 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061714 | 6/26/2018 | $406.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061715-1494 | 6/26/2018 | $64.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061707-1489 | 6/26/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061715-1496 | 6/26/2018 | $44.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061706-1488 | 6/26/2018 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061716-1498 | 6/26/2018 | $256.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061716-1499 | 6/26/2018 | $4.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061717-1500 | 6/26/2018 | $88.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061717-1501 | 6/26/2018 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061718 | 6/26/2018 | $129.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061719 | 6/26/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061720 | 6/26/2018 | $85.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061721 | 6/26/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061722 | 6/26/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061723 | 6/26/2018 | $33.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 240

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061724-1502 | 6/26/2018 | $64.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061715-1495 | 6/26/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061701 | 6/26/2018 | $116.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061693-1470 | 6/26/2018 | $44.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061693-1471 | 6/26/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061694-1472 | 6/26/2018 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061694-1473 | 6/26/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061695 | 6/26/2018 | $136.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061696-1474 | 6/26/2018 | $45.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061696-1475 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061696-1476 | 6/26/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061697 | 6/26/2018 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061698-1477 | 6/26/2018 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061698-1478 | 6/26/2018 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061707-1490 | 6/26/2018 | $360.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061700 | 6/26/2018 | $168.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061662 | 6/26/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061702 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061703-1479 | 6/26/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061703-1480 | 6/26/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061703-1481 | 6/26/2018 | $50.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061703-1482 | 6/26/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061703-1483 | 6/26/2018 | $149.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061704 | 6/26/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061705-1484 | 6/26/2018 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061705-1485 | 6/26/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061705-1486 | 6/26/2018 | $118.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061706-1487 | 6/26/2018 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061699 | 6/26/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061623-1383 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061663-1429 | 6/26/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061613 | 6/26/2018 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061614 | 6/26/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061615 | 6/26/2018 | $207.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061616 | 6/26/2018 | $101.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061617 | 6/26/2018 | $17.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061618 | 6/26/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061619 | 6/26/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061620 | 6/26/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061621 | 6/26/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061622-1380 | 6/26/2018 | $60.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945594 | 6/24/2018 | $91.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061623-1382 | 6/26/2018 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945593-1379 | 6/24/2018 | $157.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061624 | 6/26/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061625-1384 | 6/26/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061625-1385 | 6/26/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061626 | 6/26/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061627-1386 | 6/26/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061627-1387 | 6/26/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061628 | 6/26/2018 | $39.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061629 | 6/26/2018 | $214.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061630-1388 | 6/26/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061630-1389 | 6/26/2018 | $136.76 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 242

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061631 | 6/26/2018 | $86.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061622-1381 | 6/26/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945586 | 6/24/2018 | $56.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215264 | 6/28/2018 | $37.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945580-1359 | 6/24/2018 | $90.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945580-1360 | 6/24/2018 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945581 | 6/24/2018 | $43.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945582-1361 | 6/24/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945582-1362 | 6/24/2018 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945583-1363 | 6/24/2018 | $3.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945583-1364 | 6/24/2018 | $154.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945583-1365 | 6/24/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945584-1366 | 6/24/2018 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945584-1367 | 6/24/2018 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945595 | 6/24/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945585-1369 | 6/24/2018 | $48.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061632-1392 | 6/26/2018 | $180.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945587 | 6/24/2018 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945588 | 6/24/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945589-1370 | 6/24/2018 | $63.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945589-1371 | 6/24/2018 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945590-1372 | 6/24/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945590-1373 | 6/24/2018 | $168.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945591-1374 | 6/24/2018 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945591-1375 | 6/24/2018 | $106.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945592-1376 | 6/24/2018 | $458.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945592-1377 | 6/24/2018 | $71.65 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 243

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945593-1378 | 6/24/2018 | $200.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945585-1368 | 6/24/2018 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061657 | 6/26/2018 | $1.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061649-1410 | 6/26/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061650 | 6/26/2018 | $70.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061651 | 6/26/2018 | $91.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061652 | 6/26/2018 | $95.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061653-1411 | 6/26/2018 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061653-1412 | 6/26/2018 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061654 | 6/26/2018 | $106.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061655 | 6/26/2018 | $365.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061656-1413 | 6/26/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061656-1414 | 6/26/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061656-1415 | 6/26/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061632-1390 | 6/26/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061656-1417 | 6/26/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061647 | 6/26/2018 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061658-1418 | 6/26/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061658-1419 | 6/26/2018 | $42.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061658-1420 | 6/26/2018 | $53.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061659-1421 | 6/26/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061659-1422 | 6/26/2018 | $160.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061660-1423 | 6/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061660-1424 | 6/26/2018 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061660-1425 | 6/26/2018 | $24.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061661-1426 | 6/26/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061661-1427 | 6/26/2018 | $42.05 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 244

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988393 | $3,285.11 | 7/25/2018 | 3381945579 | 6/24/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061656-1416 | 6/26/2018 | $191.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061638-1403 | 6/26/2018 | $156.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061663-1428 | 6/26/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061633-1393 | 6/26/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061633-1394 | 6/26/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061634-1395 | 6/26/2018 | $57.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061634-1396 | 6/26/2018 | $84.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061635 | 6/26/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061636-1397 | 6/26/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061636-1398 | 6/26/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061636-1399 | 6/26/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061636-1400 | 6/26/2018 | $125.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061636-1401 | 6/26/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061649-1409 | 6/26/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061638-1402 | 6/26/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061648 | 6/26/2018 | $89.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061639 | 6/26/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061640 | 6/26/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061641 | 6/26/2018 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061642 | 6/26/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061643-1404 | 6/26/2018 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061643-1405 | 6/26/2018 | $117.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061643-1406 | 6/26/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061644 | 6/26/2018 | $98.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061645-1407 | 6/26/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061645-1408 | 6/26/2018 | $32.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 245

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061646 | 6/26/2018 | $630.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061632-1391 | 6/26/2018 | $4.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989752 | $32,859.94 | 7/27/2018 | 3382061637 | 6/26/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750051-2221 | 6/30/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750060 | 6/30/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750047-2209 | 6/30/2018 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750047-2210 | 6/30/2018 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750048-2211 | 6/30/2018 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750048-2212 | 6/30/2018 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750048-2213 | 6/30/2018 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750048-2214 | 6/30/2018 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750049-2215 | 6/30/2018 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750049-2216 | 6/30/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750049-2217 | 6/30/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750050-2218 | 6/30/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750046-2207 | 6/30/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750051-2220 | 6/30/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750046-2206 | 6/30/2018 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750051-2222 | 6/30/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750052-2223 | 6/30/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750052-2224 | 6/30/2018 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750053 | 6/30/2018 | $96.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750054 | 6/30/2018 | $96.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750055 | 6/30/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750056 | 6/30/2018 | $59.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750057-2225 | 6/30/2018 | $89.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750057-2226 | 6/30/2018 | $34.60 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020        Exhibit A        P. 246

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750058 | 6/30/2018 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750033 | 6/30/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750050-2219 | 6/30/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750041-2195 | 6/30/2018 | $32.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215262 | 6/28/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750035 | 6/30/2018 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750036-2185 | 6/30/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750036-2186 | 6/30/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750036-2187 | 6/30/2018 | $120.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750037-2188 | 6/30/2018 | $128.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750037-2189 | 6/30/2018 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750037-2190 | 6/30/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750038-2191 | 6/30/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750038-2192 | 6/30/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750039-2193 | 6/30/2018 | $41.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750046-2208 | 6/30/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750040 | 6/30/2018 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750061-2227 | 6/30/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750041-2196 | 6/30/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750041-2197 | 6/30/2018 | $27.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750042-2198 | 6/30/2018 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750042-2199 | 6/30/2018 | $63.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750043-2200 | 6/30/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750043-2201 | 6/30/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750043-2202 | 6/30/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750043-2203 | 6/30/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750044-2204 | 6/30/2018 | $54.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 247

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750044-2205 | 6/30/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750045 | 6/30/2018 | $148.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750039-2194 | 6/30/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750083-2261 | 6/30/2018 | $175.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750059 | 6/30/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750076-2251 | 6/30/2018 | $190.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750077 | 6/30/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750078-2252 | 6/30/2018 | $162.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750078-2253 | 6/30/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750078-2254 | 6/30/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750079 | 6/30/2018 | $114.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750080-2255 | 6/30/2018 | $48.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750080-2256 | 6/30/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750081-2257 | 6/30/2018 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750081-2258 | 6/30/2018 | $19.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750075-2249 | 6/30/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750082-2260 | 6/30/2018 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750075-2248 | 6/30/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750083-2262 | 6/30/2018 | $337.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750084 | 6/30/2018 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750085 | 6/30/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750086 | 6/30/2018 | $116.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750087-2263 | 6/30/2018 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750087-2264 | 6/30/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750088 | 6/30/2018 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847804 | 7/1/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847806 | 7/1/2018 | $27.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847807 | 7/1/2018 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847808 | 7/1/2018 | $87.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750082-2259 | 6/30/2018 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750069 | 6/30/2018 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750061-2228 | 6/30/2018 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750062-2229 | 6/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750062-2230 | 6/30/2018 | $44.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750063 | 6/30/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750064-2231 | 6/30/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750064-2232 | 6/30/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750065-2233 | 6/30/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750065-2234 | 6/30/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750065-2235 | 6/30/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750066 | 6/30/2018 | $35.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750067-2236 | 6/30/2018 | $151.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750076-2250 | 6/30/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750068 | 6/30/2018 | $90.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750032 | 6/30/2018 | $168.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750070-2238 | 6/30/2018 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750070-2239 | 6/30/2018 | $64.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750070-2240 | 6/30/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750071-2241 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750071-2242 | 6/30/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750072-2243 | 6/30/2018 | $241.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750072-2244 | 6/30/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750072-2245 | 6/30/2018 | $106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750073-2246 | 6/30/2018 | $180.97 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750073-2247 | 6/30/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750074 | 6/30/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750067-2237 | 6/30/2018 | $211.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750002-2128 | 6/30/2018 | $215.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750006 | 6/30/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749994-2119 | 6/30/2018 | $109.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749995-2120 | 6/30/2018 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749995-2121 | 6/30/2018 | $129.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749996-2122 | 6/30/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749996-2123 | 6/30/2018 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749997 | 6/30/2018 | $75.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749998 | 6/30/2018 | $98.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749999 | 6/30/2018 | $43.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750001-2124 | 6/30/2018 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750001-2125 | 6/30/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749993-2117 | 6/30/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750002-2127 | 6/30/2018 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749993-2116 | 6/30/2018 | $51.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750002-2129 | 6/30/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750003-2130 | 6/30/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750003-2131 | 6/30/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750003-2132 | 6/30/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750004-2133 | 6/30/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750004-2134 | 6/30/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750004-2135 | 6/30/2018 | $233.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750004-2136 | 6/30/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750005-2137 | 6/30/2018 | $120.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750005-2138 | 6/30/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750034 | 6/30/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750001-2126 | 6/30/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749983-2112 | 6/30/2018 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749976-2102 | 6/30/2018 | $104.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749976-2103 | 6/30/2018 | $28.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749977 | 6/30/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749978-2104 | 6/30/2018 | $170.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749978-2105 | 6/30/2018 | $115.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749979-2106 | 6/30/2018 | $128.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749979-2107 | 6/30/2018 | $80.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749979-2108 | 6/30/2018 | $143.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749980-2109 | 6/30/2018 | $180.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749980-2110 | 6/30/2018 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749981 | 6/30/2018 | $323.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749994-2118 | 6/30/2018 | $56.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749983-2111 | 6/30/2018 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750007-2140 | 6/30/2018 | $47.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749984 | 6/30/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749985 | 6/30/2018 | $201.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749986 | 6/30/2018 | $193.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749987 | 6/30/2018 | $114.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749988-2113 | 6/30/2018 | $52.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749988-2114 | 6/30/2018 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749988-2115 | 6/30/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749989 | 6/30/2018 | $385.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749990 | 6/30/2018 | $288.19 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749991 | 6/30/2018 | $178.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749992 | 6/30/2018 | $90.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749982 | 6/30/2018 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750026-2175 | 6/30/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750005-2139 | 6/30/2018 | $70.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750019-2167 | 6/30/2018 | $95.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750020 | 6/30/2018 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750021 | 6/30/2018 | $165.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750022-2168 | 6/30/2018 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750022-2169 | 6/30/2018 | $305.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750023 | 6/30/2018 | $116.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750024 | 6/30/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750025-2170 | 6/30/2018 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750025-2171 | 6/30/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750025-2172 | 6/30/2018 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750019-2165 | 6/30/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750026-2174 | 6/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750018-2164 | 6/30/2018 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750027-2176 | 6/30/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750027-2177 | 6/30/2018 | $184.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750028-2178 | 6/30/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750028-2179 | 6/30/2018 | $170.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750028-2180 | 6/30/2018 | $137.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750028-2181 | 6/30/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750029 | 6/30/2018 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750030-2182 | 6/30/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750030-2183 | 6/30/2018 | $117.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750030-2184 | 6/30/2018 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750031 | 6/30/2018 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750025-2173 | 6/30/2018 | $34.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750013-2153 | 6/30/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750007-2141 | 6/30/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750008-2142 | 6/30/2018 | $14.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750008-2143 | 6/30/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750009-2144 | 6/30/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750009-2145 | 6/30/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750009-2146 | 6/30/2018 | $74.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750010-2147 | 6/30/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750010-2148 | 6/30/2018 | $65.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750011 | 6/30/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750012-2149 | 6/30/2018 | $35.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750012-2150 | 6/30/2018 | $236.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750019-2166 | 6/30/2018 | $58.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750013-2152 | 6/30/2018 | $191.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847810-2266 | 7/1/2018 | $130.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750014-2154 | 6/30/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750014-2155 | 6/30/2018 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750015-2156 | 6/30/2018 | $85.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750015-2157 | 6/30/2018 | $484.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750015-2158 | 6/30/2018 | $246.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750015-2159 | 6/30/2018 | $31.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750016 | 6/30/2018 | $69.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750017-2160 | 6/30/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750017-2161 | 6/30/2018 | $104.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 253

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750017-2162 | 6/30/2018 | $31.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750018-2163 | 6/30/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382750013-2151 | 6/30/2018 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908075-2368 | 7/3/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908079-2378 | 7/3/2018 | $173.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908069-2359 | 7/3/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908070-2360 | 7/3/2018 | $60.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908070-2361 | 7/3/2018 | $77.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908071 | 7/3/2018 | $283.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908072 | 7/3/2018 | $193.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908073-2362 | 7/3/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908073-2363 | 7/3/2018 | $457.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908073-2364 | 7/3/2018 | $176.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908073-2365 | 7/3/2018 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908074 | 7/3/2018 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908068 | 7/3/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908075-2367 | 7/3/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908067-2357 | 7/3/2018 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908075-2369 | 7/3/2018 | $71.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908076 | 7/3/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908077 | 7/3/2018 | $39.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908078-2370 | 7/3/2018 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908078-2371 | 7/3/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908078-2372 | 7/3/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908078-2373 | 7/3/2018 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908078-2374 | 7/3/2018 | $83.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908078-2375 | 7/3/2018 | $38.99 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780793337 | $28,103.49 | 8/3/2018 | 3382908079-2376 | 7/3/2018 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847809 | 7/1/2018 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908075-2366 | 7/3/2018 | $10.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908060 | 7/3/2018 | $69.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908053-2338 | 7/3/2018 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908054 | 7/3/2018 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908055-2339 | 7/3/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908055-2340 | 7/3/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908056-2341 | 7/3/2018 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908056-2342 | 7/3/2018 | $131.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908057-2343 | 7/3/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908057-2344 | 7/3/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908058-2345 | 7/3/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908058-2346 | 7/3/2018 | $66.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908059-2347 | 7/3/2018 | $70.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908069-2358 | 7/3/2018 | $165.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908059-2349 | 7/3/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908079-2379 | 7/3/2018 | $113.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908061 | 7/3/2018 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908062-2350 | 7/3/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908062-2351 | 7/3/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908063-2352 | 7/3/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908063-2353 | 7/3/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908064 | 7/3/2018 | $108.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908065 | 7/3/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908066 | 7/3/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908067-2354 | 7/3/2018 | $12.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 255

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908067-2355 | 7/3/2018 | $168.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908067-2356 | 7/3/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908059-2348 | 7/3/2018 | $81.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908107-2402 | 7/3/2018 | $136.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908079-2377 | 7/3/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908100 | 7/3/2018 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908101-2394 | 7/3/2018 | $124.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908101-2395 | 7/3/2018 | $45.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908102-2396 | 7/3/2018 | $11.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908102-2397 | 7/3/2018 | $42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908103 | 7/3/2018 | $327.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908104 | 7/3/2018 | $112.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908105-2398 | 7/3/2018 | $27.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908105-2399 | 7/3/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908105-2400 | 7/3/2018 | $134.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908098 | 7/3/2018 | $78.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908107-2401 | 7/3/2018 | $97.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908097-2393 | 7/3/2018 | $107.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908108-2403 | 7/3/2018 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908108-2404 | 7/3/2018 | $89.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908109 | 7/3/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908110-2405 | 7/3/2018 | $247.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908110-2406 | 7/3/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908111-2407 | 7/3/2018 | $42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908111-2408 | 7/3/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908111-2409 | 7/3/2018 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908112-2410 | 7/3/2018 | $32.61 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 256

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908112-2411 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908112-2412 | 7/3/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908106 | 7/3/2018 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908088 | 7/3/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908079-2380 | 7/3/2018 | $163.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908080 | 7/3/2018 | $69.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908081-2381 | 7/3/2018 | $19.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908081-2382 | 7/3/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908082-2383 | 7/3/2018 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908082-2384 | 7/3/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908082-2385 | 7/3/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908083-2386 | 7/3/2018 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908083-2387 | 7/3/2018 | $166.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908084 | 7/3/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908085 | 7/3/2018 | $88.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908099 | 7/3/2018 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908087 | 7/3/2018 | $104.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908051 | 7/3/2018 | $22.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908089 | 7/3/2018 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908090-2388 | 7/3/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908090-2389 | 7/3/2018 | $71.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908091 | 7/3/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908092 | 7/3/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908093-2390 | 7/3/2018 | $73.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908093-2391 | 7/3/2018 | $71.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908094 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908095 | 7/3/2018 | $45.09 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 257

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908096 | 7/3/2018 | $215.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908097-2392 | 7/3/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908086 | 7/3/2018 | $94.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382907998-2294 | 7/3/2018 | $49.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908053-2337 | 7/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847829-2282 | 7/1/2018 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847829-2283 | 7/1/2018 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847829-2284 | 7/1/2018 | $94.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847830-2285 | 7/1/2018 | $52.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847830-2286 | 7/1/2018 | $84.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847830-2287 | 7/1/2018 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847831-2288 | 7/1/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847831-2289 | 7/1/2018 | $107.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847832-2290 | 7/1/2018 | $4.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847832-2291 | 7/1/2018 | $462.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847828-2280 | 7/1/2018 | $25.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382907998-2293 | 7/3/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847827 | 7/1/2018 | $151.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382907998-2295 | 7/3/2018 | $649.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382907998-2296 | 7/3/2018 | $183.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382907998-2297 | 7/3/2018 | $65.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382907999 | 7/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908001 | 7/3/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908002 | 7/3/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908003 | 7/3/2018 | $178.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908004 | 7/3/2018 | $201.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908016 | 7/3/2018 | $12.61 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 258

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908017 | 7/3/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908019-2298 | 7/3/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382907998-2292 | 7/3/2018 | $36.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847817-2276 | 7/1/2018 | $225.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749975 | 6/30/2018 | $128.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847810-2267 | 7/1/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847811 | 7/1/2018 | $243.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847812 | 7/1/2018 | $182.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847813 | 7/1/2018 | $104.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847814-2268 | 7/1/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847814-2269 | 7/1/2018 | $32.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847814-2270 | 7/1/2018 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847815-2271 | 7/1/2018 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847815-2272 | 7/1/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847815-2273 | 7/1/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847828-2281 | 7/1/2018 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847816-2275 | 7/1/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908020-2301 | 7/3/2018 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847817-2277 | 7/1/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847818 | 7/1/2018 | $114.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847819 | 7/1/2018 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847820 | 7/1/2018 | $103.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847821-2278 | 7/1/2018 | $15.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847821-2279 | 7/1/2018 | $24.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847822 | 7/1/2018 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847823 | 7/1/2018 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847824 | 7/1/2018 | $69.68 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                            Exhibit A                                            P. 259

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847825 | 7/1/2018 | $98.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847826 | 7/1/2018 | $98.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847816-2274 | 7/1/2018 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908042-2332 | 7/3/2018 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908035-2322 | 7/3/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908035-2323 | 7/3/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908036 | 7/3/2018 | $105.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908037-2324 | 7/3/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908037-2325 | 7/3/2018 | $67.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908037-2326 | 7/3/2018 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908038 | 7/3/2018 | $210.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908039 | 7/3/2018 | $85.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908040-2327 | 7/3/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908040-2328 | 7/3/2018 | $87.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908041-2329 | 7/3/2018 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908019-2299 | 7/3/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908042-2331 | 7/3/2018 | $67.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908033-2319 | 7/3/2018 | $71.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908043 | 7/3/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908044 | 7/3/2018 | $54.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908045 | 7/3/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908046-2333 | 7/3/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908046-2334 | 7/3/2018 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908047 | 7/3/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908048 | 7/3/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908049-2335 | 7/3/2018 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908049-2336 | 7/3/2018 | $30.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908050 | 7/3/2018 | $246.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991850 | $3,217.29 | 8/1/2018 | 3382847810-2265 | 7/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908041-2330 | 7/3/2018 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908026 | 7/3/2018 | $177.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908052 | 7/3/2018 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908021-2302 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908021-2303 | 7/3/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908021-2304 | 7/3/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908022-2305 | 7/3/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908022-2306 | 7/3/2018 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908022-2307 | 7/3/2018 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908022-2308 | 7/3/2018 | $137.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908022-2309 | 7/3/2018 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908023 | 7/3/2018 | $142.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908024-2310 | 7/3/2018 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908034-2321 | 7/3/2018 | $130.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908025 | 7/3/2018 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908034-2320 | 7/3/2018 | $176.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908027 | 7/3/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908028-2312 | 7/3/2018 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908028-2313 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908028-2314 | 7/3/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908029 | 7/3/2018 | $95.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908030 | 7/3/2018 | $87.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908031-2315 | 7/3/2018 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908031-2316 | 7/3/2018 | $70.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908031-2317 | 7/3/2018 | $77.87 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908032 | 7/3/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908033-2318 | 7/3/2018 | $3.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908020-2300 | 7/3/2018 | $200.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908024-2311 | 7/3/2018 | $240.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215351-1916 | 6/28/2018 | $191.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215356-1928 | 6/28/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215344-1907 | 6/28/2018 | $157.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215344-1908 | 6/28/2018 | $25.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215345-1909 | 6/28/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215345-1910 | 6/28/2018 | $196.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215346-1911 | 6/28/2018 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215346-1912 | 6/28/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215347-1913 | 6/28/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215347-1914 | 6/28/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215347-1915 | 6/28/2018 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215348 | 6/28/2018 | $22.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215343-1905 | 6/28/2018 | $196.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215350 | 6/28/2018 | $100.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215342-1904 | 6/28/2018 | $458.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215351-1917 | 6/28/2018 | $163.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215352-1918 | 6/28/2018 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215352-1919 | 6/28/2018 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215353-1920 | 6/28/2018 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215353-1921 | 6/28/2018 | $360.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215353-1922 | 6/28/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215354-1923 | 6/28/2018 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215354-1924 | 6/28/2018 | $30.25 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215355-1925 | 6/28/2018 | $118.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215355-1926 | 6/28/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215384 | 6/28/2018 | $37.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215349 | 6/28/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215335 | 6/28/2018 | $174.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215327-1888 | 6/28/2018 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215328-1889 | 6/28/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215328-1890 | 6/28/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215329 | 6/28/2018 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215330-1891 | 6/28/2018 | $52.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215330-1892 | 6/28/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215330-1893 | 6/28/2018 | $29.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215331 | 6/28/2018 | $129.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215332 | 6/28/2018 | $91.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215333-1894 | 6/28/2018 | $68.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215333-1895 | 6/28/2018 | $160.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215343-1906 | 6/28/2018 | $22.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215334 | 6/28/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215357-1929 | 6/28/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215336 | 6/28/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215337-1897 | 6/28/2018 | $5.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215337-1898 | 6/28/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215337-1899 | 6/28/2018 | $97.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215338 | 6/28/2018 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215339 | 6/28/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215340 | 6/28/2018 | $85.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215341-1900 | 6/28/2018 | $21.84 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 263

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215341-1901 | 6/28/2018 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215342-1902 | 6/28/2018 | $61.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215342-1903 | 6/28/2018 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215333-1896 | 6/28/2018 | $52.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215375 | 6/28/2018 | $364.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215356-1927 | 6/28/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215369-1954 | 6/28/2018 | $63.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215369-1955 | 6/28/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215370 | 6/28/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215371 | 6/28/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215372 | 6/28/2018 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215373-1956 | 6/28/2018 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215373-1957 | 6/28/2018 | $126.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215373-1958 | 6/28/2018 | $92.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215373-1959 | 6/28/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215374-1960 | 6/28/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215368-1952 | 6/28/2018 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215374-1962 | 6/28/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215368-1951 | 6/28/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215376-1963 | 6/28/2018 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215376-1964 | 6/28/2018 | $106.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215377 | 6/28/2018 | $265.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215378 | 6/28/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215379-1965 | 6/28/2018 | $135.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215379-1966 | 6/28/2018 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215380-1967 | 6/28/2018 | $17.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215380-1968 | 6/28/2018 | $30.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215381 | 6/28/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215382 | 6/28/2018 | $80.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749976-2101 | 6/30/2018 | $138.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215374-1961 | 6/28/2018 | $188.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215362-1943 | 6/28/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215357-1930 | 6/28/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215358-1931 | 6/28/2018 | $9.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215358-1932 | 6/28/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215358-1933 | 6/28/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215358-1934 | 6/28/2018 | $192.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215359-1935 | 6/28/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215359-1936 | 6/28/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215360-1937 | 6/28/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215360-1938 | 6/28/2018 | $144.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215361-1939 | 6/28/2018 | $28.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215361-1940 | 6/28/2018 | $87.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215369-1953 | 6/28/2018 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215362-1942 | 6/28/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215326-1885 | 6/28/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215363 | 6/28/2018 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215364 | 6/28/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215365 | 6/28/2018 | $84.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215366-1944 | 6/28/2018 | $167.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215366-1945 | 6/28/2018 | $72.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215366-1946 | 6/28/2018 | $531.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215366-1947 | 6/28/2018 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215366-1948 | 6/28/2018 | $43.01 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 265

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215366-1949 | 6/28/2018 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215367 | 6/28/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215368-1950 | 6/28/2018 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215361-1941 | 6/28/2018 | $90.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215294-1832 | 6/28/2018 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215327-1887 | 6/28/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215287 | 6/28/2018 | $27.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215288-1824 | 6/28/2018 | $323.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215288-1825 | 6/28/2018 | $190.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215288-1826 | 6/28/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215289-1827 | 6/28/2018 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215289-1828 | 6/28/2018 | $112.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215290 | 6/28/2018 | $113.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215291 | 6/28/2018 | $647.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215292 | 6/28/2018 | $117.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215293-1829 | 6/28/2018 | $345.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215285 | 6/28/2018 | $43.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215294-1831 | 6/28/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215284-1823 | 6/28/2018 | $92.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215295-1833 | 6/28/2018 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215295-1834 | 6/28/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215295-1835 | 6/28/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215296-1836 | 6/28/2018 | $29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215296-1837 | 6/28/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215297-1838 | 6/28/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215297-1839 | 6/28/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215297-1840 | 6/28/2018 | $4.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215298 | 6/28/2018 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215299 | 6/28/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215300 | 6/28/2018 | $140.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215293-1830 | 6/28/2018 | $48.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215277-1814 | 6/28/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908112-2413 | 7/3/2018 | $36.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215265 | 6/28/2018 | $31.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215266 | 6/28/2018 | $31.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215267 | 6/28/2018 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215268 | 6/28/2018 | $114.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215269 | 6/28/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215270 | 6/28/2018 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215272 | 6/28/2018 | $237.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215274-1810 | 6/28/2018 | $56.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215274-1811 | 6/28/2018 | $33.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215275 | 6/28/2018 | $154.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215286 | 6/28/2018 | $164.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215276-1813 | 6/28/2018 | $101.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215302-1843 | 6/28/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215277-1815 | 6/28/2018 | $35.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215278-1816 | 6/28/2018 | $92.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215278-1817 | 6/28/2018 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215279 | 6/28/2018 | $176.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215280 | 6/28/2018 | $188.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215281 | 6/28/2018 | $203.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215282-1818 | 6/28/2018 | $468.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215282-1819 | 6/28/2018 | $367.19 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 267

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215283-1820 | 6/28/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215283-1821 | 6/28/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215284-1822 | 6/28/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215276-1812 | 6/28/2018 | $22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215322-1874 | 6/28/2018 | $111.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215317-1863 | 6/28/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215317-1864 | 6/28/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215317-1865 | 6/28/2018 | $60.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215318-1866 | 6/28/2018 | $585.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215318-1867 | 6/28/2018 | $189.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215318-1868 | 6/28/2018 | $733.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215318-1869 | 6/28/2018 | $76.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215319 | 6/28/2018 | $109.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215320 | 6/28/2018 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215321-1870 | 6/28/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215321-1871 | 6/28/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215301-1841 | 6/28/2018 | $10.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215322-1873 | 6/28/2018 | $130.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215314-1862 | 6/28/2018 | $155.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215322-1875 | 6/28/2018 | $189.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215323-1876 | 6/28/2018 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215323-1877 | 6/28/2018 | $112.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215323-1878 | 6/28/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215324-1879 | 6/28/2018 | $37.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215324-1880 | 6/28/2018 | $317.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215324-1881 | 6/28/2018 | $298.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215325-1882 | 6/28/2018 | $112.67 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215325-1883 | 6/28/2018 | $145.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215325-1884 | 6/28/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215385-1969 | 6/28/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215322-1872 | 6/28/2018 | $7.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215308-1853 | 6/28/2018 | $240.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215326-1886 | 6/28/2018 | $4.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215302-1844 | 6/28/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215303-1845 | 6/28/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215303-1846 | 6/28/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215303-1847 | 6/28/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215303-1848 | 6/28/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215304 | 6/28/2018 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215305-1849 | 6/28/2018 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215305-1850 | 6/28/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215305-1851 | 6/28/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215306 | 6/28/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215316 | 6/28/2018 | $96.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215308-1852 | 6/28/2018 | $44.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215315 | 6/28/2018 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215308-1854 | 6/28/2018 | $52.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215309-1855 | 6/28/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215309-1856 | 6/28/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215310 | 6/28/2018 | $85.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215311-1857 | 6/28/2018 | $167.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215311-1858 | 6/28/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215311-1859 | 6/28/2018 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215312 | 6/28/2018 | $82.25 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 269

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215313 | 6/28/2018 | $132.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215314-1860 | 6/28/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215314-1861 | 6/28/2018 | $75.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215301-1842 | 6/28/2018 | $63.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215307 | 6/28/2018 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290618-2067 | 6/29/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290624-2075 | 6/29/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290611-2058 | 6/29/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290611-2059 | 6/29/2018 | $73.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290612 | 6/29/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290613 | 6/29/2018 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290614-2060 | 6/29/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290614-2061 | 6/29/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290615-2062 | 6/29/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290615-2063 | 6/29/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290616-2064 | 6/29/2018 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290616-2065 | 6/29/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290611-2056 | 6/29/2018 | $21.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290618-2066 | 6/29/2018 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290610-2055 | 6/29/2018 | $48.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290619-2068 | 6/29/2018 | $66.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290619-2069 | 6/29/2018 | $191.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290619-2070 | 6/29/2018 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290619-2071 | 6/29/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290619-2072 | 6/29/2018 | $77.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290619-2073 | 6/29/2018 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290619-2074 | 6/29/2018 | $17.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290620 | 6/29/2018 | $170.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290621 | 6/29/2018 | $206.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290622 | 6/29/2018 | $98.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215383 | 6/28/2018 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290617 | 6/29/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290606-2043 | 6/29/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290598-2034 | 6/29/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290598-2035 | 6/29/2018 | $20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290599 | 6/29/2018 | $105.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290600 | 6/29/2018 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290601 | 6/29/2018 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290602-2036 | 6/29/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290602-2037 | 6/29/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290603-2038 | 6/29/2018 | $121.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290603-2039 | 6/29/2018 | $203.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290603-2040 | 6/29/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290604 | 6/29/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290611-2057 | 6/29/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290605-2042 | 6/29/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290624-2076 | 6/29/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290606-2044 | 6/29/2018 | $70.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290607-2045 | 6/29/2018 | $277.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290607-2046 | 6/29/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290607-2047 | 6/29/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290608-2048 | 6/29/2018 | $80.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290608-2049 | 6/29/2018 | $136.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290609-2050 | 6/29/2018 | $41.50 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290609-2051 | 6/29/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290609-2052 | 6/29/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290610-2053 | 6/29/2018 | $104.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290610-2054 | 6/29/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290605-2041 | 6/29/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749966 | 6/30/2018 | $212.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290623 | 6/29/2018 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290643-2092 | 6/29/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290643-2093 | 6/29/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290644-2094 | 6/29/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290644-2095 | 6/29/2018 | $198.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749957 | 6/30/2018 | $411.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749958 | 6/30/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749959 | 6/30/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749960 | 6/30/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749961 | 6/30/2018 | $58.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749962 | 6/30/2018 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290642-2090 | 6/29/2018 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749965 | 6/30/2018 | $211.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290641 | 6/29/2018 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749967 | 6/30/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749968 | 6/30/2018 | $49.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749969 | 6/30/2018 | $63.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749970 | 6/30/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749971 | 6/30/2018 | $358.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749972-2096 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749972-2097 | 6/30/2018 | $168.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749973 | 6/30/2018 | $67.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749974-2098 | 6/30/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749974-2099 | 6/30/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215263 | 6/28/2018 | $37.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749964 | 6/30/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290634 | 6/29/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290625 | 6/29/2018 | $64.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290626 | 6/29/2018 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290627 | 6/29/2018 | $44.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290628-2077 | 6/29/2018 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290628-2078 | 6/29/2018 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290629 | 6/29/2018 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290630 | 6/29/2018 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290631 | 6/29/2018 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290632 | 6/29/2018 | $119.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290633-2079 | 6/29/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290633-2080 | 6/29/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290642-2091 | 6/29/2018 | $108.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290633-2082 | 6/29/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290596 | 6/29/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290635-2083 | 6/29/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290635-2084 | 6/29/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290636 | 6/29/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290637 | 6/29/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290638-2085 | 6/29/2018 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290638-2086 | 6/29/2018 | $130.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290638-2087 | 6/29/2018 | $133.71 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 273

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290638-2088 | 6/29/2018 | $187.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290638-2089 | 6/29/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290639 | 6/29/2018 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290640 | 6/29/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290633-2081 | 6/29/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290558 | 6/29/2018 | $196.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290598-2033 | 6/29/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290551-1980 | 6/29/2018 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290551-1981 | 6/29/2018 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290552-1982 | 6/29/2018 | $59.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290552-1983 | 6/29/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290553-1984 | 6/29/2018 | $78.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290553-1985 | 6/29/2018 | $71.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290554-1986 | 6/29/2018 | $65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290554-1987 | 6/29/2018 | $811.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290554-1988 | 6/29/2018 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290555 | 6/29/2018 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290550-1978 | 6/29/2018 | $240.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290557 | 6/29/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290550-1977 | 6/29/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290559 | 6/29/2018 | $206.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290560 | 6/29/2018 | $177.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290561 | 6/29/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290562-1989 | 6/29/2018 | $88.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290562-1990 | 6/29/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290563-1991 | 6/29/2018 | $14.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290563-1992 | 6/29/2018 | $88.01 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                           P. 274

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290563-1993 | 6/29/2018 | $6.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290563-1994 | 6/29/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290564 | 6/29/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290565-1995 | 6/29/2018 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290556 | 6/29/2018 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290541 | 6/29/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382215385-1970 | 6/28/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290527 | 6/29/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290529 | 6/29/2018 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290530 | 6/29/2018 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290532 | 6/29/2018 | $48.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290533 | 6/29/2018 | $23.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290534 | 6/29/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290535 | 6/29/2018 | $75.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290536 | 6/29/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290537 | 6/29/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290538 | 6/29/2018 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290551-1979 | 6/29/2018 | $259.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290540 | 6/29/2018 | $98.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290566 | 6/29/2018 | $196.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290542 | 6/29/2018 | $532.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290544 | 6/29/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290545 | 6/29/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290546-1971 | 6/29/2018 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290546-1972 | 6/29/2018 | $183.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290546-1973 | 6/29/2018 | $176.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290546-1974 | 6/29/2018 | $76.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290547-1975 | 6/29/2018 | $120.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290547-1976 | 6/29/2018 | $62.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290548 | 6/29/2018 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290549 | 6/29/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290539 | 6/29/2018 | $60.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290589-2026 | 6/29/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290584-2015 | 6/29/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290584-2016 | 6/29/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290585 | 6/29/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290586-2017 | 6/29/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290586-2018 | 6/29/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290586-2019 | 6/29/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290587 | 6/29/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290588-2020 | 6/29/2018 | $85.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290588-2021 | 6/29/2018 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290588-2022 | 6/29/2018 | $199.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290588-2023 | 6/29/2018 | $156.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290565-1996 | 6/29/2018 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290589-2025 | 6/29/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290582 | 6/29/2018 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290590 | 6/29/2018 | $134.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290591-2027 | 6/29/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290591-2028 | 6/29/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290592 | 6/29/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290593-2029 | 6/29/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290593-2030 | 6/29/2018 | $204.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290593-2031 | 6/29/2018 | $95.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290593-2032 | 6/29/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290594 | 6/29/2018 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290595 | 6/29/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382749976-2100 | 6/30/2018 | $85.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290589-2024 | 6/29/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290573-2007 | 6/29/2018 | $148.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290597 | 6/29/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290567 | 6/29/2018 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290568-1998 | 6/29/2018 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290568-1999 | 6/29/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290569 | 6/29/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290570-2000 | 6/29/2018 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290570-2001 | 6/29/2018 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290570-2002 | 6/29/2018 | $38.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290570-2003 | 6/29/2018 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290571-2004 | 6/29/2018 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290571-2005 | 6/29/2018 | $41.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290583-2014 | 6/29/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290573-2006 | 6/29/2018 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290583-2013 | 6/29/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290574-2008 | 6/29/2018 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290574-2009 | 6/29/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290575 | 6/29/2018 | $140.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290576 | 6/29/2018 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290577 | 6/29/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290578 | 6/29/2018 | $88.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290579 | 6/29/2018 | $3.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780791096 | $52,254.08 | 7/31/2018 | 3382290580 | 6/29/2018 | $81.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290581-2010 | 6/29/2018 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290581-2011 | 6/29/2018 | $64.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290581-2012 | 6/29/2018 | $1.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290565-1997 | 6/29/2018 | $77.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991096 | $52,254.08 | 7/31/2018 | 3382290572 | 6/29/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053976 | 7/6/2018 | $50.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053989-2841 | 7/6/2018 | $98.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003299-2837 | 7/5/2018 | $155.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003299-2838 | 7/5/2018 | $99.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003299-2839 | 7/5/2018 | $507.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003300 | 7/5/2018 | $98.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053968 | 7/6/2018 | $189.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053969 | 7/6/2018 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053970 | 7/6/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053971 | 7/6/2018 | $200.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053972 | 7/6/2018 | $174.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053973 | 7/6/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003298-2835 | 7/5/2018 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053975 | 7/6/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003298-2834 | 7/5/2018 | $21.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053977 | 7/6/2018 | $115.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053978 | 7/6/2018 | $115.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053979 | 7/6/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053980 | 7/6/2018 | $65.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053981 | 7/6/2018 | $85.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053982 | 7/6/2018 | $115.28 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 278

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053983 | 7/6/2018 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053985 | 7/6/2018 | $278.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053987 | 7/6/2018 | $35.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053988 | 7/6/2018 | $25.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003288-2812 | 7/5/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053974 | 7/6/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003292-2825 | 7/5/2018 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966222 | 7/4/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003288-2814 | 7/5/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003288-2815 | 7/5/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003289-2816 | 7/5/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003289-2817 | 7/5/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003289-2818 | 7/5/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003289-2819 | 7/5/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003290-2820 | 7/5/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003290-2821 | 7/5/2018 | $334.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003290-2822 | 7/5/2018 | $62.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003290-2823 | 7/5/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003299-2836 | 7/5/2018 | $253.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003292-2824 | 7/5/2018 | $28.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053989-2842 | 7/6/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003292-2826 | 7/5/2018 | $98.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003292-2827 | 7/5/2018 | $75.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003293 | 7/5/2018 | $58.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003294 | 7/5/2018 | $127.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003295-2828 | 7/5/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003295-2829 | 7/5/2018 | $29.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003295-2830 | 7/5/2018 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003296 | 7/5/2018 | $90.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003297-2831 | 7/5/2018 | $105.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003297-2832 | 7/5/2018 | $446.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003297-2833 | 7/5/2018 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003291 | 7/5/2018 | $124.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054010-2877 | 7/6/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053989-2840 | 7/6/2018 | $34.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054004-2867 | 7/6/2018 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054004-2868 | 7/6/2018 | $222.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054004-2869 | 7/6/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054005-2870 | 7/6/2018 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054005-2871 | 7/6/2018 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054006 | 7/6/2018 | $53.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054007-2872 | 7/6/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054007-2873 | 7/6/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054007-2874 | 7/6/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054008-2875 | 7/6/2018 | $106.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054003-2865 | 7/6/2018 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054009 | 7/6/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054003-2864 | 7/6/2018 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054010-2878 | 7/6/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054011-2879 | 7/6/2018 | $72.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054011-2880 | 7/6/2018 | $97.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054012-2881 | 7/6/2018 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054012-2882 | 7/6/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054013-2883 | 7/6/2018 | $14.29 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 280

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054013-2884 | 7/6/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054013-2885 | 7/6/2018 | $71.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054014-2886 | 7/6/2018 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054014-2887 | 7/6/2018 | $35.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054015 | 7/6/2018 | $74.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054008-2876 | 7/6/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053996-2854 | 7/6/2018 | $89.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053989-2843 | 7/6/2018 | $20.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053989-2844 | 7/6/2018 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053990 | 7/6/2018 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053992 | 7/6/2018 | $239.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053993-2845 | 7/6/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053993-2846 | 7/6/2018 | $126.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053993-2847 | 7/6/2018 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053994-2848 | 7/6/2018 | $125.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053994-2849 | 7/6/2018 | $119.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053995-2850 | 7/6/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053995-2851 | 7/6/2018 | $174.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054003-2866 | 7/6/2018 | $42.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053996-2853 | 7/6/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003288-2811 | 7/5/2018 | $65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053997 | 7/6/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053998-2855 | 7/6/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053998-2856 | 7/6/2018 | $175.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053998-2857 | 7/6/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053998-2858 | 7/6/2018 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053999-2859 | 7/6/2018 | $60.15 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 281

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053999-2860 | 7/6/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053999-2861 | 7/6/2018 | $49.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054001 | 7/6/2018 | $126.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054002-2862 | 7/6/2018 | $129.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054002-2863 | 7/6/2018 | $138.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383053995-2852 | 7/6/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966243-2760 | 7/4/2018 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966247-2771 | 7/4/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966238-2748 | 7/4/2018 | $259.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966238-2749 | 7/4/2018 | $95.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966238-2750 | 7/4/2018 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966239-2751 | 7/4/2018 | $167.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966239-2752 | 7/4/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966240-2753 | 7/4/2018 | $198.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966240-2754 | 7/4/2018 | $151.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966240-2755 | 7/4/2018 | $103.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966241-2756 | 7/4/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966241-2757 | 7/4/2018 | $1.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966238-2746 | 7/4/2018 | $94.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966242-2759 | 7/4/2018 | $104.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966237 | 7/4/2018 | $95.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966243-2761 | 7/4/2018 | $130.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966243-2762 | 7/4/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966243-2763 | 7/4/2018 | $129.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966243-2764 | 7/4/2018 | $71.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966244 | 7/4/2018 | $91.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966245-2765 | 7/4/2018 | $61.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 282

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966245-2766 | 7/4/2018 | $115.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966246-2767 | 7/4/2018 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966246-2768 | 7/4/2018 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966247-2769 | 7/4/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003288-2813 | 7/5/2018 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966242-2758 | 7/4/2018 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966228-2741 | 7/4/2018 | $203.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530781 | 7/7/2018 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966223-2730 | 7/4/2018 | $95.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966224-2731 | 7/4/2018 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966224-2732 | 7/4/2018 | $130.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966224-2733 | 7/4/2018 | $129.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966224-2734 | 7/4/2018 | $59.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966224-2735 | 7/4/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966225-2736 | 7/4/2018 | $31.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966225-2737 | 7/4/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966226-2738 | 7/4/2018 | $14.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966226-2739 | 7/4/2018 | $107.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966238-2747 | 7/4/2018 | $65.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966228-2740 | 7/4/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966247-2772 | 7/4/2018 | $83.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966228-2742 | 7/4/2018 | $115.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966228-2743 | 7/4/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966229 | 7/4/2018 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966230 | 7/4/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966231 | 7/4/2018 | $98.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966232 | 7/4/2018 | $106.27 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966233 | 7/4/2018 | $91.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966234 | 7/4/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966235 | 7/4/2018 | $76.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966236-2744 | 7/4/2018 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966236-2745 | 7/4/2018 | $69.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966227 | 7/4/2018 | $89.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003281-2803 | 7/5/2018 | $287.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966247-2770 | 7/4/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966260-2796 | 7/4/2018 | $10.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966261-2797 | 7/4/2018 | $266.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966261-2798 | 7/4/2018 | $163.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003275 | 7/5/2018 | $56.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003276 | 7/5/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003277 | 7/5/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003278 | 7/5/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003279-2799 | 7/5/2018 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003279-2800 | 7/5/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003279-2801 | 7/5/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966259-2794 | 7/4/2018 | $83.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003281-2802 | 7/5/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966259-2793 | 7/4/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003281-2804 | 7/5/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003281-2805 | 7/5/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003282 | 7/5/2018 | $101.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003283-2806 | 7/5/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003283-2807 | 7/5/2018 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003284 | 7/5/2018 | $5.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003285 | 7/5/2018 | $52.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003286-2808 | 7/5/2018 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003286-2809 | 7/5/2018 | $126.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003287 | 7/5/2018 | $151.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003288-2810 | 7/5/2018 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383003280 | 7/5/2018 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966254 | 7/4/2018 | $91.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966248 | 7/4/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966249 | 7/4/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966250-2773 | 7/4/2018 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966250-2774 | 7/4/2018 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966251-2775 | 7/4/2018 | $271.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966251-2776 | 7/4/2018 | $88.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966251-2777 | 7/4/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966251-2778 | 7/4/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966252 | 7/4/2018 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966253-2779 | 7/4/2018 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966253-2780 | 7/4/2018 | $130.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966260-2795 | 7/4/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966253-2782 | 7/4/2018 | $86.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054018-2888 | 7/6/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966255-2783 | 7/4/2018 | $321.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966255-2784 | 7/4/2018 | $651.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966256-2785 | 7/4/2018 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966256-2786 | 7/4/2018 | $376.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966256-2787 | 7/4/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966256-2788 | 7/4/2018 | $3.09 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966257 | 7/4/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966258-2789 | 7/4/2018 | $134.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966258-2790 | 7/4/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966258-2791 | 7/4/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966258-2792 | 7/4/2018 | $64.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966253-2781 | 7/4/2018 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054097 | 7/6/2018 | $26.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054106-3007 | 7/6/2018 | $89.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054091-2992 | 7/6/2018 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054091-2993 | 7/6/2018 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054091-2994 | 7/6/2018 | $3.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054091-2995 | 7/6/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054092 | 7/6/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054093-2996 | 7/6/2018 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054093-2997 | 7/6/2018 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054093-2998 | 7/6/2018 | $30.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054094 | 7/6/2018 | $1.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054095 | 7/6/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054089-2991 | 7/6/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054096-3000 | 7/6/2018 | $40.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054089-2990 | 7/6/2018 | $159.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054098 | 7/6/2018 | $22.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054099 | 7/6/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054100 | 7/6/2018 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054101-3001 | 7/6/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054101-3002 | 7/6/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054102-3003 | 7/6/2018 | $35.58 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 286

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054102-3004 | 7/6/2018 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054103-3005 | 7/6/2018 | $33.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054103-3006 | 7/6/2018 | $66.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054104 | 7/6/2018 | $95.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054016 | 7/6/2018 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054096-2999 | 7/6/2018 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054082-2983 | 7/6/2018 | $474.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054076-2972 | 7/6/2018 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054076-2973 | 7/6/2018 | $64.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054077 | 7/6/2018 | $94.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054078-2974 | 7/6/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054078-2975 | 7/6/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054079 | 7/6/2018 | $68.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054080-2976 | 7/6/2018 | $163.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054080-2977 | 7/6/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054080-2978 | 7/6/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054081-2979 | 7/6/2018 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054081-2980 | 7/6/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054090 | 7/6/2018 | $91.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054082-2982 | 7/6/2018 | $42.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054106-3008 | 7/6/2018 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054082-2984 | 7/6/2018 | $158.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054082-2985 | 7/6/2018 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054083 | 7/6/2018 | $94.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054084 | 7/6/2018 | $103.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054085 | 7/6/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054086-2986 | 7/6/2018 | $26.05 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                         Exhibit A                                         P. 287

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054086-2987 | 7/6/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054086-2988 | 7/6/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054087 | 7/6/2018 | $101.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054088 | 7/6/2018 | $98.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054089-2989 | 7/6/2018 | $73.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054082-2981 | 7/6/2018 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054127-3039 | 7/6/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054105 | 7/6/2018 | $127.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054119 | 7/6/2018 | $145.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054120 | 7/6/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054121 | 7/6/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054122 | 7/6/2018 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054123-3033 | 7/6/2018 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054123-3034 | 7/6/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054123-3035 | 7/6/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054123-3036 | 7/6/2018 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054124 | 7/6/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054125-3037 | 7/6/2018 | $101.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054117-3032 | 7/6/2018 | $552.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054126 | 7/6/2018 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054117-3031 | 7/6/2018 | $206.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054127-3040 | 7/6/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054128-3041 | 7/6/2018 | $34.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054128-3042 | 7/6/2018 | $105.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054129-3043 | 7/6/2018 | $131.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054129-3044 | 7/6/2018 | $59.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530775 | 7/7/2018 | $51.22 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530776 | 7/7/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530777 | 7/7/2018 | $59.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530778 | 7/7/2018 | $99.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530779 | 7/7/2018 | $189.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908113-2414 | 7/3/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054125-3038 | 7/6/2018 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054111-3021 | 7/6/2018 | $171.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054106-3009 | 7/6/2018 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054107-3010 | 7/6/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054107-3011 | 7/6/2018 | $101.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054107-3012 | 7/6/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054108-3013 | 7/6/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054108-3014 | 7/6/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054109-3015 | 7/6/2018 | $28.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054109-3016 | 7/6/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054110 | 7/6/2018 | $139.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054111-3017 | 7/6/2018 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054111-3018 | 7/6/2018 | $84.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054118 | 7/6/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054111-3020 | 7/6/2018 | $101.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054075-2969 | 7/6/2018 | $77.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054111-3022 | 7/6/2018 | $76.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054112-3023 | 7/6/2018 | $179.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054112-3024 | 7/6/2018 | $125.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054113 | 7/6/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054114-3025 | 7/6/2018 | $240.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054114-3026 | 7/6/2018 | $143.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054114-3027 | 7/6/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054115 | 7/6/2018 | $191.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054116-3028 | 7/6/2018 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054116-3029 | 7/6/2018 | $147.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054117-3030 | 7/6/2018 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054111-3019 | 7/6/2018 | $184.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054040-2919 | 7/6/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054075-2971 | 7/6/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054034-2909 | 7/6/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054034-2910 | 7/6/2018 | $6.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054034-2911 | 7/6/2018 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054035-2912 | 7/6/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054035-2913 | 7/6/2018 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054036-2914 | 7/6/2018 | $153.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054036-2915 | 7/6/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054037 | 7/6/2018 | $113.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054038-2916 | 7/6/2018 | $109.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054038-2917 | 7/6/2018 | $204.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054033-2907 | 7/6/2018 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054040-2918 | 7/6/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054032 | 7/6/2018 | $67.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054041-2920 | 7/6/2018 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054041-2921 | 7/6/2018 | $33.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054041-2922 | 7/6/2018 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054042 | 7/6/2018 | $77.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054043 | 7/6/2018 | $65.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054044-2923 | 7/6/2018 | $12.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054044-2924 | 7/6/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054045-2925 | 7/6/2018 | $34.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054045-2926 | 7/6/2018 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054046-2927 | 7/6/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054046-2928 | 7/6/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054039 | 7/6/2018 | $68.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054025 | 7/6/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966221 | 7/4/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054018-2889 | 7/6/2018 | $121.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054019-2890 | 7/6/2018 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054019-2891 | 7/6/2018 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054020-2892 | 7/6/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054020-2893 | 7/6/2018 | $91.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054020-2894 | 7/6/2018 | $106.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054021 | 7/6/2018 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054022 | 7/6/2018 | $46.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054023-2895 | 7/6/2018 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054023-2896 | 7/6/2018 | $96.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054033-2908 | 7/6/2018 | $44.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054024-2898 | 7/6/2018 | $144.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054048-2930 | 7/6/2018 | $90.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054026 | 7/6/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054027-2899 | 7/6/2018 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054027-2900 | 7/6/2018 | $129.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054028-2901 | 7/6/2018 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054028-2902 | 7/6/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054028-2903 | 7/6/2018 | $41.60 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054029-2904 | 7/6/2018 | $134.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054029-2905 | 7/6/2018 | $169.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054029-2906 | 7/6/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054030 | 7/6/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054031 | 7/6/2018 | $68.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054024-2897 | 7/6/2018 | $218.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054069-2963 | 7/6/2018 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054062-2954 | 7/6/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054062-2955 | 7/6/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054063-2956 | 7/6/2018 | $8.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054063-2957 | 7/6/2018 | $16.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054063-2958 | 7/6/2018 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054064 | 7/6/2018 | $322.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054065 | 7/6/2018 | $117.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054066 | 7/6/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054067-2959 | 7/6/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054067-2960 | 7/6/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054067-2961 | 7/6/2018 | $236.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054047 | 7/6/2018 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054068 | 7/6/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054060-2952 | 7/6/2018 | $87.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054069-2964 | 7/6/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054069-2965 | 7/6/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054069-2966 | 7/6/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054070 | 7/6/2018 | $37.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054071 | 7/6/2018 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054072 | 7/6/2018 | $22.32 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054073 | 7/6/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054074 | 7/6/2018 | $118.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054075-2967 | 7/6/2018 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054075-2968 | 7/6/2018 | $95.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054017 | 7/6/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054067-2962 | 7/6/2018 | $67.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054055-2940 | 7/6/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054075-2970 | 7/6/2018 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054049 | 7/6/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054050-2931 | 7/6/2018 | $26.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054050-2932 | 7/6/2018 | $64.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054051 | 7/6/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054052-2933 | 7/6/2018 | $321.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054052-2934 | 7/6/2018 | $70.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054053 | 7/6/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054054-2935 | 7/6/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054054-2936 | 7/6/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054054-2937 | 7/6/2018 | $118.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054061 | 7/6/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054055-2939 | 7/6/2018 | $146.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054060-2953 | 7/6/2018 | $128.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054056-2941 | 7/6/2018 | $38.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054056-2942 | 7/6/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054057-2943 | 7/6/2018 | $0.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054057-2944 | 7/6/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054058-2945 | 7/6/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054058-2946 | 7/6/2018 | $20.56 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 293

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054059-2947 | 7/6/2018 | $2.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054059-2948 | 7/6/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054059-2949 | 7/6/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054059-2950 | 7/6/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054060-2951 | 7/6/2018 | $183.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054048-2929 | 7/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383054054-2938 | 7/6/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908184 | 7/3/2018 | $160.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908190-2546 | 7/3/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908177 | 7/3/2018 | $69.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908178-2529 | 7/3/2018 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908178-2530 | 7/3/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908178-2531 | 7/3/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908179-2532 | 7/3/2018 | $5.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908179-2533 | 7/3/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908179-2534 | 7/3/2018 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908180 | 7/3/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908181-2535 | 7/3/2018 | $87.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908181-2536 | 7/3/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908175-2528 | 7/3/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908183 | 7/3/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908175-2527 | 7/3/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908185 | 7/3/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908186-2537 | 7/3/2018 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908186-2538 | 7/3/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908186-2539 | 7/3/2018 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908187 | 7/3/2018 | $39.50 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 294

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908188-2540 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908188-2541 | 7/3/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908188-2542 | 7/3/2018 | $64.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908189-2543 | 7/3/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908189-2544 | 7/3/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908164-2505 | 7/3/2018 | $64.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908182 | 7/3/2018 | $82.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908171 | 7/3/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966223-2729 | 7/4/2018 | $276.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908164-2507 | 7/3/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908165 | 7/3/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908166-2508 | 7/3/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908166-2509 | 7/3/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908166-2510 | 7/3/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908167 | 7/3/2018 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908168-2511 | 7/3/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908168-2512 | 7/3/2018 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908169 | 7/3/2018 | $178.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908170-2513 | 7/3/2018 | $368.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908176 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908170-2515 | 7/3/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908190-2547 | 7/3/2018 | $57.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908172-2516 | 7/3/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908172-2517 | 7/3/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908172-2518 | 7/3/2018 | $39.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908173-2519 | 7/3/2018 | $56.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908173-2520 | 7/3/2018 | $46.31 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 295

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908174-2521 | 7/3/2018 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908174-2522 | 7/3/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908174-2523 | 7/3/2018 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908174-2524 | 7/3/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908174-2525 | 7/3/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908175-2526 | 7/3/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908170-2514 | 7/3/2018 | $268.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966095-2568 | 7/4/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908189-2545 | 7/3/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966084 | 7/4/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966085 | 7/4/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966086 | 7/4/2018 | $50.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966087 | 7/4/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966088 | 7/4/2018 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966089 | 7/4/2018 | $262.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966090 | 7/4/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966091 | 7/4/2018 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966092 | 7/4/2018 | $70.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966093 | 7/4/2018 | $212.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908206-2565 | 7/3/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966095-2567 | 7/4/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908205 | 7/3/2018 | $63.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966095-2569 | 7/4/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966095-2570 | 7/4/2018 | $32.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966096 | 7/4/2018 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966097 | 7/4/2018 | $268.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966098-2571 | 7/4/2018 | $163.90 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 296

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966098-2572 | 7/4/2018 | $197.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966098-2573 | 7/4/2018 | $260.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966098-2574 | 7/4/2018 | $486.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966098-2575 | 7/4/2018 | $71.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966098-2576 | 7/4/2018 | $64.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966099-2577 | 7/4/2018 | $76.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966094 | 7/4/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908197-2559 | 7/3/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908191-2548 | 7/3/2018 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908191-2549 | 7/3/2018 | $89.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908192-2550 | 7/3/2018 | $83.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908192-2551 | 7/3/2018 | $159.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908192-2552 | 7/3/2018 | $578.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908192-2553 | 7/3/2018 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908193 | 7/3/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908194-2554 | 7/3/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908194-2555 | 7/3/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908195 | 7/3/2018 | $45.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908196-2556 | 7/3/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908206-2566 | 7/3/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908196-2558 | 7/3/2018 | $173.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908164-2504 | 7/3/2018 | $4.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908197-2560 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908197-2561 | 7/3/2018 | $74.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908197-2562 | 7/3/2018 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908198 | 7/3/2018 | $71.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908199-2563 | 7/3/2018 | $97.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908199-2564 | 7/3/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908200 | 7/3/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908201 | 7/3/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908202 | 7/3/2018 | $129.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908203 | 7/3/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908204 | 7/3/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908196-2557 | 7/3/2018 | $214.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908134-2447 | 7/3/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908139 | 7/3/2018 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908127-2439 | 7/3/2018 | $133.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908127-2440 | 7/3/2018 | $42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908127-2441 | 7/3/2018 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908128 | 7/3/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908129 | 7/3/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908130 | 7/3/2018 | $98.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908131-2442 | 7/3/2018 | $19.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908131-2443 | 7/3/2018 | $98.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908132-2444 | 7/3/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908132-2445 | 7/3/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908125-2438 | 7/3/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908133 | 7/3/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908125-2437 | 7/3/2018 | $40.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908134-2448 | 7/3/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908135-2449 | 7/3/2018 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908135-2450 | 7/3/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908135-2451 | 7/3/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908135-2452 | 7/3/2018 | $11.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 298

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908136-2453 | 7/3/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908136-2454 | 7/3/2018 | $64.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908137-2455 | 7/3/2018 | $10.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908137-2456 | 7/3/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908138-2457 | 7/3/2018 | $52.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908164-2506 | 7/3/2018 | $76.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908132-2446 | 7/3/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908119-2427 | 7/3/2018 | $137.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908113-2415 | 7/3/2018 | $48.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908114-2416 | 7/3/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908114-2417 | 7/3/2018 | $106.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908114-2418 | 7/3/2018 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908115-2419 | 7/3/2018 | $148.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908115-2420 | 7/3/2018 | $115.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908116-2421 | 7/3/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908116-2422 | 7/3/2018 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908116-2423 | 7/3/2018 | $155.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908117 | 7/3/2018 | $95.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908118-2424 | 7/3/2018 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908126 | 7/3/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908119-2426 | 7/3/2018 | $127.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908140-2459 | 7/3/2018 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908119-2428 | 7/3/2018 | $89.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908120 | 7/3/2018 | $101.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908121-2429 | 7/3/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908121-2430 | 7/3/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908122-2431 | 7/3/2018 | $122.60 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908122-2432 | 7/3/2018 | $278.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908122-2433 | 7/3/2018 | $37.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908123 | 7/3/2018 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908124-2434 | 7/3/2018 | $376.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908124-2435 | 7/3/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908125-2436 | 7/3/2018 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908118-2425 | 7/3/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908157-2495 | 7/3/2018 | $135.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908138-2458 | 7/3/2018 | $183.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908152-2485 | 7/3/2018 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908152-2486 | 7/3/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908153 | 7/3/2018 | $249.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908154-2487 | 7/3/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908154-2488 | 7/3/2018 | $96.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908154-2489 | 7/3/2018 | $144.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908154-2490 | 7/3/2018 | $126.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908154-2491 | 7/3/2018 | $84.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908155-2492 | 7/3/2018 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908155-2493 | 7/3/2018 | $51.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908151-2483 | 7/3/2018 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908157-2494 | 7/3/2018 | $28.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908150-2482 | 7/3/2018 | $105.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908157-2496 | 7/3/2018 | $61.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908158-2497 | 7/3/2018 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908158-2498 | 7/3/2018 | $71.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908158-2499 | 7/3/2018 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908159 | 7/3/2018 | $42.76 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 300

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908160 | 7/3/2018 | $54.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908161 | 7/3/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908162-2500 | 7/3/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908162-2501 | 7/3/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908163-2502 | 7/3/2018 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908163-2503 | 7/3/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908156 | 7/3/2018 | $142.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908147 | 7/3/2018 | $403.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908140-2460 | 7/3/2018 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908141-2461 | 7/3/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908141-2462 | 7/3/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908142-2463 | 7/3/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908142-2464 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908142-2465 | 7/3/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908142-2466 | 7/3/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908143-2467 | 7/3/2018 | $86.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908143-2468 | 7/3/2018 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908144 | 7/3/2018 | $119.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908145 | 7/3/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908151-2484 | 7/3/2018 | $47.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908146-2470 | 7/3/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966101 | 7/4/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908148-2471 | 7/3/2018 | $20.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908148-2472 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908148-2473 | 7/3/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908149-2474 | 7/3/2018 | $340.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908149-2475 | 7/3/2018 | $605.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 301

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908149-2476 | 7/3/2018 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908150-2477 | 7/3/2018 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908150-2478 | 7/3/2018 | $182.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908150-2479 | 7/3/2018 | $186.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908150-2480 | 7/3/2018 | $57.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908150-2481 | 7/3/2018 | $69.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993337 | $28,103.49 | 8/3/2018 | 3382908146-2469 | 7/3/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966184-2686 | 7/4/2018 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966189-2697 | 7/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966174-2682 | 7/4/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966175 | 7/4/2018 | $66.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966176 | 7/4/2018 | $163.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966177 | 7/4/2018 | $103.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966178 | 7/4/2018 | $55.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966179 | 7/4/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966180-2683 | 7/4/2018 | $67.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966180-2684 | 7/4/2018 | $96.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966180-2685 | 7/4/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966181 | 7/4/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966174-2680 | 7/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966183 | 7/4/2018 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966173-2679 | 7/4/2018 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966184-2687 | 7/4/2018 | $118.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966185-2688 | 7/4/2018 | $91.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966185-2689 | 7/4/2018 | $30.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966186-2690 | 7/4/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966186-2691 | 7/4/2018 | $41.92 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 302

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966187-2692 | 7/4/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966187-2693 | 7/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966187-2694 | 7/4/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966187-2695 | 7/4/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966188 | 7/4/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966099-2578 | 7/4/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966182 | 7/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966169-2668 | 7/4/2018 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966159-2663 | 7/4/2018 | $109.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966160 | 7/4/2018 | $106.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966161 | 7/4/2018 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966162 | 7/4/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966163 | 7/4/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966164 | 7/4/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966165 | 7/4/2018 | $85.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966166 | 7/4/2018 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966167-2664 | 7/4/2018 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966167-2665 | 7/4/2018 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966167-2666 | 7/4/2018 | $87.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966174-2681 | 7/4/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966169-2667 | 7/4/2018 | $148.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966189-2698 | 7/4/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966169-2669 | 7/4/2018 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966169-2670 | 7/4/2018 | $15.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966170 | 7/4/2018 | $195.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966171-2671 | 7/4/2018 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966171-2672 | 7/4/2018 | $64.37 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966171-2673 | 7/4/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966172-2674 | 7/4/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966172-2675 | 7/4/2018 | $142.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966172-2676 | 7/4/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966173-2677 | 7/4/2018 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966173-2678 | 7/4/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966168 | 7/4/2018 | $89.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966214-2721 | 7/4/2018 | $48.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966189-2696 | 7/4/2018 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966207-2714 | 7/4/2018 | $51.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966208 | 7/4/2018 | $174.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966209 | 7/4/2018 | $10.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966210 | 7/4/2018 | $110.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966211 | 7/4/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966212 | 7/4/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966213-2715 | 7/4/2018 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966213-2716 | 7/4/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966213-2717 | 7/4/2018 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966213-2718 | 7/4/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966206 | 7/4/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966214-2720 | 7/4/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966205 | 7/4/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966215-2722 | 7/4/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966215-2723 | 7/4/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966215-2724 | 7/4/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966215-2725 | 7/4/2018 | $217.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966215-2726 | 7/4/2018 | $30.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966216 | 7/4/2018 | $250.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966217 | 7/4/2018 | $135.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966218 | 7/4/2018 | $203.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966219 | 7/4/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966220-2727 | 7/4/2018 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966220-2728 | 7/4/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966213-2719 | 7/4/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966196-2708 | 7/4/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966190-2699 | 7/4/2018 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966190-2700 | 7/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966190-2701 | 7/4/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966190-2702 | 7/4/2018 | $89.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966190-2703 | 7/4/2018 | $49.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966191 | 7/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966192 | 7/4/2018 | $53.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966193 | 7/4/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966194 | 7/4/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966195-2704 | 7/4/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966195-2705 | 7/4/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966207-2713 | 7/4/2018 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966196-2707 | 7/4/2018 | $74.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966158 | 7/4/2018 | $122.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966197 | 7/4/2018 | $1.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966198 | 7/4/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966199 | 7/4/2018 | $86.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966200-2709 | 7/4/2018 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966200-2710 | 7/4/2018 | $8.04 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 305

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966200-2711 | 7/4/2018 | $56.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966200-2712 | 7/4/2018 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966201 | 7/4/2018 | $46.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966202 | 7/4/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966203 | 7/4/2018 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966204 | 7/4/2018 | $193.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966195-2706 | 7/4/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966122-2608 | 7/4/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966159-2662 | 7/4/2018 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966115-2600 | 7/4/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966115-2601 | 7/4/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966116-2602 | 7/4/2018 | $150.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966116-2603 | 7/4/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966116-2604 | 7/4/2018 | $40.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966117 | 7/4/2018 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966118 | 7/4/2018 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966119 | 7/4/2018 | $85.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966120 | 7/4/2018 | $198.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966121-2605 | 7/4/2018 | $223.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966115-2598 | 7/4/2018 | $81.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966122-2607 | 7/4/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966114 | 7/4/2018 | $79.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966122-2609 | 7/4/2018 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966123-2610 | 7/4/2018 | $132.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966123-2611 | 7/4/2018 | $83.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966124-2612 | 7/4/2018 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966124-2613 | 7/4/2018 | $108.75 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 306

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966124-2614 | 7/4/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966125-2615 | 7/4/2018 | $25.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966125-2616 | 7/4/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966125-2617 | 7/4/2018 | $142.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966125-2618 | 7/4/2018 | $125.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966125-2619 | 7/4/2018 | $67.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966121-2606 | 7/4/2018 | $197.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966106-2590 | 7/4/2018 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530782 | 7/7/2018 | $97.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966102 | 7/4/2018 | $65.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966103-2579 | 7/4/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966103-2580 | 7/4/2018 | $44.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966103-2581 | 7/4/2018 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966104-2582 | 7/4/2018 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966104-2583 | 7/4/2018 | $53.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966104-2584 | 7/4/2018 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966104-2585 | 7/4/2018 | $122.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966105-2586 | 7/4/2018 | $158.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966105-2587 | 7/4/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966115-2599 | 7/4/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966106-2589 | 7/4/2018 | $302.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966128 | 7/4/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966107 | 7/4/2018 | $85.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966108 | 7/4/2018 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966109 | 7/4/2018 | $89.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966110 | 7/4/2018 | $94.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966111-2591 | 7/4/2018 | $10.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966111-2592 | 7/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966112-2593 | 7/4/2018 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966112-2594 | 7/4/2018 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966113-2595 | 7/4/2018 | $1,760.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966113-2596 | 7/4/2018 | $2,285.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966113-2597 | 7/4/2018 | $133.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966105-2588 | 7/4/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966153-2651 | 7/4/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966146-2639 | 7/4/2018 | $90.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966147-2640 | 7/4/2018 | $24.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966147-2641 | 7/4/2018 | $373.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966148 | 7/4/2018 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966149-2642 | 7/4/2018 | $433.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966149-2643 | 7/4/2018 | $140.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966150-2644 | 7/4/2018 | $25.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966150-2645 | 7/4/2018 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966151-2646 | 7/4/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966151-2647 | 7/4/2018 | $124.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966152-2648 | 7/4/2018 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966126 | 7/4/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966153-2650 | 7/4/2018 | $217.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966144 | 7/4/2018 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966154-2652 | 7/4/2018 | $38.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966154-2653 | 7/4/2018 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966154-2654 | 7/4/2018 | $83.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966154-2655 | 7/4/2018 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966155 | 7/4/2018 | $48.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 308

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966156-2656 | 7/4/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966156-2657 | 7/4/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966157-2658 | 7/4/2018 | $68.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966157-2659 | 7/4/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966157-2660 | 7/4/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966100 | 7/4/2018 | $104.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966152-2649 | 7/4/2018 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966137 | 7/4/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966159-2661 | 7/4/2018 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966129 | 7/4/2018 | $356.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966130 | 7/4/2018 | $66.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966131-2620 | 7/4/2018 | $203.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966131-2621 | 7/4/2018 | $259.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966132-2622 | 7/4/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966132-2623 | 7/4/2018 | $39.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966133 | 7/4/2018 | $59.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966134-2624 | 7/4/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966134-2625 | 7/4/2018 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966135-2626 | 7/4/2018 | $350.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966146-2638 | 7/4/2018 | $9.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966136 | 7/4/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966145 | 7/4/2018 | $51.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966138-2628 | 7/4/2018 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966138-2629 | 7/4/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966139-2630 | 7/4/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966139-2631 | 7/4/2018 | $64.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966140-2632 | 7/4/2018 | $75.70 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 309

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966140-2633 | 7/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966141-2634 | 7/4/2018 | $101.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966141-2635 | 7/4/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966142 | 7/4/2018 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966143-2636 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966143-2637 | 7/4/2018 | $114.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966127 | 7/4/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994175 | $31,032.69 | 8/6/2018 | 3382966135-2627 | 7/4/2018 | $67.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618270-3473 | 7/10/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618278-3481 | 7/10/2018 | $335.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618261-3468 | 7/10/2018 | $128.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618261-3469 | 7/10/2018 | $157.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618262-3470 | 7/10/2018 | $76.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618262-3471 | 7/10/2018 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618263 | 7/10/2018 | $92.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618264 | 7/10/2018 | $151.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618265 | 7/10/2018 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618266 | 7/10/2018 | $45.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618267 | 7/10/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618268 | 7/10/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618259 | 7/10/2018 | $59.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618270-3472 | 7/10/2018 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618258 | 7/10/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618271 | 7/10/2018 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618272-3474 | 7/10/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618272-3475 | 7/10/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618272-3476 | 7/10/2018 | $32.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 310

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618273 | 7/10/2018 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618274-3477 | 7/10/2018 | $26.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618274-3478 | 7/10/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618275 | 7/10/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618276 | 7/10/2018 | $101.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618277-3479 | 7/10/2018 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618245-3448 | 7/10/2018 | $292.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618269 | 7/10/2018 | $144.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618250-3461 | 7/10/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618192-3361 | 7/10/2018 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618246-3450 | 7/10/2018 | $152.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618246-3451 | 7/10/2018 | $20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618247-3452 | 7/10/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618247-3453 | 7/10/2018 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618247-3454 | 7/10/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618247-3455 | 7/10/2018 | $70.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618248-3456 | 7/10/2018 | $257.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618248-3457 | 7/10/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618248-3458 | 7/10/2018 | $219.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618248-3459 | 7/10/2018 | $169.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618260 | 7/10/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618250-3460 | 7/10/2018 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618278-3482 | 7/10/2018 | $125.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618250-3462 | 7/10/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618251 | 7/10/2018 | $100.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618252 | 7/10/2018 | $224.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618253 | 7/10/2018 | $68.72 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618254 | 7/10/2018 | $48.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618255 | 7/10/2018 | $130.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618256-3463 | 7/10/2018 | $360.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618256-3464 | 7/10/2018 | $365.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618256-3465 | 7/10/2018 | $119.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618257-3466 | 7/10/2018 | $88.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618257-3467 | 7/10/2018 | $110.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618249 | 7/10/2018 | $53.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618301-3511 | 7/10/2018 | $99.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618277-3480 | 7/10/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618293-3504 | 7/10/2018 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618294-3505 | 7/10/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618294-3506 | 7/10/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618294-3507 | 7/10/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618295 | 7/10/2018 | $78.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618296 | 7/10/2018 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618297 | 7/10/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618298 | 7/10/2018 | $152.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618299-3508 | 7/10/2018 | $326.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618299-3509 | 7/10/2018 | $142.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618293-3502 | 7/10/2018 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618301-3510 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618293-3501 | 7/10/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618302-3512 | 7/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618302-3513 | 7/10/2018 | $283.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618303-3514 | 7/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618303-3515 | 7/10/2018 | $190.18 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618304-3516 | 7/10/2018 | $91.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618304-3517 | 7/10/2018 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618305-3518 | 7/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618305-3519 | 7/10/2018 | $228.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618306 | 7/10/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618307-3520 | 7/10/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618307-3521 | 7/10/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618300 | 7/10/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618287-3491 | 7/10/2018 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618278-3483 | 7/10/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618279 | 7/10/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618280-3484 | 7/10/2018 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618280-3485 | 7/10/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618281 | 7/10/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618282 | 7/10/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618283 | 7/10/2018 | $44.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618284 | 7/10/2018 | $131.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618285-3486 | 7/10/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618285-3487 | 7/10/2018 | $16.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618286-3488 | 7/10/2018 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618293-3503 | 7/10/2018 | $89.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618287-3490 | 7/10/2018 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618245-3447 | 7/10/2018 | $254.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618288-3492 | 7/10/2018 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618288-3493 | 7/10/2018 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618289 | 7/10/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618290 | 7/10/2018 | $213.81 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618291-3494 | 7/10/2018 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618291-3495 | 7/10/2018 | $140.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618291-3496 | 7/10/2018 | $191.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618292-3497 | 7/10/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618292-3498 | 7/10/2018 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618292-3499 | 7/10/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618292-3500 | 7/10/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618286-3489 | 7/10/2018 | $74.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618210-3396 | 7/10/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618218-3404 | 7/10/2018 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618205-3385 | 7/10/2018 | $54.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618205-3386 | 7/10/2018 | $287.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618205-3387 | 7/10/2018 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618206 | 7/10/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618207-3388 | 7/10/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618207-3389 | 7/10/2018 | $180.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618207-3390 | 7/10/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618208-3391 | 7/10/2018 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618208-3392 | 7/10/2018 | $90.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618209-3393 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618205-3383 | 7/10/2018 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618210-3395 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618204-3382 | 7/10/2018 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618211 | 7/10/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618212-3397 | 7/10/2018 | $1.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618212-3398 | 7/10/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618213 | 7/10/2018 | $14.12 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 314

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618214-3399 | 7/10/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618214-3400 | 7/10/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618215 | 7/10/2018 | $97.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618216-3401 | 7/10/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618216-3402 | 7/10/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618217 | 7/10/2018 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618245-3449 | 7/10/2018 | $141.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618209-3394 | 7/10/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618199-3373 | 7/10/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530780 | 7/7/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618192-3363 | 7/10/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618193-3364 | 7/10/2018 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618193-3365 | 7/10/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618194-3366 | 7/10/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618194-3367 | 7/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618195 | 7/10/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618196-3368 | 7/10/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618196-3369 | 7/10/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618197-3370 | 7/10/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618197-3371 | 7/10/2018 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618205-3384 | 7/10/2018 | $460.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618199-3372 | 7/10/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618219 | 7/10/2018 | $195.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618200-3374 | 7/10/2018 | $115.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618200-3375 | 7/10/2018 | $191.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618200-3376 | 7/10/2018 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618200-3377 | 7/10/2018 | $134.09 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 315

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618200-3378 | 7/10/2018 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618201 | 7/10/2018 | $17.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618202 | 7/10/2018 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618203 | 7/10/2018 | $53.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618204-3379 | 7/10/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618204-3380 | 7/10/2018 | $151.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618204-3381 | 7/10/2018 | $135.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618198 | 7/10/2018 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618238 | 7/10/2018 | $197.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618218-3403 | 7/10/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618234-3427 | 7/10/2018 | $373.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618234-3428 | 7/10/2018 | $117.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618234-3429 | 7/10/2018 | $74.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618235-3430 | 7/10/2018 | $70.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618235-3431 | 7/10/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618236-3432 | 7/10/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618236-3433 | 7/10/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618236-3434 | 7/10/2018 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618237-3435 | 7/10/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618237-3436 | 7/10/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618232-3426 | 7/10/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618237-3438 | 7/10/2018 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618232-3425 | 7/10/2018 | $77.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618239 | 7/10/2018 | $63.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618240 | 7/10/2018 | $203.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618241 | 7/10/2018 | $128.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618242-3439 | 7/10/2018 | $120.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 316

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618242-3440 | 7/10/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618243-3441 | 7/10/2018 | $58.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618243-3442 | 7/10/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618243-3443 | 7/10/2018 | $212.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618244-3444 | 7/10/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618244-3445 | 7/10/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618244-3446 | 7/10/2018 | $33.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618237-3437 | 7/10/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618229-3413 | 7/10/2018 | $147.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618220-3405 | 7/10/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618220-3406 | 7/10/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618221 | 7/10/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618222 | 7/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618223-3407 | 7/10/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618223-3408 | 7/10/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618224-3409 | 7/10/2018 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618224-3410 | 7/10/2018 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618225 | 7/10/2018 | $293.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618226 | 7/10/2018 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618227 | 7/10/2018 | $90.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618233 | 7/10/2018 | $151.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618228-3412 | 7/10/2018 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618309-3523 | 7/10/2018 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618229-3414 | 7/10/2018 | $93.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618230-3415 | 7/10/2018 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618230-3416 | 7/10/2018 | $124.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618230-3417 | 7/10/2018 | $95.02 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 317

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618230-3418 | 7/10/2018 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618231-3419 | 7/10/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618231-3420 | 7/10/2018 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618231-3421 | 7/10/2018 | $342.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618231-3422 | 7/10/2018 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618232-3423 | 7/10/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618232-3424 | 7/10/2018 | $94.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618228-3411 | 7/10/2018 | $85.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618382-3643 | 7/10/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618389 | 7/10/2018 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618375-3634 | 7/10/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618376-3635 | 7/10/2018 | $94.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618376-3636 | 7/10/2018 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618377-3637 | 7/10/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618377-3638 | 7/10/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618378 | 7/10/2018 | $41.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618379-3639 | 7/10/2018 | $74.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618379-3640 | 7/10/2018 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618379-3641 | 7/10/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618380 | 7/10/2018 | $93.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618374-3632 | 7/10/2018 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618382-3642 | 7/10/2018 | $87.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618374-3631 | 7/10/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618383-3644 | 7/10/2018 | $40.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618383-3645 | 7/10/2018 | $118.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618384-3646 | 7/10/2018 | $32.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618384-3647 | 7/10/2018 | $215.39 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618384-3648 | 7/10/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618384-3649 | 7/10/2018 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618385 | 7/10/2018 | $110.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618386-3650 | 7/10/2018 | $14.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618386-3651 | 7/10/2018 | $36.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618387-3652 | 7/10/2018 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618307-3522 | 7/10/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618381 | 7/10/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618369 | 7/10/2018 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618358 | 7/10/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618359 | 7/10/2018 | $317.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618360 | 7/10/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618361 | 7/10/2018 | $95.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618362 | 7/10/2018 | $123.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618363-3617 | 7/10/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618363-3618 | 7/10/2018 | $140.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618364 | 7/10/2018 | $87.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618365 | 7/10/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618366-3619 | 7/10/2018 | $39.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618366-3620 | 7/10/2018 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618375-3633 | 7/10/2018 | $192.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618368 | 7/10/2018 | $106.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459801T | 7/7/2018 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618370-3621 | 7/10/2018 | $42.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618370-3622 | 7/10/2018 | $24.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618370-3623 | 7/10/2018 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618370-3624 | 7/10/2018 | $3.04 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                           P. 319

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618371 | 7/10/2018 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618372-3625 | 7/10/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618372-3626 | 7/10/2018 | $158.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618372-3627 | 7/10/2018 | $178.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618373-3628 | 7/10/2018 | $155.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618373-3629 | 7/10/2018 | $258.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618373-3630 | 7/10/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618367 | 7/10/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459875H | 7/7/2018 | $32.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618387-3653 | 7/10/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459853U | 7/7/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459853V | 7/7/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459853W | 7/7/2018 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459853X | 7/7/2018 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459853Y | 7/7/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459853Z | 7/7/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459861B | 7/7/2018 | $305.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459864C | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459865D | 7/7/2018 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459866E | 7/7/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459853A | 7/7/2018 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459873G | 7/7/2018 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459852S | 7/7/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459877I | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459878J | 7/7/2018 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459880K | 7/7/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459881L | 7/7/2018 | $30.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 320

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459884M | 7/7/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459885N | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459887O | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459890P | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459894Q | 7/7/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459896M | 7/7/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459896N | 7/7/2018 | $12.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459867F | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459841G | 7/7/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459801U | 7/7/2018 | $30.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459805V | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459806W | 7/7/2018 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459810X | 7/7/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459816Y | 7/7/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459819Z | 7/7/2018 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459820A | 7/7/2018 | $57.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459822A | 7/7/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459824B | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459829C | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459834D | 7/7/2018 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459853T | 7/7/2018 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459834F | 7/7/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618357-3614 | 7/10/2018 | $821.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459841H | 7/7/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459841I | 7/7/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459844J | 7/7/2018 | $98.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459846K | 7/7/2018 | $11.75 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459846L | 7/7/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459846M | 7/7/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459846N | 7/7/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459848O | 7/7/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459848P | 7/7/2018 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459848Q | 7/7/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459848R | 7/7/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459834E | 7/7/2018 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618324-3561 | 7/10/2018 | $65.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618357-3616 | 7/10/2018 | $123.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618319-3550 | 7/10/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618319-3551 | 7/10/2018 | $48.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618320 | 7/10/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618321-3552 | 7/10/2018 | $180.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618321-3553 | 7/10/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618321-3554 | 7/10/2018 | $128.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618322-3555 | 7/10/2018 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618322-3556 | 7/10/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618322-3557 | 7/10/2018 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618323-3558 | 7/10/2018 | $28.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618318-3548 | 7/10/2018 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618324-3560 | 7/10/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618318-3547 | 7/10/2018 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618324-3562 | 7/10/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618325-3563 | 7/10/2018 | $300.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618325-3564 | 7/10/2018 | $47.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618326 | 7/10/2018 | $93.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618327 | 7/10/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618328-3565 | 7/10/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618328-3566 | 7/10/2018 | $104.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618328-3567 | 7/10/2018 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618329-3568 | 7/10/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618329-3569 | 7/10/2018 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618329-3570 | 7/10/2018 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618323-3559 | 7/10/2018 | $45.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618313-3535 | 7/10/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618191-3360 | 7/10/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618309-3524 | 7/10/2018 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618310-3525 | 7/10/2018 | $118.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618310-3526 | 7/10/2018 | $106.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618310-3527 | 7/10/2018 | $118.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618310-3528 | 7/10/2018 | $363.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618310-3529 | 7/10/2018 | $24.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618311-3530 | 7/10/2018 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618311-3531 | 7/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618311-3532 | 7/10/2018 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618312 | 7/10/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618318-3549 | 7/10/2018 | $13.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618313-3534 | 7/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618331-3573 | 7/10/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618313-3536 | 7/10/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618314-3537 | 7/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618314-3538 | 7/10/2018 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618315-3539 | 7/10/2018 | $20.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 323

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618315-3540 | 7/10/2018 | $84.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618316-3541 | 7/10/2018 | $60.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618316-3542 | 7/10/2018 | $42.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618317-3543 | 7/10/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618317-3544 | 7/10/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618317-3545 | 7/10/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618317-3546 | 7/10/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618313-3533 | 7/10/2018 | $22.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618351-3607 | 7/10/2018 | $63.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618342-3599 | 7/10/2018 | $94.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618343 | 7/10/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618344 | 7/10/2018 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618345 | 7/10/2018 | $72.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618346-3600 | 7/10/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618346-3601 | 7/10/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618347 | 7/10/2018 | $199.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618348-3602 | 7/10/2018 | $272.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618348-3603 | 7/10/2018 | $172.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618349 | 7/10/2018 | $161.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618350-3604 | 7/10/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618330-3571 | 7/10/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618350-3606 | 7/10/2018 | $17.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618341-3596 | 7/10/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618351-3608 | 7/10/2018 | $226.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618351-3609 | 7/10/2018 | $123.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618351-3610 | 7/10/2018 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618352 | 7/10/2018 | $2.17 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618353-3611 | 7/10/2018 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618353-3612 | 7/10/2018 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618354 | 7/10/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618355 | 7/10/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618356 | 7/10/2018 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618357-3613 | 7/10/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618308 | 7/10/2018 | $205.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618350-3605 | 7/10/2018 | $68.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618336-3585 | 7/10/2018 | $57.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618357-3615 | 7/10/2018 | $162.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618331-3574 | 7/10/2018 | $79.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618331-3575 | 7/10/2018 | $57.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618332-3576 | 7/10/2018 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618332-3577 | 7/10/2018 | $147.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618332-3578 | 7/10/2018 | $93.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618333-3579 | 7/10/2018 | $40.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618333-3580 | 7/10/2018 | $151.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618333-3581 | 7/10/2018 | $44.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618334 | 7/10/2018 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618335-3582 | 7/10/2018 | $79.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618342-3598 | 7/10/2018 | $460.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618335-3584 | 7/10/2018 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618342-3597 | 7/10/2018 | $386.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618336-3586 | 7/10/2018 | $94.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618337-3587 | 7/10/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618337-3588 | 7/10/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618337-3589 | 7/10/2018 | $39.59 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 325

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618338-3590 | 7/10/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618338-3591 | 7/10/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618339 | 7/10/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618340-3592 | 7/10/2018 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618340-3593 | 7/10/2018 | $38.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618341-3594 | 7/10/2018 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618341-3595 | 7/10/2018 | $94.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618330-3572 | 7/10/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618335-3583 | 7/10/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530950 | 7/7/2018 | $55.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530962 | 7/7/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530937-3154 | 7/7/2018 | $63.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530938-3155 | 7/7/2018 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530938-3156 | 7/7/2018 | $240.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530938-3157 | 7/7/2018 | $56.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530941 | 7/7/2018 | $89.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530942 | 7/7/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530943-3158 | 7/7/2018 | $208.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530943-3159 | 7/7/2018 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530946 | 7/7/2018 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530947-3160 | 7/7/2018 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530934-3152 | 7/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530948 | 7/7/2018 | $55.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530934-3151 | 7/7/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530951 | 7/7/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530953-3162 | 7/7/2018 | $58.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530953-3163 | 7/7/2018 | $17.74 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530955 | 7/7/2018 | $110.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530956 | 7/7/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530957-3164 | 7/7/2018 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530957-3165 | 7/7/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530957-3166 | 7/7/2018 | $29.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530961-3167 | 7/7/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530961-3168 | 7/7/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530884-3128 | 7/7/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530947-3161 | 7/7/2018 | $49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530907-3140 | 7/7/2018 | $1.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618192-3362 | 7/10/2018 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530884-3130 | 7/7/2018 | $133.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530887-3131 | 7/7/2018 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530887-3132 | 7/7/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530889 | 7/7/2018 | $155.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530891-3133 | 7/7/2018 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530891-3134 | 7/7/2018 | $96.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530893 | 7/7/2018 | $94.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530895-3135 | 7/7/2018 | $2.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530895-3136 | 7/7/2018 | $126.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530897-3137 | 7/7/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530937-3153 | 7/7/2018 | $27.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530897-3139 | 7/7/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530963-3170 | 7/7/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530907-3141 | 7/7/2018 | $79.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530912-3142 | 7/7/2018 | $76.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530912-3143 | 7/7/2018 | $23.57 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 327

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530913-3144 | 7/7/2018 | $204.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530913-3145 | 7/7/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530922-3146 | 7/7/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530922-3147 | 7/7/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530922-3148 | 7/7/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530922-3149 | 7/7/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530933 | 7/7/2018 | $365.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530934-3150 | 7/7/2018 | $95.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530897-3138 | 7/7/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530998-3204 | 7/7/2018 | $55.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530961-3169 | 7/7/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530985 | 7/7/2018 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530986-3195 | 7/7/2018 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530986-3196 | 7/7/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530986-3197 | 7/7/2018 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530990 | 7/7/2018 | $99.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530992-3198 | 7/7/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530992-3199 | 7/7/2018 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530992-3200 | 7/7/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530994 | 7/7/2018 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530995-3201 | 7/7/2018 | $33.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530983-3193 | 7/7/2018 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530998-3203 | 7/7/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530983-3192 | 7/7/2018 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530998-3205 | 7/7/2018 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530998-3206 | 7/7/2018 | $126.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531001-3207 | 7/7/2018 | $91.44 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 328

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531001-3208 | 7/7/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531001-3209 | 7/7/2018 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531015 | 7/7/2018 | $446.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531016 | 7/7/2018 | $103.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531017 | 7/7/2018 | $66.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531018 | 7/7/2018 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531019 | 7/7/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531021-3210 | 7/7/2018 | $26.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530995-3202 | 7/7/2018 | $238.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530975-3181 | 7/7/2018 | $90.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530963-3171 | 7/7/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530965-3172 | 7/7/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530965-3173 | 7/7/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530965-3174 | 7/7/2018 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530967-3175 | 7/7/2018 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530967-3176 | 7/7/2018 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530969 | 7/7/2018 | $792.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530972 | 7/7/2018 | $186.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530973 | 7/7/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530974-3177 | 7/7/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530974-3178 | 7/7/2018 | $136.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530983-3194 | 7/7/2018 | $51.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530975-3180 | 7/7/2018 | $39.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530881-3127 | 7/7/2018 | $278.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530975-3182 | 7/7/2018 | $55.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530976-3183 | 7/7/2018 | $173.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530976-3184 | 7/7/2018 | $13.22 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530977-3185 | 7/7/2018 | $130.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530977-3186 | 7/7/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530977-3187 | 7/7/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530980-3188 | 7/7/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530980-3189 | 7/7/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530980-3190 | 7/7/2018 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530980-3191 | 7/7/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530982 | 7/7/2018 | $172.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530974-3179 | 7/7/2018 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530819 | 7/7/2018 | $25.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530829-3086 | 7/7/2018 | $91.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530808-3066 | 7/7/2018 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530808-3067 | 7/7/2018 | $302.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530808-3068 | 7/7/2018 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530809-3069 | 7/7/2018 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530809-3070 | 7/7/2018 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530811-3071 | 7/7/2018 | $92.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530811-3072 | 7/7/2018 | $372.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530811-3073 | 7/7/2018 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530811-3074 | 7/7/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530816 | 7/7/2018 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530807-3064 | 7/7/2018 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530817-3076 | 7/7/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530807-3063 | 7/7/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530820-3077 | 7/7/2018 | $265.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530820-3078 | 7/7/2018 | $71.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530821-3079 | 7/7/2018 | $259.58 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530821-3080 | 7/7/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530822-3081 | 7/7/2018 | $98.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530822-3082 | 7/7/2018 | $108.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530825 | 7/7/2018 | $43.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530826 | 7/7/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530828-3083 | 7/7/2018 | $102.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530828-3084 | 7/7/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530884-3129 | 7/7/2018 | $120.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530817-3075 | 7/7/2018 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530800-3052 | 7/7/2018 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530783 | 7/7/2018 | $0.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530784 | 7/7/2018 | $25.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530785 | 7/7/2018 | $83.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530787-3045 | 7/7/2018 | $80.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530787-3046 | 7/7/2018 | $153.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530787-3047 | 7/7/2018 | $123.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530796 | 7/7/2018 | $173.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530798 | 7/7/2018 | $96.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530799 | 7/7/2018 | $96.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530800-3048 | 7/7/2018 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530800-3049 | 7/7/2018 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530807-3065 | 7/7/2018 | $62.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530800-3051 | 7/7/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530829-3087 | 7/7/2018 | $130.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530801 | 7/7/2018 | $100.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530802-3053 | 7/7/2018 | $113.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530802-3054 | 7/7/2018 | $54.95 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 331

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530803-3055 | 7/7/2018 | $202.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530803-3056 | 7/7/2018 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530803-3057 | 7/7/2018 | $35.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530804-3058 | 7/7/2018 | $131.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530804-3059 | 7/7/2018 | $66.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530805-3060 | 7/7/2018 | $131.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530805-3061 | 7/7/2018 | $46.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530807-3062 | 7/7/2018 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530800-3050 | 7/7/2018 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530869 | 7/7/2018 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530829-3085 | 7/7/2018 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530861-3109 | 7/7/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530861-3110 | 7/7/2018 | $108.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530863-3111 | 7/7/2018 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530863-3112 | 7/7/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530863-3113 | 7/7/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530865-3114 | 7/7/2018 | $56.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530865-3115 | 7/7/2018 | $205.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530865-3116 | 7/7/2018 | $468.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530865-3117 | 7/7/2018 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530865-3118 | 7/7/2018 | $58.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530857-3107 | 7/7/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530868 | 7/7/2018 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530857-3106 | 7/7/2018 | $56.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530870 | 7/7/2018 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530872-3120 | 7/7/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530872-3121 | 7/7/2018 | $25.17 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 332

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530873 | 7/7/2018 | $106.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530874-3122 | 7/7/2018 | $53.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530874-3123 | 7/7/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530876-3124 | 7/7/2018 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530876-3125 | 7/7/2018 | $58.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530877 | 7/7/2018 | $198.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530879 | 7/7/2018 | $123.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530881-3126 | 7/7/2018 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530865-3119 | 7/7/2018 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530838-3096 | 7/7/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530829-3088 | 7/7/2018 | $45.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530829-3089 | 7/7/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530831-3090 | 7/7/2018 | $43.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530831-3091 | 7/7/2018 | $7.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530832 | 7/7/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530833 | 7/7/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530834 | 7/7/2018 | $90.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530835 | 7/7/2018 | $466.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530836-3092 | 7/7/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530836-3093 | 7/7/2018 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530837 | 7/7/2018 | $49.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530857-3108 | 7/7/2018 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530838-3095 | 7/7/2018 | $289.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531023-3213 | 7/7/2018 | $200.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530838-3097 | 7/7/2018 | $126.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530840-3098 | 7/7/2018 | $133.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530840-3099 | 7/7/2018 | $54.94 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 333

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530840-3100 | 7/7/2018 | $45.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530840-3101 | 7/7/2018 | $91.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530841-3102 | 7/7/2018 | $406.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530841-3103 | 7/7/2018 | $173.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530850 | 7/7/2018 | $304.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530856 | 7/7/2018 | $215.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530857-3104 | 7/7/2018 | $82.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530857-3105 | 7/7/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383530838-3094 | 7/7/2018 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618160 | 7/10/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618165 | 7/10/2018 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618151-3304 | 7/10/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618151-3305 | 7/10/2018 | $137.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618151-3306 | 7/10/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618152 | 7/10/2018 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618153 | 7/10/2018 | $127.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618154 | 7/10/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618155-3307 | 7/10/2018 | $15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618155-3308 | 7/10/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618156 | 7/10/2018 | $163.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618157 | 7/10/2018 | $94.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618150-3302 | 7/10/2018 | $87.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618159 | 7/10/2018 | $68.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618149 | 7/10/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618161-3309 | 7/10/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618161-3310 | 7/10/2018 | $180.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618162 | 7/10/2018 | $46.40 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 334

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618163-3311 | 7/10/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618163-3312 | 7/10/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618163-3313 | 7/10/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618163-3314 | 7/10/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618164-3315 | 7/10/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618164-3316 | 7/10/2018 | $175.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618164-3317 | 7/10/2018 | $177.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531021-3211 | 7/7/2018 | $41.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618158 | 7/10/2018 | $132.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618142-3293 | 7/10/2018 | $68.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618136-3283 | 7/10/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618136-3284 | 7/10/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618137-3285 | 7/10/2018 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618137-3286 | 7/10/2018 | $44.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618137-3287 | 7/10/2018 | $111.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618137-3288 | 7/10/2018 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618138 | 7/10/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618139-3289 | 7/10/2018 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618139-3290 | 7/10/2018 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618139-3291 | 7/10/2018 | $83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618140 | 7/10/2018 | $95.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618150-3303 | 7/10/2018 | $173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618142-3292 | 7/10/2018 | $96.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618166 | 7/10/2018 | $1.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618142-3294 | 7/10/2018 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618143-3295 | 7/10/2018 | $31.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618143-3296 | 7/10/2018 | $4.17 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 335

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618144 | 7/10/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618145-3297 | 7/10/2018 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618145-3298 | 7/10/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618146 | 7/10/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618147 | 7/10/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618148-3299 | 7/10/2018 | $166.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618148-3300 | 7/10/2018 | $99.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618148-3301 | 7/10/2018 | $36.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618141 | 7/10/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618186-3350 | 7/10/2018 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618164-3318 | 7/10/2018 | $36.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618182-3339 | 7/10/2018 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618182-3340 | 7/10/2018 | $243.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618182-3341 | 7/10/2018 | $90.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618182-3342 | 7/10/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618183-3343 | 7/10/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618183-3344 | 7/10/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618184-3345 | 7/10/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618184-3346 | 7/10/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618185 | 7/10/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618186-3347 | 7/10/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618181-3337 | 7/10/2018 | $134.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618186-3349 | 7/10/2018 | $101.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618181-3336 | 7/10/2018 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618186-3351 | 7/10/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618187-3352 | 7/10/2018 | $58.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618187-3353 | 7/10/2018 | $29.94 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 336

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618187-3354 | 7/10/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618188 | 7/10/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618189 | 7/10/2018 | $87.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618190-3355 | 7/10/2018 | $321.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618190-3356 | 7/10/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618191-3357 | 7/10/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618191-3358 | 7/10/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618191-3359 | 7/10/2018 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618186-3348 | 7/10/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618173-3329 | 7/10/2018 | $197.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618167 | 7/10/2018 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618168-3319 | 7/10/2018 | $101.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618168-3320 | 7/10/2018 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618168-3321 | 7/10/2018 | $17.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618168-3322 | 7/10/2018 | $172.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618168-3323 | 7/10/2018 | $54.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618169-3324 | 7/10/2018 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618169-3325 | 7/10/2018 | $109.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618170 | 7/10/2018 | $51.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618171 | 7/10/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618172-3326 | 7/10/2018 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618181-3338 | 7/10/2018 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618173-3328 | 7/10/2018 | $221.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618135-3280 | 7/10/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618173-3330 | 7/10/2018 | $43.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618173-3331 | 7/10/2018 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618174 | 7/10/2018 | $46.03 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 337

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618175-3332 | 7/10/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618175-3333 | 7/10/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618176 | 7/10/2018 | $111.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618177 | 7/10/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618178 | 7/10/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618179 | 7/10/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618180-3334 | 7/10/2018 | $48.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618180-3335 | 7/10/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618172-3327 | 7/10/2018 | $180.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531064-3242 | 7/7/2018 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618136-3282 | 7/10/2018 | $77.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531053-3232 | 7/7/2018 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531055 | 7/7/2018 | $127.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531056-3233 | 7/7/2018 | $138.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531056-3234 | 7/7/2018 | $158.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531059 | 7/7/2018 | $75.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531060-3235 | 7/7/2018 | $18.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531060-3236 | 7/7/2018 | $22.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531060-3237 | 7/7/2018 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531061-3238 | 7/7/2018 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531061-3239 | 7/7/2018 | $245.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531051 | 7/7/2018 | $152.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531061-3241 | 7/7/2018 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531050 | 7/7/2018 | $110.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531064-3243 | 7/7/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531066 | 7/7/2018 | $120.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531067-3244 | 7/7/2018 | $19.87 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 338

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531067-3245 | 7/7/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531067-3246 | 7/7/2018 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531070-3247 | 7/7/2018 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531070-3248 | 7/7/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531070-3249 | 7/7/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531070-3250 | 7/7/2018 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531072 | 7/7/2018 | $45.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531074-3251 | 7/7/2018 | $47.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531061-3240 | 7/7/2018 | $156.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531035-3222 | 7/7/2018 | $119.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459896O | 7/7/2018 | $58.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531023-3214 | 7/7/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531025-3215 | 7/7/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531025-3216 | 7/7/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531026 | 7/7/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531028 | 7/7/2018 | $73.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531029-3217 | 7/7/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531029-3218 | 7/7/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531030 | 7/7/2018 | $196.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531032 | 7/7/2018 | $114.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531034-3219 | 7/7/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531053-3231 | 7/7/2018 | $110.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531035-3221 | 7/7/2018 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531078-3254 | 7/7/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531036 | 7/7/2018 | $177.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531037 | 7/7/2018 | $199.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531038-3223 | 7/7/2018 | $8.73 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531038-3224 | 7/7/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531040-3225 | 7/7/2018 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531040-3226 | 7/7/2018 | $138.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531045-3227 | 7/7/2018 | $29.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531045-3228 | 7/7/2018 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531045-3229 | 7/7/2018 | $67.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531045-3230 | 7/7/2018 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531049 | 7/7/2018 | $67.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531034-3220 | 7/7/2018 | $43.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618128 | 7/10/2018 | $104.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569838-3272 | 7/8/2018 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618116 | 7/10/2018 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618117 | 7/10/2018 | $172.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618118 | 7/10/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618119 | 7/10/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618120 | 7/10/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618121 | 7/10/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618122 | 7/10/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618123 | 7/10/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618124 | 7/10/2018 | $210.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618125 | 7/10/2018 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531074-3252 | 7/7/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618127 | 7/10/2018 | $26.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569836-3270 | 7/8/2018 | $117.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618129 | 7/10/2018 | $68.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618130 | 7/10/2018 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618131-3273 | 7/10/2018 | $23.60 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 340

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618131-3274 | 7/10/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618132-3275 | 7/10/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618132-3276 | 7/10/2018 | $273.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618133 | 7/10/2018 | $67.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618134-3277 | 7/10/2018 | $130.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618134-3278 | 7/10/2018 | $169.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618135-3279 | 7/10/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531023-3212 | 7/7/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618126 | 7/10/2018 | $145.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569828 | 7/8/2018 | $101.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997493 | $40,459.39 | 8/10/2018 | 3383618135-3281 | 7/10/2018 | $87.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531078-3255 | 7/7/2018 | $165.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531078-3256 | 7/7/2018 | $67.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531080-3257 | 7/7/2018 | $62.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531080-3258 | 7/7/2018 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531083 | 7/7/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531088 | 7/7/2018 | $91.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531089-3259 | 7/7/2018 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531089-3260 | 7/7/2018 | $40.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531095-3261 | 7/7/2018 | $101.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531095-3262 | 7/7/2018 | $125.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569838-3271 | 7/8/2018 | $2.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3G82290531 | 7/5/2018 | $150.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569837 | 7/8/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569829 | 7/8/2018 | $32.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569831 | 7/8/2018 | $130.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569832 | 7/8/2018 | $68.30 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569833-3263 | 7/8/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569833-3264 | 7/8/2018 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569833-3265 | 7/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569834-3266 | 7/8/2018 | $158.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569834-3267 | 7/8/2018 | $198.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569835 | 7/8/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569836-3268 | 7/8/2018 | $4.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996158 | $995.27 | 8/8/2018 | 3383569836-3269 | 7/8/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3383531078-3253 | 7/7/2018 | $84.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995265 | $50,559.05 | 8/7/2018 | 3G82215258 | 7/5/2018 | $1,620.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171F | 7/7/2018 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171R | 7/7/2018 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461158T | 7/7/2018 | $46.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461158U | 7/7/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461161V | 7/7/2018 | $9.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461162W | 7/7/2018 | $139.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461162X | 7/7/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461162Y | 7/7/2018 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461166Z | 7/7/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461168A | 7/7/2018 | $16.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461170B | 7/7/2018 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171C | 7/7/2018 | $130.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461155R | 7/7/2018 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171E | 7/7/2018 | $68.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461153Q | 7/7/2018 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171G | 7/7/2018 | $139.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171H | 7/7/2018 | $12.16 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 342

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171I | 7/7/2018 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171J | 7/7/2018 | $56.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171K | 7/7/2018 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171L | 7/7/2018 | $34.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171M | 7/7/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171N | 7/7/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171O | 7/7/2018 | $24.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171P | 7/7/2018 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459898P | 7/7/2018 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171D | 7/7/2018 | $33.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461077E | 7/7/2018 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461057Q | 7/7/2018 | $69.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461065S | 7/7/2018 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461068T | 7/7/2018 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461068U | 7/7/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461068V | 7/7/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461068W | 7/7/2018 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461068X | 7/7/2018 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461068Y | 7/7/2018 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461068Z | 7/7/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461077A | 7/7/2018 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461077B | 7/7/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461157S | 7/7/2018 | $95.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461077D | 7/7/2018 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461181S | 7/7/2018 | $249.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461077F | 7/7/2018 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461077G | 7/7/2018 | $32.06 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 343

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461108H | 7/7/2018 | $39.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461108I | 7/7/2018 | $34.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461120J | 7/7/2018 | $52.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461120K | 7/7/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461146L | 7/7/2018 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461146M | 7/7/2018 | $34.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461146N | 7/7/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461146O | 7/7/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461152P | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461077C | 7/7/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461307J | 7/7/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461171Q | 7/7/2018 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461282V | 7/7/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461288W | 7/7/2018 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461289X | 7/7/2018 | $69.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461290Y | 7/7/2018 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461291A | 7/7/2018 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461291Z | 7/7/2018 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461300D | 7/7/2018 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461300E | 7/7/2018 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461302F | 7/7/2018 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461305G | 7/7/2018 | $130.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461282T | 7/7/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461307I | 7/7/2018 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461282S | 7/7/2018 | $50.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461307K | 7/7/2018 | $24.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315L | 7/7/2018 | $112.09 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315M | 7/7/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315N | 7/7/2018 | $66.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315O | 7/7/2018 | $3.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315P | 7/7/2018 | $18.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315Q | 7/7/2018 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315R | 7/7/2018 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315S | 7/7/2018 | $28.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315T | 7/7/2018 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315U | 7/7/2018 | $61.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461307H | 7/7/2018 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204Y | 7/7/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461194T | 7/7/2018 | $46.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461194U | 7/7/2018 | $651.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461194V | 7/7/2018 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461198W | 7/7/2018 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461199X | 7/7/2018 | $221.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204A | 7/7/2018 | $69.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204B | 7/7/2018 | $5.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204C | 7/7/2018 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204D | 7/7/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204E | 7/7/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204F | 7/7/2018 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461282U | 7/7/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204H | 7/7/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461050N | 7/7/2018 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204Z | 7/7/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461234I | 7/7/2018 | $65.10 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461243J | 7/7/2018 | $48.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461263K | 7/7/2018 | $186.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461268L | 7/7/2018 | $32.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461274M | 7/7/2018 | $102.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461276N | 7/7/2018 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461278O | 7/7/2018 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461278P | 7/7/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461278Q | 7/7/2018 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461278R | 7/7/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461204G | 7/7/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460878Y | 7/7/2018 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461050P | 7/7/2018 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460874M | 7/7/2018 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460874N | 7/7/2018 | $8.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460874O | 7/7/2018 | $5.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460874P | 7/7/2018 | $8.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460874Q | 7/7/2018 | $31.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460874R | 7/7/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460875S | 7/7/2018 | $33.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460875T | 7/7/2018 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460875U | 7/7/2018 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460877V | 7/7/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460869K | 7/7/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460878X | 7/7/2018 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460869J | 7/7/2018 | $128.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460878Z | 7/7/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460887A | 7/7/2018 | $19.46 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460887B | 7/7/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460887C | 7/7/2018 | $64.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460902D | 7/7/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460902E | 7/7/2018 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460907F | 7/7/2018 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460908G | 7/7/2018 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460908H | 7/7/2018 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460908I | 7/7/2018 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460908J | 7/7/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460878W | 7/7/2018 | $7.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460840X | 7/7/2018 | $21.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796K | 7/7/2018 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796L | 7/7/2018 | $3.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796M | 7/7/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460812N | 7/7/2018 | $12.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460813O | 7/7/2018 | $8.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460814P | 7/7/2018 | $152.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460816Q | 7/7/2018 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460817R | 7/7/2018 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460823S | 7/7/2018 | $36.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460829T | 7/7/2018 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460829U | 7/7/2018 | $48.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460874L | 7/7/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460840W | 7/7/2018 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460936N | 7/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460840Y | 7/7/2018 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460840Z | 7/7/2018 | $32.02 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460856A | 7/7/2018 | $58.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460856B | 7/7/2018 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460856C | 7/7/2018 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460856D | 7/7/2018 | $50.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460859E | 7/7/2018 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460859F | 7/7/2018 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460859G | 7/7/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460859H | 7/7/2018 | $27.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460863I | 7/7/2018 | $32.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460829V | 7/7/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461028C | 7/7/2018 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460992P | 7/7/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460993Q | 7/7/2018 | $31.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460996R | 7/7/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460999S | 7/7/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461002T | 7/7/2018 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461006U | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461018V | 7/7/2018 | $29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461018W | 7/7/2018 | $69.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461020X | 7/7/2018 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461022Y | 7/7/2018 | $68.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461024Z | 7/7/2018 | $73.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460919K | 7/7/2018 | $61.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461028B | 7/7/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460989M | 7/7/2018 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461028D | 7/7/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461030E | 7/7/2018 | $73.93 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 348

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461033F | 7/7/2018 | $309.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461035G | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461037H | 7/7/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461039I | 7/7/2018 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461041J | 7/7/2018 | $31.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461042K | 7/7/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461046L | 7/7/2018 | $32.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461050M | 7/7/2018 | $62.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315X | 7/7/2018 | $10.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461026A | 7/7/2018 | $32.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958Y | 7/7/2018 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461050O | 7/7/2018 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460945O | 7/7/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460950P | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460953Q | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460954R | 7/7/2018 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958A | 7/7/2018 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958B | 7/7/2018 | $63.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958S | 7/7/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958T | 7/7/2018 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958U | 7/7/2018 | $96.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958V | 7/7/2018 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460991O | 7/7/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958X | 7/7/2018 | $7.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460991N | 7/7/2018 | $21.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958Z | 7/7/2018 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460965C | 7/7/2018 | $32.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460966D | 7/7/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460970E | 7/7/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460973F | 7/7/2018 | $56.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460975G | 7/7/2018 | $62.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460979H | 7/7/2018 | $175.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460981I | 7/7/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460981J | 7/7/2018 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460981K | 7/7/2018 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460981L | 7/7/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460936M | 7/7/2018 | $68.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460958W | 7/7/2018 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461515Q | 7/7/2018 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461465B | 7/7/2018 | $21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461503F | 7/7/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461503Z | 7/7/2018 | $29.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461504G | 7/7/2018 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461505H | 7/7/2018 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461508I | 7/7/2018 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461510J | 7/7/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461510K | 7/7/2018 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461512L | 7/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461512M | 7/7/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461512N | 7/7/2018 | $62.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461503D | 7/7/2018 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461515P | 7/7/2018 | $21.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461503C | 7/7/2018 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461515R | 7/7/2018 | $3.92 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461515S | 7/7/2018 | $21.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461515T | 7/7/2018 | $19.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461515U | 7/7/2018 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461515V | 7/7/2018 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461515W | 7/7/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461519X | 7/7/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461520A | 7/7/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461520Y | 7/7/2018 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461520Z | 7/7/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461521B | 7/7/2018 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461514O | 7/7/2018 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461492P | 7/7/2018 | $3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315V | 7/7/2018 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461468D | 7/7/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461468E | 7/7/2018 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461468F | 7/7/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461481G | 7/7/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461481H | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461482I | 7/7/2018 | $95.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461483J | 7/7/2018 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461484K | 7/7/2018 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461489L | 7/7/2018 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461492M | 7/7/2018 | $8.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461503E | 7/7/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461492O | 7/7/2018 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461525E | 7/7/2018 | $59.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461492Q | 7/7/2018 | $1.54 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461494R | 7/7/2018 | $20.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461496S | 7/7/2018 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461496T | 7/7/2018 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461498U | 7/7/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461498V | 7/7/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461498W | 7/7/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461498X | 7/7/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461498Y | 7/7/2018 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461503A | 7/7/2018 | $20.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461503B | 7/7/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461492N | 7/7/2018 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461617U | 7/7/2018 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461591H | 7/7/2018 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461593I | 7/7/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461593J | 7/7/2018 | $7.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461593K | 7/7/2018 | $14.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461599L | 7/7/2018 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461602M | 7/7/2018 | $110.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461603N | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461604O | 7/7/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461605P | 7/7/2018 | $78.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461612Q | 7/7/2018 | $25.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461612R | 7/7/2018 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461525C | 7/7/2018 | $44.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461616T | 7/7/2018 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461589E | 7/7/2018 | $37.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461617V | 7/7/2018 | $23.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461619W | 7/7/2018 | $98.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461620A | 7/7/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461620B | 7/7/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461620C | 7/7/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461620D | 7/7/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461620E | 7/7/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461620X | 7/7/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461620Y | 7/7/2018 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461620Z | 7/7/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461640F | 7/7/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461612S | 7/7/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569C | 7/7/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461465A | 7/7/2018 | $68.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461525F | 7/7/2018 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461525G | 7/7/2018 | $116.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461525H | 7/7/2018 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461525I | 7/7/2018 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461525J | 7/7/2018 | $67.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461542K | 7/7/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461550L | 7/7/2018 | $35.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461559N | 7/7/2018 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461559O | 7/7/2018 | $98.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461559P | 7/7/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461591G | 7/7/2018 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569B | 7/7/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461591F | 7/7/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569Q | 7/7/2018 | $6.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 353

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569R | 7/7/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569S | 7/7/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569T | 7/7/2018 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569U | 7/7/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569V | 7/7/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569W | 7/7/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569X | 7/7/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569Y | 7/7/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569Z | 7/7/2018 | $1.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461587D | 7/7/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461525D | 7/7/2018 | $33.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461569A | 7/7/2018 | $3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461383L | 7/7/2018 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461468C | 7/7/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461355Z | 7/7/2018 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461358A | 7/7/2018 | $80.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461360B | 7/7/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461362C | 7/7/2018 | $288.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461364D | 7/7/2018 | $55.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461365E | 7/7/2018 | $83.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461367F | 7/7/2018 | $92.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461370G | 7/7/2018 | $49.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461372H | 7/7/2018 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461376I | 7/7/2018 | $41.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461355X | 7/7/2018 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461376K | 7/7/2018 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461355W | 7/7/2018 | $25.04 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461383M | 7/7/2018 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461383N | 7/7/2018 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461383O | 7/7/2018 | $51.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461385P | 7/7/2018 | $10.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461385Q | 7/7/2018 | $69.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461385R | 7/7/2018 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461385S | 7/7/2018 | $63.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461385T | 7/7/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461388U | 7/7/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461393V | 7/7/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461396A | 7/7/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461376J | 7/7/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461336K | 7/7/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796H | 7/7/2018 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315Y | 7/7/2018 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461320A | 7/7/2018 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461320B | 7/7/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461320C | 7/7/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461320Z | 7/7/2018 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461322D | 7/7/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461324E | 7/7/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461327F | 7/7/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461330G | 7/7/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461332H | 7/7/2018 | $32.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461355Y | 7/7/2018 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461332J | 7/7/2018 | $50.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461396Y | 7/7/2018 | $19.05 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461336L | 7/7/2018 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461338M | 7/7/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461338N | 7/7/2018 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461338O | 7/7/2018 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461341P | 7/7/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461347Q | 7/7/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461348R | 7/7/2018 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461349S | 7/7/2018 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461349T | 7/7/2018 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461349U | 7/7/2018 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461352V | 7/7/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461332I | 7/7/2018 | $49.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461446O | 7/7/2018 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461433Y | 7/7/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461433Z | 7/7/2018 | $21.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461439D | 7/7/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461439E | 7/7/2018 | $25.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461439F | 7/7/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461439G | 7/7/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461439H | 7/7/2018 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461445I | 7/7/2018 | $101.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461446J | 7/7/2018 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461446K | 7/7/2018 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461446L | 7/7/2018 | $32.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461396W | 7/7/2018 | $46.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461446N | 7/7/2018 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461433A | 7/7/2018 | $32.10 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461446P | 7/7/2018 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461453Q | 7/7/2018 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461455R | 7/7/2018 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461457S | 7/7/2018 | $27.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461457T | 7/7/2018 | $129.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461457U | 7/7/2018 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461457V | 7/7/2018 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461457W | 7/7/2018 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461457X | 7/7/2018 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461457Y | 7/7/2018 | $20.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461457Z | 7/7/2018 | $57.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461446M | 7/7/2018 | $7.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461411M | 7/7/2018 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461315W | 7/7/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461396Z | 7/7/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461400B | 7/7/2018 | $414.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461402C | 7/7/2018 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461402D | 7/7/2018 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461402E | 7/7/2018 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461402F | 7/7/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461402G | 7/7/2018 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461402H | 7/7/2018 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461402I | 7/7/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461402J | 7/7/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461433C | 7/7/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461405L | 7/7/2018 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461433B | 7/7/2018 | $8.46 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461415N | 7/7/2018 | $33.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461417O | 7/7/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461417P | 7/7/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461417Q | 7/7/2018 | $102.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461419R | 7/7/2018 | $57.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461422S | 7/7/2018 | $17.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461424T | 7/7/2018 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461424U | 7/7/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461424V | 7/7/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461431W | 7/7/2018 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461431X | 7/7/2018 | $40.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461396X | 7/7/2018 | $64.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461402K | 7/7/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460206J | 7/7/2018 | $202.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123R | 7/7/2018 | $10.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460191X | 7/7/2018 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460191Y | 7/7/2018 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460191Z | 7/7/2018 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460195A | 7/7/2018 | $13.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460195B | 7/7/2018 | $33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460195C | 7/7/2018 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460195D | 7/7/2018 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460195E | 7/7/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460201F | 7/7/2018 | $74.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460201G | 7/7/2018 | $46.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460183V | 7/7/2018 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460205I | 7/7/2018 | $10.83 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460183U | 7/7/2018 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460210K | 7/7/2018 | $65.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460210L | 7/7/2018 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460210M | 7/7/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460213N | 7/7/2018 | $39.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460214O | 7/7/2018 | $69.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460216P | 7/7/2018 | $174.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460217Q | 7/7/2018 | $118.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460220R | 7/7/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460220S | 7/7/2018 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460223T | 7/7/2018 | $76.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460225U | 7/7/2018 | $74.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460203H | 7/7/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460144I | 7/7/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460390X | 7/7/2018 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123T | 7/7/2018 | $31.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123U | 7/7/2018 | $21.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123V | 7/7/2018 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123W | 7/7/2018 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123X | 7/7/2018 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123Y | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123Z | 7/7/2018 | $2.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460140D | 7/7/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460144E | 7/7/2018 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460144F | 7/7/2018 | $36.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460191W | 7/7/2018 | $73.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460144H | 7/7/2018 | $8.60 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 359

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460239A | 7/7/2018 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460144J | 7/7/2018 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460144K | 7/7/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460162L | 7/7/2018 | $55.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460162M | 7/7/2018 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460162N | 7/7/2018 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460162O | 7/7/2018 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460171P | 7/7/2018 | $163.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460171Q | 7/7/2018 | $159.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460180R | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460183S | 7/7/2018 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460183T | 7/7/2018 | $67.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460144G | 7/7/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460354M | 7/7/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460258Z | 7/7/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460259A | 7/7/2018 | $68.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460259B | 7/7/2018 | $45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460259C | 7/7/2018 | $63.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460262D | 7/7/2018 | $58.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460274E | 7/7/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460297F | 7/7/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460297G | 7/7/2018 | $25.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460326H | 7/7/2018 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460337I | 7/7/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460348J | 7/7/2018 | $78.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460226V | 7/7/2018 | $95.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460354L | 7/7/2018 | $9.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460258W | 7/7/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460368N | 7/7/2018 | $49.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460377O | 7/7/2018 | $160.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460377P | 7/7/2018 | $17.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460377Q | 7/7/2018 | $13.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460377R | 7/7/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460377S | 7/7/2018 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460377T | 7/7/2018 | $53.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460386U | 7/7/2018 | $21.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460386V | 7/7/2018 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460389W | 7/7/2018 | $112.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796J | 7/7/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460354K | 7/7/2018 | $37.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460248K | 7/7/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123Q | 7/7/2018 | $31.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460239B | 7/7/2018 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460239C | 7/7/2018 | $28.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460239D | 7/7/2018 | $28.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460239E | 7/7/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460239F | 7/7/2018 | $38.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460239X | 7/7/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460239Y | 7/7/2018 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460239Z | 7/7/2018 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460244G | 7/7/2018 | $297.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460246H | 7/7/2018 | $16.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460258Y | 7/7/2018 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460248J | 7/7/2018 | $6.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460258X | 7/7/2018 | $64.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460248L | 7/7/2018 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460248M | 7/7/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460251N | 7/7/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460251O | 7/7/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460251P | 7/7/2018 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460251Q | 7/7/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460251R | 7/7/2018 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460255S | 7/7/2018 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460256T | 7/7/2018 | $59.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460258U | 7/7/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460258V | 7/7/2018 | $54.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460230W | 7/7/2018 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460246I | 7/7/2018 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968X | 7/7/2018 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123S | 7/7/2018 | $12.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459964S | 7/7/2018 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459965T | 7/7/2018 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968A | 7/7/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968B | 7/7/2018 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968C | 7/7/2018 | $25.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968D | 7/7/2018 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968E | 7/7/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968F | 7/7/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968G | 7/7/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968U | 7/7/2018 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459963Q | 7/7/2018 | $34.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968W | 7/7/2018 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459961P | 7/7/2018 | $36.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968Y | 7/7/2018 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968Z | 7/7/2018 | $5.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460001H | 7/7/2018 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460001I | 7/7/2018 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460001J | 7/7/2018 | $11.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460001K | 7/7/2018 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460017L | 7/7/2018 | $77.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460022M | 7/7/2018 | $81.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460029N | 7/7/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460029O | 7/7/2018 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460029P | 7/7/2018 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459968V | 7/7/2018 | $34.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459934D | 7/7/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459900Q | 7/7/2018 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459901R | 7/7/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459905R | 7/7/2018 | $31.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459912S | 7/7/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459913T | 7/7/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459914U | 7/7/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459916V | 7/7/2018 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459925W | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459926X | 7/7/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459927Y | 7/7/2018 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459931A | 7/7/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459963R | 7/7/2018 | $10.68 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 363

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459934C | 7/7/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460049S | 7/7/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459934E | 7/7/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459934F | 7/7/2018 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459934G | 7/7/2018 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459947H | 7/7/2018 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459956I | 7/7/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459956J | 7/7/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459956K | 7/7/2018 | $32.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459956L | 7/7/2018 | $17.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459957M | 7/7/2018 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459958N | 7/7/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459958O | 7/7/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383459934B | 7/7/2018 | $56.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460094H | 7/7/2018 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460077U | 7/7/2018 | $66.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460081V | 7/7/2018 | $63.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460086W | 7/7/2018 | $64.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460086X | 7/7/2018 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460086Y | 7/7/2018 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460091Z | 7/7/2018 | $97.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460092A | 7/7/2018 | $91.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460092B | 7/7/2018 | $90.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460092C | 7/7/2018 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460092D | 7/7/2018 | $44.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460092E | 7/7/2018 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460044Q | 7/7/2018 | $28.42 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460092G | 7/7/2018 | $30.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460076R | 7/7/2018 | $288.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460095I | 7/7/2018 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460098J | 7/7/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460098K | 7/7/2018 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460098L | 7/7/2018 | $11.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460104M | 7/7/2018 | $149.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460113N | 7/7/2018 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460113O | 7/7/2018 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460113P | 7/7/2018 | $34.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123A | 7/7/2018 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123B | 7/7/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460123C | 7/7/2018 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460092F | 7/7/2018 | $2.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460061G | 7/7/2018 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460390Y | 7/7/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460049T | 7/7/2018 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460049U | 7/7/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460049V | 7/7/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460056W | 7/7/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460058X | 7/7/2018 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460059Y | 7/7/2018 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460061A | 7/7/2018 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460061B | 7/7/2018 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460061C | 7/7/2018 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460061D | 7/7/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460077T | 7/7/2018 | $53.28 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                                Exhibit A                                                        P. 365

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460061F | 7/7/2018 | $35.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460077S | 7/7/2018 | $76.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460061H | 7/7/2018 | $33.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460061Z | 7/7/2018 | $43.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460064I | 7/7/2018 | $111.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460065J | 7/7/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460070K | 7/7/2018 | $164.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460070L | 7/7/2018 | $21.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460070M | 7/7/2018 | $97.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460070N | 7/7/2018 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460070O | 7/7/2018 | $104.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460071P | 7/7/2018 | $362.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460074Q | 7/7/2018 | $359.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460049R | 7/7/2018 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460061E | 7/7/2018 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460623T | 7/7/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460547E | 7/7/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460592H | 7/7/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460592I | 7/7/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460609J | 7/7/2018 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460613K | 7/7/2018 | $168.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460615L | 7/7/2018 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460621M | 7/7/2018 | $69.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460621N | 7/7/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460621O | 7/7/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460621P | 7/7/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460623Q | 7/7/2018 | $32.45 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460592F | 7/7/2018 | $11.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460623S | 7/7/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460592E | 7/7/2018 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460623U | 7/7/2018 | $16.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460628V | 7/7/2018 | $44.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460629W | 7/7/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460629X | 7/7/2018 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460629Y | 7/7/2018 | $18.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460630Z | 7/7/2018 | $83.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460631A | 7/7/2018 | $53.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460634B | 7/7/2018 | $58.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460636C | 7/7/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460636D | 7/7/2018 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460642E | 7/7/2018 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460623R | 7/7/2018 | $46.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563S | 7/7/2018 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460390A | 7/7/2018 | $26.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460561G | 7/7/2018 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563H | 7/7/2018 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563I | 7/7/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563J | 7/7/2018 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563K | 7/7/2018 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563L | 7/7/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563M | 7/7/2018 | $42.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563N | 7/7/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563O | 7/7/2018 | $69.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563P | 7/7/2018 | $65.34 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460592G | 7/7/2018 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563R | 7/7/2018 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460662H | 7/7/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563T | 7/7/2018 | $5.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460582A | 7/7/2018 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460582U | 7/7/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460582V | 7/7/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460582W | 7/7/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460582X | 7/7/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460582Y | 7/7/2018 | $5.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460582Z | 7/7/2018 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460592B | 7/7/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460592C | 7/7/2018 | $63.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460592D | 7/7/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460563Q | 7/7/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787W | 7/7/2018 | $51.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460783J | 7/7/2018 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460783K | 7/7/2018 | $17.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460783L | 7/7/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460783M | 7/7/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460783N | 7/7/2018 | $33.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460783O | 7/7/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787P | 7/7/2018 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787Q | 7/7/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787R | 7/7/2018 | $103.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787S | 7/7/2018 | $140.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787T | 7/7/2018 | $55.32 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 368

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460647F | 7/7/2018 | $44.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787V | 7/7/2018 | $82.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460708G | 7/7/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787X | 7/7/2018 | $3.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787Y | 7/7/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787Z | 7/7/2018 | $817.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460795A | 7/7/2018 | $98.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796B | 7/7/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796C | 7/7/2018 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796D | 7/7/2018 | $3.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796E | 7/7/2018 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796F | 7/7/2018 | $2.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796G | 7/7/2018 | $4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461646I | 7/7/2018 | $3.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460787U | 7/7/2018 | $149.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460684U | 7/7/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460547D | 7/7/2018 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460666I | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460670J | 7/7/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460674K | 7/7/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460674L | 7/7/2018 | $29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460681M | 7/7/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460682N | 7/7/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460683O | 7/7/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460684P | 7/7/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460684Q | 7/7/2018 | $29.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460684R | 7/7/2018 | $6.07 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 369

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460783I | 7/7/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460684T | 7/7/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460763H | 7/7/2018 | $197.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460690V | 7/7/2018 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460692W | 7/7/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460692X | 7/7/2018 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460692Y | 7/7/2018 | $8.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460694A | 7/7/2018 | $34.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460694Z | 7/7/2018 | $11.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460701B | 7/7/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460708C | 7/7/2018 | $34.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460708D | 7/7/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460708E | 7/7/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460708F | 7/7/2018 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460653G | 7/7/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460684S | 7/7/2018 | $12.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460451O | 7/7/2018 | $17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460561F | 7/7/2018 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460435C | 7/7/2018 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460437D | 7/7/2018 | $163.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460440E | 7/7/2018 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460444F | 7/7/2018 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460446G | 7/7/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460449H | 7/7/2018 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460449I | 7/7/2018 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460449J | 7/7/2018 | $4.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460449K | 7/7/2018 | $27.40 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 370

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460449L | 7/7/2018 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460434Z | 7/7/2018 | $43.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460450N | 7/7/2018 | $20.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460434Y | 7/7/2018 | $20.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460451P | 7/7/2018 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460451Q | 7/7/2018 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460451R | 7/7/2018 | $33.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460455S | 7/7/2018 | $45.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460456T | 7/7/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460457A | 7/7/2018 | $65.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460457U | 7/7/2018 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460457V | 7/7/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460457W | 7/7/2018 | $16.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460457X | 7/7/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460457Y | 7/7/2018 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460450M | 7/7/2018 | $59.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460404N | 7/7/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460390Z | 7/7/2018 | $46.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460392B | 7/7/2018 | $157.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460393C | 7/7/2018 | $128.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460393D | 7/7/2018 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460393E | 7/7/2018 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460393F | 7/7/2018 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460396G | 7/7/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460396H | 7/7/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460398I | 7/7/2018 | $82.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460401J | 7/7/2018 | $76.34 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460402K | 7/7/2018 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460435B | 7/7/2018 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460404M | 7/7/2018 | $9.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460461C | 7/7/2018 | $70.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460404O | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460404P | 7/7/2018 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460407Q | 7/7/2018 | $60.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460407R | 7/7/2018 | $35.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460414S | 7/7/2018 | $68.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460414T | 7/7/2018 | $15.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460414U | 7/7/2018 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460427V | 7/7/2018 | $68.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460433W | 7/7/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460433X | 7/7/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460434A | 7/7/2018 | $99.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460402L | 7/7/2018 | $11.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460513R | 7/7/2018 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460490E | 7/7/2018 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460490F | 7/7/2018 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460498G | 7/7/2018 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460500H | 7/7/2018 | $140.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460501I | 7/7/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460501J | 7/7/2018 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460501K | 7/7/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460501L | 7/7/2018 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460501M | 7/7/2018 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460501N | 7/7/2018 | $31.22 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460508O | 7/7/2018 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460457Z | 7/7/2018 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460512Q | 7/7/2018 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460488B | 7/7/2018 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460515S | 7/7/2018 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460519T | 7/7/2018 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460523U | 7/7/2018 | $58.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460525V | 7/7/2018 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460529W | 7/7/2018 | $96.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460531A | 7/7/2018 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460531B | 7/7/2018 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460531X | 7/7/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460531Y | 7/7/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460531Z | 7/7/2018 | $34.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460547C | 7/7/2018 | $27.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460509P | 7/7/2018 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476O | 7/7/2018 | $69.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460796I | 7/7/2018 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460461D | 7/7/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460461E | 7/7/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460461F | 7/7/2018 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460461G | 7/7/2018 | $65.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460461H | 7/7/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460462I | 7/7/2018 | $120.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460463J | 7/7/2018 | $49.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460466K | 7/7/2018 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460466L | 7/7/2018 | $47.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460471M | 7/7/2018 | $98.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460490D | 7/7/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476A | 7/7/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460490C | 7/7/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476P | 7/7/2018 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476Q | 7/7/2018 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476R | 7/7/2018 | $19.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476S | 7/7/2018 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476T | 7/7/2018 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476U | 7/7/2018 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476V | 7/7/2018 | $4.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476W | 7/7/2018 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476X | 7/7/2018 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476Y | 7/7/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460476Z | 7/7/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460459B | 7/7/2018 | $97.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383460475N | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682470-3792 | 7/11/2018 | $58.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682451-3758 | 7/11/2018 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682463 | 7/11/2018 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682464 | 7/11/2018 | $121.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682465-3785 | 7/11/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682465-3786 | 7/11/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682465-3787 | 7/11/2018 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682466-3788 | 7/11/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682466-3789 | 7/11/2018 | $227.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682466-3790 | 7/11/2018 | $169.45 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 374

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682467 | 7/11/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682468 | 7/11/2018 | $61.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682462-3783 | 7/11/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682470-3791 | 7/11/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682462-3782 | 7/11/2018 | $75.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682470-3793 | 7/11/2018 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682471 | 7/11/2018 | $118.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682472-3794 | 7/11/2018 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682472-3795 | 7/11/2018 | $68.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682473 | 7/11/2018 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682474-3796 | 7/11/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682474-3797 | 7/11/2018 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682474-3798 | 7/11/2018 | $2.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682474-3799 | 7/11/2018 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682475-3800 | 7/11/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682475-3801 | 7/11/2018 | $94.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682469 | 7/11/2018 | $168.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682457 | 7/11/2018 | $39.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682505 | 7/11/2018 | $85.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682451-3760 | 7/11/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682451-3761 | 7/11/2018 | $141.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682451-3762 | 7/11/2018 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682452-3763 | 7/11/2018 | $72.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682452-3764 | 7/11/2018 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682453-3765 | 7/11/2018 | $19.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682453-3766 | 7/11/2018 | $58.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682454-3767 | 7/11/2018 | $124.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682454-3768 | 7/11/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682455-3769 | 7/11/2018 | $31.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682462-3784 | 7/11/2018 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682456 | 7/11/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682477 | 7/11/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682458-3771 | 7/11/2018 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682458-3772 | 7/11/2018 | $210.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682458-3773 | 7/11/2018 | $75.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682459-3774 | 7/11/2018 | $17.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682459-3775 | 7/11/2018 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682460-3776 | 7/11/2018 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682460-3777 | 7/11/2018 | $93.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682461-3778 | 7/11/2018 | $47.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682461-3779 | 7/11/2018 | $323.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682461-3780 | 7/11/2018 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682462-3781 | 7/11/2018 | $65.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682455-3770 | 7/11/2018 | $23.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682497-3837 | 7/11/2018 | $84.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682492 | 7/11/2018 | $90.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682493-3825 | 7/11/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682493-3826 | 7/11/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682493-3827 | 7/11/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682494-3828 | 7/11/2018 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682494-3829 | 7/11/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682495-3830 | 7/11/2018 | $22.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682495-3831 | 7/11/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682496-3832 | 7/11/2018 | $1.29 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 376

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682496-3833 | 7/11/2018 | $92.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682497-3834 | 7/11/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682475-3802 | 7/11/2018 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682497-3836 | 7/11/2018 | $145.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682491-3822 | 7/11/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682497-3838 | 7/11/2018 | $42.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682498 | 7/11/2018 | $3.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682499 | 7/11/2018 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682500 | 7/11/2018 | $54.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682501 | 7/11/2018 | $54.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682502-3839 | 7/11/2018 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682502-3840 | 7/11/2018 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682502-3841 | 7/11/2018 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682503-3842 | 7/11/2018 | $931.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682503-3843 | 7/11/2018 | $268.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682392-3678 | 7/11/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682497-3835 | 7/11/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682484-3813 | 7/11/2018 | $232.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682450 | 7/11/2018 | $71.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682478-3803 | 7/11/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682478-3804 | 7/11/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682479-3805 | 7/11/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682479-3806 | 7/11/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682480-3807 | 7/11/2018 | $51.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682480-3808 | 7/11/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682481 | 7/11/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682482 | 7/11/2018 | $9.29 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 377

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682483-3809 | 7/11/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682483-3810 | 7/11/2018 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682491-3824 | 7/11/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682484-3812 | 7/11/2018 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682491-3823 | 7/11/2018 | $140.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682485-3814 | 7/11/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682485-3815 | 7/11/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682485-3816 | 7/11/2018 | $127.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682486 | 7/11/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682487-3817 | 7/11/2018 | $67.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682487-3818 | 7/11/2018 | $89.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682487-3819 | 7/11/2018 | $62.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682488 | 7/11/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682489 | 7/11/2018 | $107.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682490-3820 | 7/11/2018 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682490-3821 | 7/11/2018 | $28.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682476 | 7/11/2018 | $132.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682484-3811 | 7/11/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682413 | 7/11/2018 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682451-3759 | 7/11/2018 | $172.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682407-3701 | 7/11/2018 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682407-3702 | 7/11/2018 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682408 | 7/11/2018 | $90.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682409 | 7/11/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682410 | 7/11/2018 | $81.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682411-3703 | 7/11/2018 | $815.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682411-3704 | 7/11/2018 | $107.65 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682412-3705 | 7/11/2018 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682412-3706 | 7/11/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682412-3707 | 7/11/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682405-3700 | 7/11/2018 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682412-3709 | 7/11/2018 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682405-3699 | 7/11/2018 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682414 | 7/11/2018 | $98.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682415-3710 | 7/11/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682415-3711 | 7/11/2018 | $142.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682415-3712 | 7/11/2018 | $8.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682415-3713 | 7/11/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682416-3714 | 7/11/2018 | $142.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682416-3715 | 7/11/2018 | $211.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682416-3716 | 7/11/2018 | $55.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682416-3717 | 7/11/2018 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682417-3718 | 7/11/2018 | $61.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682417-3719 | 7/11/2018 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682412-3708 | 7/11/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682401-3688 | 7/11/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461640G | 7/7/2018 | $165.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682394 | 7/11/2018 | $87.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682395 | 7/11/2018 | $87.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682396 | 7/11/2018 | $64.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682397-3679 | 7/11/2018 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682397-3680 | 7/11/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682398-3681 | 7/11/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682398-3682 | 7/11/2018 | $300.76 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 379

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682399-3683 | 7/11/2018 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682399-3684 | 7/11/2018 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682400-3685 | 7/11/2018 | $221.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682406 | 7/11/2018 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682400-3687 | 7/11/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682420 | 7/11/2018 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682401-3689 | 7/11/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682401-3690 | 7/11/2018 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682401-3691 | 7/11/2018 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682402-3692 | 7/11/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682402-3693 | 7/11/2018 | $291.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682402-3694 | 7/11/2018 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682403 | 7/11/2018 | $182.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682404-3695 | 7/11/2018 | $268.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682404-3696 | 7/11/2018 | $187.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682405-3697 | 7/11/2018 | $2.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682405-3698 | 7/11/2018 | $142.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682400-3686 | 7/11/2018 | $258.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682444-3748 | 7/11/2018 | $310.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682437 | 7/11/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682438-3739 | 7/11/2018 | $23.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682438-3740 | 7/11/2018 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682438-3741 | 7/11/2018 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682439 | 7/11/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682440-3742 | 7/11/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682440-3743 | 7/11/2018 | $301.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682441-3744 | 7/11/2018 | $336.34 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682441-3745 | 7/11/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682441-3746 | 7/11/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682442 | 7/11/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682418 | 7/11/2018 | $94.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682444-3747 | 7/11/2018 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682436-3736 | 7/11/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682445 | 7/11/2018 | $175.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682446 | 7/11/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682447-3749 | 7/11/2018 | $306.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682447-3750 | 7/11/2018 | $81.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682447-3751 | 7/11/2018 | $22.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682448-3752 | 7/11/2018 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682448-3753 | 7/11/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682448-3754 | 7/11/2018 | $111.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682449-3755 | 7/11/2018 | $230.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682449-3756 | 7/11/2018 | $204.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682449-3757 | 7/11/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682443 | 7/11/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682429 | 7/11/2018 | $94.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682506-3844 | 7/11/2018 | $57.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682421-3720 | 7/11/2018 | $64.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682421-3721 | 7/11/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682422 | 7/11/2018 | $92.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682423 | 7/11/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682424-3722 | 7/11/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682424-3723 | 7/11/2018 | $21.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682424-3724 | 7/11/2018 | $6.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682425 | 7/11/2018 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682426 | 7/11/2018 | $71.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682427 | 7/11/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682436-3738 | 7/11/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682428-3726 | 7/11/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682436-3737 | 7/11/2018 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682430-3727 | 7/11/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682430-3728 | 7/11/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682431-3729 | 7/11/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682431-3730 | 7/11/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682431-3731 | 7/11/2018 | $217.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682432-3732 | 7/11/2018 | $55.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682432-3733 | 7/11/2018 | $14.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682433 | 7/11/2018 | $38.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682434 | 7/11/2018 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682435-3734 | 7/11/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682435-3735 | 7/11/2018 | $38.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682419 | 7/11/2018 | $103.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682428-3725 | 7/11/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704460-3957 | 7/24/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704435 | 7/24/2018 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704453-3948 | 7/24/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704453-3949 | 7/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704454 | 7/24/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704455 | 7/24/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704456 | 7/24/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704457-3950 | 7/24/2018 | $103.60 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 382

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704457-3951 | 7/24/2018 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704458-3952 | 7/24/2018 | $322.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704458-3953 | 7/24/2018 | $183.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704458-3954 | 7/24/2018 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704451 | 7/24/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704459-3956 | 7/24/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704450 | 7/24/2018 | $25.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704460-3958 | 7/24/2018 | $132.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704460-3959 | 7/24/2018 | $137.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704460-3960 | 7/24/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704460-3961 | 7/24/2018 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704461 | 7/24/2018 | $53.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704462 | 7/24/2018 | $36.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704463-3962 | 7/24/2018 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704463-3963 | 7/24/2018 | $41.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704463-3964 | 7/24/2018 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704464-3965 | 7/24/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704464-3966 | 7/24/2018 | $2.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704459-3955 | 7/24/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704443-3940 | 7/24/2018 | $54.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682504 | 7/11/2018 | $117.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704438-3929 | 7/24/2018 | $85.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704438-3930 | 7/24/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704438-3931 | 7/24/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704439-3932 | 7/24/2018 | $93.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704439-3933 | 7/24/2018 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704440-3934 | 7/24/2018 | $56.03 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 383

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704440-3935 | 7/24/2018 | $117.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704440-3936 | 7/24/2018 | $157.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704441 | 7/24/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704442-3937 | 7/24/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704452 | 7/24/2018 | $77.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704442-3939 | 7/24/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704466-3968 | 7/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704443-3941 | 7/24/2018 | $79.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704444 | 7/24/2018 | $86.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704445 | 7/24/2018 | $29.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704446 | 7/24/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704447-3942 | 7/24/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704447-3943 | 7/24/2018 | $148.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704447-3944 | 7/24/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704448-3945 | 7/24/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704448-3946 | 7/24/2018 | $34.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704448-3947 | 7/24/2018 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704449 | 7/24/2018 | $26.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704442-3938 | 7/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704492-3996 | 7/24/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704485 | 7/24/2018 | $165.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704486-3985 | 7/24/2018 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704486-3986 | 7/24/2018 | $179.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704487-3987 | 7/24/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704487-3988 | 7/24/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704487-3989 | 7/24/2018 | $10.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704488 | 7/24/2018 | $109.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704489-3990 | 7/24/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704489-3991 | 7/24/2018 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704490-3992 | 7/24/2018 | $44.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704490-3993 | 7/24/2018 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704464-3967 | 7/24/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704491-3995 | 7/24/2018 | $35.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704483 | 7/24/2018 | $93.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704492-3997 | 7/24/2018 | $42.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704493 | 7/24/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704494 | 7/24/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704495 | 7/24/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704496-3998 | 7/24/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704496-3999 | 7/24/2018 | $138.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704497 | 7/24/2018 | $105.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704498 | 7/24/2018 | $46.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704499-4000 | 7/24/2018 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704499-4001 | 7/24/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704500-4002 | 7/24/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704491-3994 | 7/24/2018 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704474-3977 | 7/24/2018 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704434 | 7/24/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704466-3969 | 7/24/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704467 | 7/24/2018 | $296.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704468-3970 | 7/24/2018 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704468-3971 | 7/24/2018 | $181.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704469-3972 | 7/24/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704469-3973 | 7/24/2018 | $143.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 385

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704470 | 7/24/2018 | $104.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704471-3974 | 7/24/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704471-3975 | 7/24/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704472 | 7/24/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704484-3984 | 7/24/2018 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704474-3976 | 7/24/2018 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704484-3983 | 7/24/2018 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704475 | 7/24/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704476 | 7/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704477 | 7/24/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704478-3978 | 7/24/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704478-3979 | 7/24/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704479 | 7/24/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704480 | 7/24/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704481-3980 | 7/24/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704481-3981 | 7/24/2018 | $74.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704481-3982 | 7/24/2018 | $83.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704482 | 7/24/2018 | $185.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704465 | 7/24/2018 | $107.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704473 | 7/24/2018 | $255.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682530-3874 | 7/11/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704437 | 7/24/2018 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682524-3864 | 7/11/2018 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682524-3865 | 7/11/2018 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682525 | 7/11/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682526-3866 | 7/11/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682526-3867 | 7/11/2018 | $28.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682527-3868 | 7/11/2018 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682527-3869 | 7/11/2018 | $121.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682527-3870 | 7/11/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682528-3871 | 7/11/2018 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682528-3872 | 7/11/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682522-3863 | 7/11/2018 | $29.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682530-3873 | 7/11/2018 | $84.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682522-3862 | 7/11/2018 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682531 | 7/11/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682532-3875 | 7/11/2018 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682532-3876 | 7/11/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682532-3877 | 7/11/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682533-3878 | 7/11/2018 | $89.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682533-3879 | 7/11/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682534 | 7/11/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682535 | 7/11/2018 | $142.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682536 | 7/11/2018 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682537-3880 | 7/11/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682537-3881 | 7/11/2018 | $43.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682529 | 7/11/2018 | $76.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682514-3855 | 7/11/2018 | $100.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682506-3845 | 7/11/2018 | $16.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682507-3846 | 7/11/2018 | $54.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682507-3847 | 7/11/2018 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682508 | 7/11/2018 | $68.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682509 | 7/11/2018 | $186.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682510-3848 | 7/11/2018 | $54.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682510-3849 | 7/11/2018 | $69.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682511 | 7/11/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682512-3850 | 7/11/2018 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682512-3851 | 7/11/2018 | $23.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682513-3852 | 7/11/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682523 | 7/11/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682514-3854 | 7/11/2018 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682539-3884 | 7/11/2018 | $41.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682514-3856 | 7/11/2018 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682515-3857 | 7/11/2018 | $71.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682515-3858 | 7/11/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682515-3859 | 7/11/2018 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682516 | 7/11/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682517 | 7/11/2018 | $121.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682518 | 7/11/2018 | $81.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682519-3860 | 7/11/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682519-3861 | 7/11/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682520 | 7/11/2018 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682521 | 7/11/2018 | $90.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682513-3853 | 7/11/2018 | $73.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649888 | 7/22/2018 | $429.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649880-3903 | 7/22/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649880-3904 | 7/22/2018 | $79.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649881-3905 | 7/22/2018 | $377.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649881-3906 | 7/22/2018 | $60.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649882-3907 | 7/22/2018 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649882-3908 | 7/22/2018 | $20.32 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649883 | 7/22/2018 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649884 | 7/22/2018 | $284.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649885-3909 | 7/22/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649885-3910 | 7/22/2018 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649885-3911 | 7/22/2018 | $28.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682538-3882 | 7/11/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649887 | 7/22/2018 | $240.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649879-3900 | 7/22/2018 | $69.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649889 | 7/22/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649890-3912 | 7/22/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649890-3913 | 7/22/2018 | $93.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649891-3914 | 7/22/2018 | $9.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649891-3915 | 7/22/2018 | $105.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 8049458649 | 4/8/2018 | $49.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704429 | 7/24/2018 | $296.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704430 | 7/24/2018 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704431 | 7/24/2018 | $340.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704432 | 7/24/2018 | $153.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704433 | 7/24/2018 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649886 | 7/22/2018 | $6.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682544 | 7/11/2018 | $100.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682392-3677 | 7/11/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682539-3885 | 7/11/2018 | $209.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682539-3886 | 7/11/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682540-3887 | 7/11/2018 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682540-3888 | 7/11/2018 | $338.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682540-3889 | 7/11/2018 | $90.27 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 389

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682540-3890 | 7/11/2018 | $63.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682540-3891 | 7/11/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682541 | 7/11/2018 | $89.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682542 | 7/11/2018 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682543-3892 | 7/11/2018 | $61.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649880-3902 | 7/22/2018 | $91.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682543-3894 | 7/11/2018 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649879-3901 | 7/22/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649871 | 7/22/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649872 | 7/22/2018 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649873-3895 | 7/22/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649873-3896 | 7/22/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649874 | 7/22/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649875-3897 | 7/22/2018 | $94.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649875-3898 | 7/22/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649876 | 7/22/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649877 | 7/22/2018 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649878 | 7/22/2018 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003007 | $897.79 | 8/22/2018 | 3384649879-3899 | 7/22/2018 | $6.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682538-3883 | 7/11/2018 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682543-3893 | 7/11/2018 | $134.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461896D | 7/7/2018 | $169.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461832M | 7/7/2018 | $28.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461887R | 7/7/2018 | $73.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461887S | 7/7/2018 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461887T | 7/7/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461887U | 7/7/2018 | $15.55 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 390

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461887V | 7/7/2018 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461887W | 7/7/2018 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461887X | 7/7/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461887Y | 7/7/2018 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461895Z | 7/7/2018 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461896A | 7/7/2018 | $86.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461881P | 7/7/2018 | $224.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461896C | 7/7/2018 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461872O | 7/7/2018 | $20.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461896E | 7/7/2018 | $81.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461900F | 7/7/2018 | $250.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461901G | 7/7/2018 | $172.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461901H | 7/7/2018 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461904I | 7/7/2018 | $242.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461906J | 7/7/2018 | $900.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461906K | 7/7/2018 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461908L | 7/7/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461908M | 7/7/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461909N | 7/7/2018 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461909O | 7/7/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461896B | 7/7/2018 | $206.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855W | 7/7/2018 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461996S | 7/7/2018 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461843O | 7/7/2018 | $26.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461849P | 7/7/2018 | $135.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461852R | 7/7/2018 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461852S | 7/7/2018 | $32.57 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461852T | 7/7/2018 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461854U | 7/7/2018 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855A | 7/7/2018 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855B | 7/7/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855C | 7/7/2018 | $69.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855D | 7/7/2018 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461887Q | 7/7/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855V | 7/7/2018 | $195.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461918R | 7/7/2018 | $191.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855X | 7/7/2018 | $54.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855Y | 7/7/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855Z | 7/7/2018 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461862F | 7/7/2018 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461862G | 7/7/2018 | $94.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461862H | 7/7/2018 | $65.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461862I | 7/7/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461862J | 7/7/2018 | $22.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461862K | 7/7/2018 | $15.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461865L | 7/7/2018 | $58.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461866M | 7/7/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461855E | 7/7/2018 | $1.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461983G | 7/7/2018 | $32.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461956T | 7/7/2018 | $74.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461959U | 7/7/2018 | $43.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461959V | 7/7/2018 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461959W | 7/7/2018 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461959X | 7/7/2018 | $10.80 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461959Y | 7/7/2018 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461973Z | 7/7/2018 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461975A | 7/7/2018 | $86.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461975B | 7/7/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461975C | 7/7/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461978D | 7/7/2018 | $98.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461916P | 7/7/2018 | $224.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461981F | 7/7/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461951Q | 7/7/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461983H | 7/7/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461985I | 7/7/2018 | $32.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461985J | 7/7/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461987K | 7/7/2018 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461987L | 7/7/2018 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461990M | 7/7/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461990N | 7/7/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461990O | 7/7/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461992P | 7/7/2018 | $69.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461996Q | 7/7/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682393 | 7/11/2018 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461980E | 7/7/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461937E | 7/7/2018 | $62.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461827L | 7/7/2018 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461919S | 7/7/2018 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461921A | 7/7/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461921T | 7/7/2018 | $98.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461921U | 7/7/2018 | $69.99 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 393

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461921V | 7/7/2018 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461921W | 7/7/2018 | $11.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461921X | 7/7/2018 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461921Y | 7/7/2018 | $17.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461921Z | 7/7/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461936B | 7/7/2018 | $32.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461955S | 7/7/2018 | $126.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461937D | 7/7/2018 | $54.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461951R | 7/7/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461937F | 7/7/2018 | $69.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461938G | 7/7/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461940H | 7/7/2018 | $28.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461940I | 7/7/2018 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461940J | 7/7/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461940K | 7/7/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461950L | 7/7/2018 | $37.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461951M | 7/7/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461951N | 7/7/2018 | $130.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461951O | 7/7/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461951P | 7/7/2018 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461917Q | 7/7/2018 | $44.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461937C | 7/7/2018 | $130.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685A | 7/7/2018 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461837N | 7/7/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461673K | 7/7/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461673L | 7/7/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461673M | 7/7/2018 | $54.38 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 394

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461677N | 7/7/2018 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461678O | 7/7/2018 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461680P | 7/7/2018 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461680Q | 7/7/2018 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461680R | 7/7/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461680S | 7/7/2018 | $3.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461680T | 7/7/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461673I | 7/7/2018 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461683V | 7/7/2018 | $200.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461673H | 7/7/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685B | 7/7/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685C | 7/7/2018 | $32.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685D | 7/7/2018 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685E | 7/7/2018 | $10.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685F | 7/7/2018 | $42.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685G | 7/7/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685H | 7/7/2018 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685I | 7/7/2018 | $4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685W | 7/7/2018 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685X | 7/7/2018 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685Y | 7/7/2018 | $1.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461680U | 7/7/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461657V | 7/7/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704500-4003 | 7/24/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461646J | 7/7/2018 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461650K | 7/7/2018 | $54.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461650L | 7/7/2018 | $65.17 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 395

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461650M | 7/7/2018 | $35.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461650N | 7/7/2018 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461650O | 7/7/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461650P | 7/7/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461650Q | 7/7/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461657R | 7/7/2018 | $61.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461657S | 7/7/2018 | $49.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461673J | 7/7/2018 | $5.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461657U | 7/7/2018 | $67.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461704K | 7/7/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461657W | 7/7/2018 | $13.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461657X | 7/7/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461657Y | 7/7/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461657Z | 7/7/2018 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461660A | 7/7/2018 | $79.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461666B | 7/7/2018 | $55.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461669C | 7/7/2018 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461671D | 7/7/2018 | $77.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461673E | 7/7/2018 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461673F | 7/7/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461673G | 7/7/2018 | $46.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461657T | 7/7/2018 | $3.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461780Z | 7/7/2018 | $191.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755M | 7/7/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755N | 7/7/2018 | $5.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755O | 7/7/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461760P | 7/7/2018 | $7.16 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461760Q | 7/7/2018 | $5.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461760R | 7/7/2018 | $6.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461760S | 7/7/2018 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461763T | 7/7/2018 | $51.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461763U | 7/7/2018 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461763V | 7/7/2018 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461769W | 7/7/2018 | $63.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461685Z | 7/7/2018 | $69.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461769Y | 7/7/2018 | $50.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755J | 7/7/2018 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461786A | 7/7/2018 | $153.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461792B | 7/7/2018 | $70.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461798C | 7/7/2018 | $56.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461804D | 7/7/2018 | $56.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461808E | 7/7/2018 | $256.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461811F | 7/7/2018 | $137.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461811G | 7/7/2018 | $95.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461818H | 7/7/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461818I | 7/7/2018 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461818J | 7/7/2018 | $10.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461818K | 7/7/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461769X | 7/7/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461748X | 7/7/2018 | $12.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461996T | 7/7/2018 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461708L | 7/7/2018 | $59.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461714M | 7/7/2018 | $69.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461719N | 7/7/2018 | $16.79 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461719O | 7/7/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461719P | 7/7/2018 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461723Q | 7/7/2018 | $69.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461724R | 7/7/2018 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461745S | 7/7/2018 | $26.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461745T | 7/7/2018 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461748U | 7/7/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755L | 7/7/2018 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461748W | 7/7/2018 | $31.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755K | 7/7/2018 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461751Y | 7/7/2018 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461753A | 7/7/2018 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461753B | 7/7/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461753Z | 7/7/2018 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461754C | 7/7/2018 | $33.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461754D | 7/7/2018 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755E | 7/7/2018 | $64.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755F | 7/7/2018 | $21.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755G | 7/7/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755H | 7/7/2018 | $29.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461755I | 7/7/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461704J | 7/7/2018 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461748V | 7/7/2018 | $8.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273L | 7/7/2018 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462201Y | 7/7/2018 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256Z | 7/7/2018 | $14.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462260E | 7/7/2018 | $65.86 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462262F | 7/7/2018 | $54.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462266G | 7/7/2018 | $61.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462266H | 7/7/2018 | $87.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462266I | 7/7/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462266J | 7/7/2018 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462270K | 7/7/2018 | $12.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273A | 7/7/2018 | $3.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273B | 7/7/2018 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256X | 7/7/2018 | $37.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273D | 7/7/2018 | $38.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256W | 7/7/2018 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273M | 7/7/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273N | 7/7/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273O | 7/7/2018 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273P | 7/7/2018 | $64.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273Q | 7/7/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273R | 7/7/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273S | 7/7/2018 | $3.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273T | 7/7/2018 | $1.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273U | 7/7/2018 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273V | 7/7/2018 | $68.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273W | 7/7/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273C | 7/7/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462254O | 7/7/2018 | $75.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461996R | 7/7/2018 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462221C | 7/7/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462230D | 7/7/2018 | $5.45 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 399

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462230E | 7/7/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462230F | 7/7/2018 | $61.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462230G | 7/7/2018 | $2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462230H | 7/7/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462235I | 7/7/2018 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462236J | 7/7/2018 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462240K | 7/7/2018 | $68.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462240L | 7/7/2018 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256Y | 7/7/2018 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462248N | 7/7/2018 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273Z | 7/7/2018 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462254P | 7/7/2018 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462254Q | 7/7/2018 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462254R | 7/7/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462255S | 7/7/2018 | $2.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256A | 7/7/2018 | $25.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256B | 7/7/2018 | $7.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256C | 7/7/2018 | $48.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256D | 7/7/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256T | 7/7/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256U | 7/7/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462256V | 7/7/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462240M | 7/7/2018 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682383 | 7/11/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682373-3666 | 7/11/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682373-3667 | 7/11/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682374 | 7/11/2018 | $3.03 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 400

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682375 | 7/11/2018 | $65.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682376 | 7/11/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682377-3668 | 7/11/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682377-3669 | 7/11/2018 | $85.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682378 | 7/11/2018 | $95.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682379-3670 | 7/11/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682379-3671 | 7/11/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682380 | 7/11/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273X | 7/7/2018 | $8.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682382 | 7/11/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682370-3665 | 7/11/2018 | $206.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682384 | 7/11/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682385-3672 | 7/11/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682385-3673 | 7/11/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682386 | 7/11/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682387 | 7/11/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682388 | 7/11/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682389 | 7/11/2018 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682390-3674 | 7/11/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682390-3675 | 7/11/2018 | $31.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682390-3676 | 7/11/2018 | $13.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682391 | 7/11/2018 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682381 | 7/11/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682362 | 7/11/2018 | $428.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462201X | 7/7/2018 | $327.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462294E | 7/7/2018 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462294F | 7/7/2018 | $21.46 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462304G | 7/7/2018 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462304H | 7/7/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462304I | 7/7/2018 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462319J | 7/7/2018 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462319K | 7/7/2018 | $3.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462319L | 7/7/2018 | $49.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | GGW799 | 6/15/2018 | $30.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | GGW812 | 6/15/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682372 | 7/11/2018 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682361 | 7/11/2018 | $198.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682371 | 7/11/2018 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682363 | 7/11/2018 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682364 | 7/11/2018 | $23.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682365 | 7/11/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682366-3659 | 7/11/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682366-3660 | 7/11/2018 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682367-3661 | 7/11/2018 | $41.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682367-3662 | 7/11/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682368 | 7/11/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682369 | 7/11/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682370-3663 | 7/11/2018 | $12.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682370-3664 | 7/11/2018 | $122.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462273Y | 7/7/2018 | $14.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998145 | $24,486.16 | 8/13/2018 | 3383682360 | 7/11/2018 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462046K | 7/7/2018 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462201Z | 7/7/2018 | $65.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462033W | 7/7/2018 | $10.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462036A | 7/7/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462036B | 7/7/2018 | $29.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462036C | 7/7/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462036D | 7/7/2018 | $23.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462036E | 7/7/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462036F | 7/7/2018 | $22.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462036G | 7/7/2018 | $16.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462036X | 7/7/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462041H | 7/7/2018 | $68.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462033U | 7/7/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462044J | 7/7/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462033T | 7/7/2018 | $96.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462046L | 7/7/2018 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462055M | 7/7/2018 | $39.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462060N | 7/7/2018 | $38.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462069O | 7/7/2018 | $29.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462075P | 7/7/2018 | $19.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462081Q | 7/7/2018 | $77.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462085R | 7/7/2018 | $48.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095A | 7/7/2018 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095B | 7/7/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095S | 7/7/2018 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095T | 7/7/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462044I | 7/7/2018 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004H | 7/7/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461998U | 7/7/2018 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461998V | 7/7/2018 | $35.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461998W | 7/7/2018 | $32.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461998X | 7/7/2018 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462002A | 7/7/2018 | $33.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462002Y | 7/7/2018 | $35.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462002Z | 7/7/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004B | 7/7/2018 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004C | 7/7/2018 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004D | 7/7/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004E | 7/7/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462033V | 7/7/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004G | 7/7/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095W | 7/7/2018 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004I | 7/7/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004J | 7/7/2018 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004K | 7/7/2018 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462015L | 7/7/2018 | $77.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462020M | 7/7/2018 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462026N | 7/7/2018 | $1.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462031O | 7/7/2018 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462033P | 7/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462033Q | 7/7/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462033R | 7/7/2018 | $64.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462033S | 7/7/2018 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462004F | 7/7/2018 | $47.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462190N | 7/7/2018 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462161B | 7/7/2018 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462161C | 7/7/2018 | $13.93 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462161D | 7/7/2018 | $46.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462161E | 7/7/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462161Z | 7/7/2018 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462177F | 7/7/2018 | $47.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462177G | 7/7/2018 | $56.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462180H | 7/7/2018 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462180I | 7/7/2018 | $4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462183J | 7/7/2018 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462190K | 7/7/2018 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095U | 7/7/2018 | $21.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462190M | 7/7/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462153X | 7/7/2018 | $40.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462190O | 7/7/2018 | $16.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462190P | 7/7/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462190Q | 7/7/2018 | $20.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462199R | 7/7/2018 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462199S | 7/7/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462199T | 7/7/2018 | $19.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462199U | 7/7/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462201A | 7/7/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462201B | 7/7/2018 | $51.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462201V | 7/7/2018 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462201W | 7/7/2018 | $56.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462190L | 7/7/2018 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462138L | 7/7/2018 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383461644H | 7/7/2018 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095X | 7/7/2018 | $7.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095Y | 7/7/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095Z | 7/7/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462120C | 7/7/2018 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462127D | 7/7/2018 | $5.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462127E | 7/7/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462127F | 7/7/2018 | $4.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462127G | 7/7/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462131H | 7/7/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462138I | 7/7/2018 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462161A | 7/7/2018 | $3.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462138K | 7/7/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462157Y | 7/7/2018 | $292.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462138M | 7/7/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462138N | 7/7/2018 | $17.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462138O | 7/7/2018 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462138P | 7/7/2018 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462147Q | 7/7/2018 | $65.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462147R | 7/7/2018 | $55.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462147S | 7/7/2018 | $69.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462147T | 7/7/2018 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462147U | 7/7/2018 | $17.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462147V | 7/7/2018 | $17.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462151W | 7/7/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462095V | 7/7/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998144 | $49,277.29 | 8/13/2018 | 3383462138J | 7/7/2018 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702978 | 8/23/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702982-10003 | 8/23/2018 | $8.70 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702972-9982 | 8/23/2018 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702973-9983 | 8/23/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702973-9984 | 8/23/2018 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702974 | 8/23/2018 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702975-9985 | 8/23/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702975-9986 | 8/23/2018 | $452.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702975-9987 | 8/23/2018 | $67.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702975-9988 | 8/23/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702975-9989 | 8/23/2018 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702976-9990 | 8/23/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702971 | 8/23/2018 | $997.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702977 | 8/23/2018 | $54.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702970-9980 | 8/23/2018 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702979-9992 | 8/23/2018 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702979-9993 | 8/23/2018 | $69.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702980-9994 | 8/23/2018 | $53.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702980-9995 | 8/23/2018 | $75.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702980-9996 | 8/23/2018 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702980-9997 | 8/23/2018 | $4.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702980-9998 | 8/23/2018 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702981-10000 | 8/23/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702981-9999 | 8/23/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702982-10001 | 8/23/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702957-9960 | 8/23/2018 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702976-9991 | 8/23/2018 | $175.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702964-9971 | 8/23/2018 | $65.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783178-10023 | 8/24/2018 | $80.25 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702958-9962 | 8/23/2018 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702958-9963 | 8/23/2018 | $136.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702958-9964 | 8/23/2018 | $247.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702958-9965 | 8/23/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702958-9966 | 8/23/2018 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702959 | 8/23/2018 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702960-9967 | 8/23/2018 | $21.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702960-9968 | 8/23/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702961 | 8/23/2018 | $3.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702962 | 8/23/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702972-9981 | 8/23/2018 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702963-9970 | 8/23/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702982-10004 | 8/23/2018 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702964-9972 | 8/23/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702965 | 8/23/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702966 | 8/23/2018 | $85.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702967 | 8/23/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702968-9973 | 8/23/2018 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702968-9974 | 8/23/2018 | $159.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702968-9975 | 8/23/2018 | $72.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702969-9976 | 8/23/2018 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702969-9977 | 8/23/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702969-9978 | 8/23/2018 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702970-9979 | 8/23/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702963-9969 | 8/23/2018 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783172-10014 | 8/24/2018 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702982-10002 | 8/23/2018 | $75.62 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 408

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783163 | 8/24/2018 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783164 | 8/24/2018 | $86.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783165 | 8/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783166-10009 | 8/24/2018 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783166-10010 | 8/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783167 | 8/24/2018 | $150.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783168 | 8/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783169 | 8/24/2018 | $84.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783170-10011 | 8/24/2018 | $22.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783170-10012 | 8/24/2018 | $118.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783161 | 8/24/2018 | $115.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783171 | 8/24/2018 | $170.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783160 | 8/24/2018 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783172-10015 | 8/24/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783172-10016 | 8/24/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783173-10017 | 8/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783173-10018 | 8/24/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783174 | 8/24/2018 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783175 | 8/24/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783176 | 8/24/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783177-10019 | 8/24/2018 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783177-10020 | 8/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783177-10021 | 8/24/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559590-9598 | 8/21/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783170-10013 | 8/24/2018 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783148 | 8/24/2018 | $86.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702983-10005 | 8/23/2018 | $17.80 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702983-10006 | 8/23/2018 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702984-10007 | 8/23/2018 | $27.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702984-10008 | 8/23/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702985 | 8/23/2018 | $121.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702986 | 8/23/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702987 | 8/23/2018 | $113.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783141 | 8/24/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783142 | 8/24/2018 | $59.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783144 | 8/24/2018 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783145 | 8/24/2018 | $17.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783162 | 8/24/2018 | $115.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783147 | 8/24/2018 | $196.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702956-9959 | 8/23/2018 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783149 | 8/24/2018 | $182.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783150 | 8/24/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783151 | 8/24/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783152 | 8/24/2018 | $106.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783153 | 8/24/2018 | $288.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783154 | 8/24/2018 | $413.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783155 | 8/24/2018 | $92.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783156 | 8/24/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783157 | 8/24/2018 | $97.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783158 | 8/24/2018 | $60.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783159 | 8/24/2018 | $17.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783146 | 8/24/2018 | $50.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702923 | 8/23/2018 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702928-9922 | 8/23/2018 | $312.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702914 | 8/23/2018 | $85.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702915-9907 | 8/23/2018 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702915-9908 | 8/23/2018 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702915-9909 | 8/23/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702916 | 8/23/2018 | $85.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702917-9910 | 8/23/2018 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702917-9911 | 8/23/2018 | $54.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702918 | 8/23/2018 | $81.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702919 | 8/23/2018 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702920 | 8/23/2018 | $99.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702912 | 8/23/2018 | $63.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702922 | 8/23/2018 | $88.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702911 | 8/23/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702924-9912 | 8/23/2018 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702924-9913 | 8/23/2018 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702925 | 8/23/2018 | $99.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702926-9914 | 8/23/2018 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702926-9915 | 8/23/2018 | $199.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702926-9916 | 8/23/2018 | $156.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702927-9917 | 8/23/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702927-9918 | 8/23/2018 | $134.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702927-9919 | 8/23/2018 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702927-9920 | 8/23/2018 | $19.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702957-9961 | 8/23/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702921 | 8/23/2018 | $69.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702901 | 8/23/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702896-9891 | 8/23/2018 | $6.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                            Exhibit A                            P. 411

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702896-9892 | 8/23/2018 | $83.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702896-9893 | 8/23/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702896-9894 | 8/23/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702897-9895 | 8/23/2018 | $186.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702897-9896 | 8/23/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702897-9897 | 8/23/2018 | $129.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702898 | 8/23/2018 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702899-9898 | 8/23/2018 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702899-9899 | 8/23/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702900-9900 | 8/23/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702913 | 8/23/2018 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702900-9902 | 8/23/2018 | $73.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702929-9923 | 8/23/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702902 | 8/23/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702903-9903 | 8/23/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702903-9904 | 8/23/2018 | $82.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702904 | 8/23/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702905 | 8/23/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702906-9905 | 8/23/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702906-9906 | 8/23/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702907 | 8/23/2018 | $22.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702908 | 8/23/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702909 | 8/23/2018 | $86.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702910 | 8/23/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702900-9901 | 8/23/2018 | $137.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702952-9949 | 8/23/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702928-9921 | 8/23/2018 | $124.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702945 | 8/23/2018 | $82.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702946 | 8/23/2018 | $71.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702947 | 8/23/2018 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702948 | 8/23/2018 | $210.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702949-9941 | 8/23/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702949-9942 | 8/23/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702950-9943 | 8/23/2018 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702950-9944 | 8/23/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702950-9945 | 8/23/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702950-9946 | 8/23/2018 | $22.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702943-9940 | 8/23/2018 | $156.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702951-9948 | 8/23/2018 | $57.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702943-9939 | 8/23/2018 | $125.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702952-9950 | 8/23/2018 | $147.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702952-9951 | 8/23/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702953 | 8/23/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702954-9952 | 8/23/2018 | $53.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702954-9953 | 8/23/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702954-9954 | 8/23/2018 | $78.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702954-9955 | 8/23/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702954-9956 | 8/23/2018 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702955 | 8/23/2018 | $157.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702956-9957 | 8/23/2018 | $67.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702956-9958 | 8/23/2018 | $106.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702951-9947 | 8/23/2018 | $67.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702935-9934 | 8/23/2018 | $103.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702929-9924 | 8/23/2018 | $31.07 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 413

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702929-9925 | 8/23/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702930 | 8/23/2018 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702931 | 8/23/2018 | $41.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702932 | 8/23/2018 | $59.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702933-9926 | 8/23/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702933-9927 | 8/23/2018 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702933-9928 | 8/23/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702934-9929 | 8/23/2018 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702934-9930 | 8/23/2018 | $151.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702934-9931 | 8/23/2018 | $157.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702944 | 8/23/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702935-9933 | 8/23/2018 | $290.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783179 | 8/24/2018 | $77.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702935-9935 | 8/23/2018 | $49.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702936 | 8/23/2018 | $97.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702937 | 8/23/2018 | $4.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702938 | 8/23/2018 | $255.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702939 | 8/23/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702940 | 8/23/2018 | $98.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702941 | 8/23/2018 | $91.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702942 | 8/23/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702943-9936 | 8/23/2018 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702943-9937 | 8/23/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702943-9938 | 8/23/2018 | $54.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702934-9932 | 8/23/2018 | $228.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783267-10125 | 8/24/2018 | $48.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783278 | 8/24/2018 | $304.96 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 414

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783260-10118 | 8/24/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783260-10119 | 8/24/2018 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783261 | 8/24/2018 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783262 | 8/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783263 | 8/24/2018 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783264 | 8/24/2018 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783265-10120 | 8/24/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783265-10121 | 8/24/2018 | $141.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783265-10122 | 8/24/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783265-10123 | 8/24/2018 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783259 | 8/24/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783267-10124 | 8/24/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783258-10116 | 8/24/2018 | $135.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783268 | 8/24/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783269 | 8/24/2018 | $44.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783270 | 8/24/2018 | $92.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783271 | 8/24/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783272 | 8/24/2018 | $61.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783273 | 8/24/2018 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783274 | 8/24/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783275-10126 | 8/24/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783275-10127 | 8/24/2018 | $220.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783276 | 8/24/2018 | $21.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783246-10094 | 8/24/2018 | $30.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783266 | 8/24/2018 | $21.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783254-10106 | 8/24/2018 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783178-10022 | 8/24/2018 | $15.66 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 415

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783247 | 8/24/2018 | $132.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783248 | 8/24/2018 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783249-10096 | 8/24/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783249-10097 | 8/24/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783250-10098 | 8/24/2018 | $24.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783250-10099 | 8/24/2018 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783251-10100 | 8/24/2018 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783251-10101 | 8/24/2018 | $4.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783252-10102 | 8/24/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783252-10103 | 8/24/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783260-10117 | 8/24/2018 | $80.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783253-10105 | 8/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783279 | 8/24/2018 | $83.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783254-10107 | 8/24/2018 | $66.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783254-10108 | 8/24/2018 | $68.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783254-10109 | 8/24/2018 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783255 | 8/24/2018 | $89.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783256-10110 | 8/24/2018 | $125.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783256-10111 | 8/24/2018 | $68.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783256-10112 | 8/24/2018 | $130.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783257 | 8/24/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783258-10113 | 8/24/2018 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783258-10114 | 8/24/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783258-10115 | 8/24/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783253-10104 | 8/24/2018 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070047 | 8/25/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783277 | 8/24/2018 | $26.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783299-10144 | 8/24/2018 | $84.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783300-10145 | 8/24/2018 | $76.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783300-10146 | 8/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783301-10147 | 8/24/2018 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783301-10148 | 8/24/2018 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783301-10149 | 8/24/2018 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783302 | 8/24/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070041 | 8/25/2018 | $109.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070043 | 8/25/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070044 | 8/25/2018 | $61.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783298 | 8/24/2018 | $42.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070046 | 8/25/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783297 | 8/24/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070048-10150 | 8/25/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070048-10151 | 8/25/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070049 | 8/25/2018 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070050 | 8/25/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070051 | 8/25/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070052 | 8/25/2018 | $85.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070053-10152 | 8/25/2018 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070053-10153 | 8/25/2018 | $85.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070054 | 8/25/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070055 | 8/25/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070056-10154 | 8/25/2018 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070045 | 8/25/2018 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783290 | 8/24/2018 | $103.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783280-10128 | 8/24/2018 | $20.56 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783280-10129 | 8/24/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783281-10130 | 8/24/2018 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783281-10131 | 8/24/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783282 | 8/24/2018 | $96.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783283 | 8/24/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783284 | 8/24/2018 | $54.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783285 | 8/24/2018 | $29.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783286-10132 | 8/24/2018 | $26.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783286-10133 | 8/24/2018 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783287 | 8/24/2018 | $80.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783299-10143 | 8/24/2018 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783289 | 8/24/2018 | $68.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783245-10093 | 8/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783291 | 8/24/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783292-10134 | 8/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783292-10135 | 8/24/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783293-10136 | 8/24/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783293-10137 | 8/24/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783294-10138 | 8/24/2018 | $81.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783294-10139 | 8/24/2018 | $49.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783295 | 8/24/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783296-10140 | 8/24/2018 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783296-10141 | 8/24/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783296-10142 | 8/24/2018 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783288 | 8/24/2018 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783201-10054 | 8/24/2018 | $101.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783209-10062 | 8/24/2018 | $60.01 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 418

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783194-10045 | 8/24/2018 | $106.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783195-10046 | 8/24/2018 | $63.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783195-10047 | 8/24/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783196 | 8/24/2018 | $103.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783197 | 8/24/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783198 | 8/24/2018 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783199-10048 | 8/24/2018 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783199-10049 | 8/24/2018 | $116.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783200-10050 | 8/24/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783200-10051 | 8/24/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783193-10043 | 8/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783201-10053 | 8/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783193-10042 | 8/24/2018 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783202 | 8/24/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783203-10055 | 8/24/2018 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783203-10056 | 8/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783204 | 8/24/2018 | $117.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783205 | 8/24/2018 | $35.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783206 | 8/24/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783207-10057 | 8/24/2018 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783207-10058 | 8/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783208-10059 | 8/24/2018 | $589.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783208-10060 | 8/24/2018 | $33.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783246-10095 | 8/24/2018 | $57.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783200-10052 | 8/24/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783183-10037 | 8/24/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783180-10024 | 8/24/2018 | $17.58 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 419

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783180-10025 | 8/24/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783180-10026 | 8/24/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783181-10027 | 8/24/2018 | $34.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783181-10028 | 8/24/2018 | $78.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783181-10029 | 8/24/2018 | $84.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783182-10030 | 8/24/2018 | $167.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783182-10031 | 8/24/2018 | $186.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783182-10032 | 8/24/2018 | $101.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783182-10033 | 8/24/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783182-10034 | 8/24/2018 | $90.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783194-10044 | 8/24/2018 | $225.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783183-10036 | 8/24/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783210 | 8/24/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783184 | 8/24/2018 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783185 | 8/24/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783186-10038 | 8/24/2018 | $173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783186-10039 | 8/24/2018 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783187 | 8/24/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783188 | 8/24/2018 | $235.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783189 | 8/24/2018 | $237.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783190 | 8/24/2018 | $117.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783191 | 8/24/2018 | $158.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783192-10040 | 8/24/2018 | $94.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783192-10041 | 8/24/2018 | $17.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783183-10035 | 8/24/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783239-10084 | 8/24/2018 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783209-10061 | 8/24/2018 | $17.45 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 420

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783232-10076 | 8/24/2018 | $400.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783232-10077 | 8/24/2018 | $51.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783233-10078 | 8/24/2018 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783233-10079 | 8/24/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783234 | 8/24/2018 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783235-10080 | 8/24/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783235-10081 | 8/24/2018 | $107.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783235-10082 | 8/24/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783235-10083 | 8/24/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783236 | 8/24/2018 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783230-10075 | 8/24/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783238 | 8/24/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783230-10074 | 8/24/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783239-10085 | 8/24/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783240 | 8/24/2018 | $278.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783241 | 8/24/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783242 | 8/24/2018 | $66.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783243-10086 | 8/24/2018 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783243-10087 | 8/24/2018 | $333.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783243-10088 | 8/24/2018 | $229.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783243-10089 | 8/24/2018 | $209.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783244-10090 | 8/24/2018 | $4.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783244-10091 | 8/24/2018 | $110.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783245-10092 | 8/24/2018 | $18.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783237 | 8/24/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783221-10069 | 8/24/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783211-10063 | 8/24/2018 | $25.12 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 421

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783211-10064 | 8/24/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783212 | 8/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783213 | 8/24/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783214-10065 | 8/24/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783214-10066 | 8/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783215 | 8/24/2018 | $90.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783216 | 8/24/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783217-10067 | 8/24/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783217-10068 | 8/24/2018 | $47.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783218 | 8/24/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783231 | 8/24/2018 | $41.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783220 | 8/24/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702894-9889 | 8/23/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783221-10070 | 8/24/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783221-10071 | 8/24/2018 | $95.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783222 | 8/24/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783223 | 8/24/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783224 | 8/24/2018 | $99.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783225 | 8/24/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783226 | 8/24/2018 | $43.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783227 | 8/24/2018 | $54.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783228-10072 | 8/24/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783228-10073 | 8/24/2018 | $52.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783229 | 8/24/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387783219 | 8/24/2018 | $93.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559667-9710 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559676-9716 | 8/21/2018 | $70.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 422

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559661-9699 | 8/21/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559662-9700 | 8/21/2018 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559662-9701 | 8/21/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559663-9702 | 8/21/2018 | $285.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559663-9703 | 8/21/2018 | $63.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559664-9704 | 8/21/2018 | $162.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559664-9705 | 8/21/2018 | $74.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559664-9706 | 8/21/2018 | $83.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559665 | 8/21/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559666-9707 | 8/21/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559660 | 8/21/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559666-9709 | 8/21/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559659 | 8/21/2018 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559667-9711 | 8/21/2018 | $81.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559668-9712 | 8/21/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559668-9713 | 8/21/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559669-9714 | 8/21/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559669-9715 | 8/21/2018 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559670 | 8/21/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559671 | 8/21/2018 | $126.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559672 | 8/21/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559673 | 8/21/2018 | $126.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559674 | 8/21/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559643 | 8/21/2018 | $46.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559666-9708 | 8/21/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559652-9689 | 8/21/2018 | $79.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702895 | 8/23/2018 | $2.51 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 423

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559645-9681 | 8/21/2018 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559645-9682 | 8/21/2018 | $111.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559645-9683 | 8/21/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559645-9684 | 8/21/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559646-9685 | 8/21/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559646-9686 | 8/21/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559647 | 8/21/2018 | $107.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559648 | 8/21/2018 | $38.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559649-9687 | 8/21/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559649-9688 | 8/21/2018 | $37.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559661-9698 | 8/21/2018 | $7.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559651 | 8/21/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559676-9717 | 8/21/2018 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559652-9690 | 8/21/2018 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559653-9691 | 8/21/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559653-9692 | 8/21/2018 | $208.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559653-9693 | 8/21/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559654-9694 | 8/21/2018 | $189.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559654-9695 | 8/21/2018 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559655 | 8/21/2018 | $113.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559656 | 8/21/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559657-9696 | 8/21/2018 | $363.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559657-9697 | 8/21/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559658 | 8/21/2018 | $226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559650 | 8/21/2018 | $157.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559699-9748 | 8/21/2018 | $26.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559675 | 8/21/2018 | $101.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 424

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559692-9740 | 8/21/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559692-9741 | 8/21/2018 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559693-9742 | 8/21/2018 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559693-9743 | 8/21/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559694 | 8/21/2018 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559695 | 8/21/2018 | $165.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559696-9744 | 8/21/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559696-9745 | 8/21/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559696-9746 | 8/21/2018 | $74.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559696-9747 | 8/21/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559691 | 8/21/2018 | $41.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559698 | 8/21/2018 | $61.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559690 | 8/21/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559699-9749 | 8/21/2018 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559699-9750 | 8/21/2018 | $171.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559699-9751 | 8/21/2018 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559699-9752 | 8/21/2018 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559700 | 8/21/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559701 | 8/21/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559702-9753 | 8/21/2018 | $257.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559702-9754 | 8/21/2018 | $183.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559702-9755 | 8/21/2018 | $10.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559703-9756 | 8/21/2018 | $135.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559703-9757 | 8/21/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559697 | 8/21/2018 | $52.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559683 | 8/21/2018 | $35.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559677-9718 | 8/21/2018 | $62.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559677-9719 | 8/21/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559678-9720 | 8/21/2018 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559678-9721 | 8/21/2018 | $77.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559679 | 8/21/2018 | $477.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559680-9722 | 8/21/2018 | $488.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559680-9723 | 8/21/2018 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559681-9724 | 8/21/2018 | $368.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559681-9725 | 8/21/2018 | $83.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559681-9726 | 8/21/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559682-9727 | 8/21/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559692-9739 | 8/21/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559682-9729 | 8/21/2018 | $48.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559642 | 8/21/2018 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559684-9730 | 8/21/2018 | $98.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559684-9731 | 8/21/2018 | $85.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559684-9732 | 8/21/2018 | $69.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559685-9733 | 8/21/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559685-9734 | 8/21/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559686 | 8/21/2018 | $74.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559687 | 8/21/2018 | $331.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559688-9735 | 8/21/2018 | $69.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559688-9736 | 8/21/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559689-9737 | 8/21/2018 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559689-9738 | 8/21/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559682-9728 | 8/21/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559608-9632 | 8/21/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559613-9642 | 8/21/2018 | $78.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                              P. 426

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559602-9623 | 8/21/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559602-9624 | 8/21/2018 | $345.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559602-9625 | 8/21/2018 | $22.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559603 | 8/21/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559604 | 8/21/2018 | $76.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559605-9626 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559605-9627 | 8/21/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559605-9628 | 8/21/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559606-9629 | 8/21/2018 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559606-9630 | 8/21/2018 | $51.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559601-9621 | 8/21/2018 | $2.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559608-9631 | 8/21/2018 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559601-9620 | 8/21/2018 | $41.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559608-9633 | 8/21/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559609-9634 | 8/21/2018 | $117.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559609-9635 | 8/21/2018 | $68.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559610 | 8/21/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559611 | 8/21/2018 | $225.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559612-9636 | 8/21/2018 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559612-9637 | 8/21/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559612-9638 | 8/21/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559613-9639 | 8/21/2018 | $3.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559613-9640 | 8/21/2018 | $100.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559644 | 8/21/2018 | $218.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559607 | 8/21/2018 | $104.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559596-9610 | 8/21/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559591-9599 | 8/21/2018 | $12.24 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 427

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559591-9600 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559591-9601 | 8/21/2018 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559592-9602 | 8/21/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559592-9603 | 8/21/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559593 | 8/21/2018 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559594 | 8/21/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559595-9604 | 8/21/2018 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559595-9605 | 8/21/2018 | $310.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559595-9606 | 8/21/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559595-9607 | 8/21/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559601-9622 | 8/21/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559596-9609 | 8/21/2018 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559614-9643 | 8/21/2018 | $238.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559597 | 8/21/2018 | $132.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559598-9611 | 8/21/2018 | $66.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559598-9612 | 8/21/2018 | $123.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559599 | 8/21/2018 | $174.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559600-9613 | 8/21/2018 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559600-9614 | 8/21/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559600-9615 | 8/21/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559600-9616 | 8/21/2018 | $118.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559600-9617 | 8/21/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559601-9618 | 8/21/2018 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559601-9619 | 8/21/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559596-9608 | 8/21/2018 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559636-9671 | 8/21/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559613-9641 | 8/21/2018 | $44.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                       Exhibit A                                       P. 428

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559628-9665 | 8/21/2018 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559628-9666 | 8/21/2018 | $49.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559628-9667 | 8/21/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559629 | 8/21/2018 | $136.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559630 | 8/21/2018 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559631 | 8/21/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559632-9668 | 8/21/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559632-9669 | 8/21/2018 | $37.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559632-9670 | 8/21/2018 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559633 | 8/21/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559628-9663 | 8/21/2018 | $172.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559635 | 8/21/2018 | $48.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559627 | 8/21/2018 | $67.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559636-9672 | 8/21/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559637 | 8/21/2018 | $303.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559638-9673 | 8/21/2018 | $75.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559638-9674 | 8/21/2018 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559639-9675 | 8/21/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559639-9676 | 8/21/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559639-9677 | 8/21/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559640-9678 | 8/21/2018 | $45.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559640-9679 | 8/21/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559640-9680 | 8/21/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559641 | 8/21/2018 | $120.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559634 | 8/21/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559622-9653 | 8/21/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559614-9644 | 8/21/2018 | $15.34 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559615-9645 | 8/21/2018 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559615-9646 | 8/21/2018 | $75.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559616 | 8/21/2018 | $106.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559617-9647 | 8/21/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559617-9648 | 8/21/2018 | $207.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559617-9649 | 8/21/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559617-9650 | 8/21/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559618 | 8/21/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559619 | 8/21/2018 | $177.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559620-9651 | 8/21/2018 | $172.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559628-9664 | 8/21/2018 | $167.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559621 | 8/21/2018 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559704-9760 | 8/21/2018 | $82.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559622-9654 | 8/21/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559623-9655 | 8/21/2018 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559623-9656 | 8/21/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559623-9657 | 8/21/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559623-9658 | 8/21/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559623-9659 | 8/21/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559624-9660 | 8/21/2018 | $5.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559624-9661 | 8/21/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559624-9662 | 8/21/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559625 | 8/21/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559626 | 8/21/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559620-9652 | 8/21/2018 | $248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627224 | 8/22/2018 | $243.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627230 | 8/22/2018 | $39.04 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 430

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627219-9841 | 8/22/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627219-9842 | 8/22/2018 | $103.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627219-9843 | 8/22/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627220 | 8/22/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627221-9844 | 8/22/2018 | $78.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627221-9845 | 8/22/2018 | $434.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627221-9846 | 8/22/2018 | $68.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627221-9847 | 8/22/2018 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627221-9848 | 8/22/2018 | $17.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627222-9849 | 8/22/2018 | $1,139.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627219-9839 | 8/22/2018 | $15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627223 | 8/22/2018 | $139.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627218 | 8/22/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627225-9851 | 8/22/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627225-9852 | 8/22/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627225-9853 | 8/22/2018 | $242.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627225-9854 | 8/22/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627226-9855 | 8/22/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627226-9856 | 8/22/2018 | $92.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627226-9857 | 8/22/2018 | $42.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627227-9858 | 8/22/2018 | $23.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627227-9859 | 8/22/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627228 | 8/22/2018 | $69.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559703-9758 | 8/21/2018 | $52.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627222-9850 | 8/22/2018 | $836.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627207 | 8/22/2018 | $45.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627198 | 8/22/2018 | $97.12 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 431

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627199 | 8/22/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627200 | 8/22/2018 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627201-9831 | 8/22/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627201-9832 | 8/22/2018 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627202 | 8/22/2018 | $308.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627203 | 8/22/2018 | $59.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627204 | 8/22/2018 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627205 | 8/22/2018 | $85.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627206-9833 | 8/22/2018 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627206-9834 | 8/22/2018 | $172.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627219-9840 | 8/22/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627206-9836 | 8/22/2018 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627231-9860 | 8/22/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627208 | 8/22/2018 | $24.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627209 | 8/22/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627210 | 8/22/2018 | $89.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627211 | 8/22/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627212 | 8/22/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627213 | 8/22/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627214 | 8/22/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627215-9837 | 8/22/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627215-9838 | 8/22/2018 | $55.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627216 | 8/22/2018 | $53.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627217 | 8/22/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627206-9835 | 8/22/2018 | $83.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702887-9881 | 8/23/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627229 | 8/22/2018 | $62.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020
Exhibit A
P. 432

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702880 | 8/23/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702881-9874 | 8/23/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702881-9875 | 8/23/2018 | $66.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702882 | 8/23/2018 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702883 | 8/23/2018 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702884-9876 | 8/23/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702884-9877 | 8/23/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702884-9878 | 8/23/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702885 | 8/23/2018 | $61.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702886 | 8/23/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702878-9873 | 8/23/2018 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702887-9880 | 8/23/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702878-9872 | 8/23/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702888 | 8/23/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702889 | 8/23/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702890-9882 | 8/23/2018 | $1.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702890-9883 | 8/23/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702891 | 8/23/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702892-9884 | 8/23/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702892-9885 | 8/23/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702893-9886 | 8/23/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702893-9887 | 8/23/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702894-9888 | 8/23/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070058 | 8/25/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702887-9879 | 8/23/2018 | $145.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702870 | 8/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627231-9861 | 8/22/2018 | $43.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627232-9862 | 8/22/2018 | $188.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627232-9863 | 8/22/2018 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627233 | 8/22/2018 | $123.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702860 | 8/23/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702861 | 8/23/2018 | $55.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702863 | 8/23/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702864 | 8/23/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702865 | 8/23/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702866 | 8/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702867 | 8/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702879 | 8/23/2018 | $204.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702869 | 8/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627196 | 8/22/2018 | $239.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702871 | 8/23/2018 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702872 | 8/23/2018 | $380.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702873 | 8/23/2018 | $68.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702874 | 8/23/2018 | $129.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702875 | 8/23/2018 | $54.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702876 | 8/23/2018 | $54.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702877 | 8/23/2018 | $66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702878-9868 | 8/23/2018 | $96.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702878-9869 | 8/23/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702878-9870 | 8/23/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702878-9871 | 8/23/2018 | $103.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702868 | 8/23/2018 | $750.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627158 | 8/22/2018 | $56.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627197-9830 | 8/22/2018 | $33.13 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627150-9776 | 8/22/2018 | $238.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627150-9777 | 8/22/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627152-9778 | 8/22/2018 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627152-9779 | 8/22/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627153 | 8/22/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627154-9780 | 8/22/2018 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627154-9781 | 8/22/2018 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627155-9782 | 8/22/2018 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627155-9783 | 8/22/2018 | $91.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627156 | 8/22/2018 | $132.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627150-9774 | 8/22/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627157-9785 | 8/22/2018 | $270.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627150-9773 | 8/22/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627159 | 8/22/2018 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627160-9786 | 8/22/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627160-9787 | 8/22/2018 | $145.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627160-9788 | 8/22/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627160-9789 | 8/22/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627161-9790 | 8/22/2018 | $72.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627161-9791 | 8/22/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627162 | 8/22/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627163-9792 | 8/22/2018 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627163-9793 | 8/22/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627163-9794 | 8/22/2018 | $284.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627157-9784 | 8/22/2018 | $99.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627142 | 8/22/2018 | $231.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3387702894-9890 | 8/23/2018 | $24.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3G86533590 | 8/21/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627128 | 8/22/2018 | $113.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627129 | 8/22/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627130 | 8/22/2018 | $55.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627131 | 8/22/2018 | $112.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627132 | 8/22/2018 | $22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627133 | 8/22/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627134 | 8/22/2018 | $104.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627138 | 8/22/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627139 | 8/22/2018 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627150-9775 | 8/22/2018 | $19.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627141 | 8/22/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627164-9797 | 8/22/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627143 | 8/22/2018 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627144-9766 | 8/22/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627144-9767 | 8/22/2018 | $52.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627145-9768 | 8/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627145-9769 | 8/22/2018 | $94.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627146 | 8/22/2018 | $44.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627147 | 8/22/2018 | $204.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627148 | 8/22/2018 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627150-9770 | 8/22/2018 | $70.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627150-9771 | 8/22/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627150-9772 | 8/22/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627140 | 8/22/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627189 | 8/22/2018 | $66.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627182 | 8/22/2018 | $498.61 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                               Exhibit A                               P. 436

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627183 | 8/22/2018 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627184-9812 | 8/22/2018 | $65.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627184-9813 | 8/22/2018 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627185 | 8/22/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627186-9814 | 8/22/2018 | $127.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627186-9815 | 8/22/2018 | $141.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627186-9816 | 8/22/2018 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627186-9817 | 8/22/2018 | $61.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627187-9818 | 8/22/2018 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627187-9819 | 8/22/2018 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627163-9795 | 8/22/2018 | $288.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627188-9821 | 8/22/2018 | $175.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627180-9810 | 8/22/2018 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627190-9822 | 8/22/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627190-9823 | 8/22/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627191 | 8/22/2018 | $85.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627192 | 8/22/2018 | $141.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627193 | 8/22/2018 | $66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627194-9824 | 8/22/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627194-9825 | 8/22/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627195-9826 | 8/22/2018 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627195-9827 | 8/22/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627195-9828 | 8/22/2018 | $63.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018784 | $31,739.76 | 9/21/2018 | 3387559704-9759 | 8/21/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627188-9820 | 8/22/2018 | $325.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627171-9804 | 8/22/2018 | $152.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627197-9829 | 8/22/2018 | $43.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 437

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627164-9798 | 8/22/2018 | $38.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627164-9799 | 8/22/2018 | $433.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627164-9800 | 8/22/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627164-9801 | 8/22/2018 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627165 | 8/22/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627166 | 8/22/2018 | $70.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627167 | 8/22/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627168 | 8/22/2018 | $66.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627169 | 8/22/2018 | $58.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627170 | 8/22/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627181 | 8/22/2018 | $393.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627171-9803 | 8/22/2018 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627180-9811 | 8/22/2018 | $67.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627171-9805 | 8/22/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627172 | 8/22/2018 | $121.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627173-9806 | 8/22/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627173-9807 | 8/22/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627174 | 8/22/2018 | $59.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627175 | 8/22/2018 | $72.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627176-9808 | 8/22/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627176-9809 | 8/22/2018 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627177 | 8/22/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627178 | 8/22/2018 | $130.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627179 | 8/22/2018 | $355.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627163-9796 | 8/22/2018 | $78.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019472 | $15,491.33 | 9/24/2018 | 3387627171-9802 | 8/22/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266099-10555 | 8/29/2018 | $62.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 438

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781033033 | $23,159.25 | 10/1/2018 | 3388266105 | 8/29/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266090-10549 | 8/29/2018 | $198.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266090-10550 | 8/29/2018 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266091 | 8/29/2018 | $197.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266092 | 8/29/2018 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266093 | 8/29/2018 | $194.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266094 | 8/29/2018 | $224.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266095-10551 | 8/29/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266095-10552 | 8/29/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266096 | 8/29/2018 | $89.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266097-10553 | 8/29/2018 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266089-10547 | 8/29/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266098 | 8/29/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266088 | 8/29/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266099-10556 | 8/29/2018 | $78.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266100-10557 | 8/29/2018 | $138.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266100-10558 | 8/29/2018 | $77.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266100-10559 | 8/29/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266101-10560 | 8/29/2018 | $118.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266101-10561 | 8/29/2018 | $105.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266102-10562 | 8/29/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266102-10563 | 8/29/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266103 | 8/29/2018 | $43.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266104-10564 | 8/29/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266071 | 8/29/2018 | $1,230.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266097-10554 | 8/29/2018 | $57.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266081 | 8/29/2018 | $78.55 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                           P. 439

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192979-10456 | 8/28/2018 | $27.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266073 | 8/29/2018 | $87.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266074-10533 | 8/29/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266074-10534 | 8/29/2018 | $149.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266075-10535 | 8/29/2018 | $31.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266075-10536 | 8/29/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266075-10537 | 8/29/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266076 | 8/29/2018 | $66.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266077 | 8/29/2018 | $1,415.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266078-10538 | 8/29/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266078-10539 | 8/29/2018 | $29.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266089-10548 | 8/29/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266080 | 8/29/2018 | $98.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266106 | 8/29/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266082-10540 | 8/29/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266082-10541 | 8/29/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266082-10542 | 8/29/2018 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266082-10543 | 8/29/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266083 | 8/29/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266084 | 8/29/2018 | $81.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266085-10544 | 8/29/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266085-10545 | 8/29/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266085-10546 | 8/29/2018 | $49.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266086 | 8/29/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266087 | 8/29/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266079 | 8/29/2018 | $78.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266130-10593 | 8/29/2018 | $3.84 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266104-10565 | 8/29/2018 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266126-10581 | 8/29/2018 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266126-10582 | 8/29/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266126-10583 | 8/29/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266126-10584 | 8/29/2018 | $89.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266127-10585 | 8/29/2018 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266127-10586 | 8/29/2018 | $355.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266127-10587 | 8/29/2018 | $166.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266127-10588 | 8/29/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266128-10589 | 8/29/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266128-10590 | 8/29/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266125-10579 | 8/29/2018 | $105.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266129-10592 | 8/29/2018 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266125-10578 | 8/29/2018 | $203.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266130-10594 | 8/29/2018 | $126.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266130-10595 | 8/29/2018 | $33.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266130-10596 | 8/29/2018 | $44.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266131-10597 | 8/29/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266131-10598 | 8/29/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266132 | 8/29/2018 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266133-10599 | 8/29/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266133-10600 | 8/29/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266134 | 8/29/2018 | $444.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266135-10601 | 8/29/2018 | $83.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266135-10602 | 8/29/2018 | $325.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266129-10591 | 8/29/2018 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266117-10572 | 8/29/2018 | $22.80 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                        Exhibit A                        P. 441

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266107 | 8/29/2018 | $105.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266108 | 8/29/2018 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266109-10566 | 8/29/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266109-10567 | 8/29/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266110 | 8/29/2018 | $73.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266111 | 8/29/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266112-10568 | 8/29/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266112-10569 | 8/29/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266113-10570 | 8/29/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266113-10571 | 8/29/2018 | $79.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266114 | 8/29/2018 | $40.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266125-10580 | 8/29/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266116 | 8/29/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266070 | 8/29/2018 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266117-10573 | 8/29/2018 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266118 | 8/29/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266119 | 8/29/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266120 | 8/29/2018 | $207.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266121 | 8/29/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266122-10574 | 8/29/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266122-10575 | 8/29/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266123 | 8/29/2018 | $356.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266124 | 8/29/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266125-10576 | 8/29/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266125-10577 | 8/29/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266115 | 8/29/2018 | $52.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192998 | 8/28/2018 | $30.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193008 | 8/28/2018 | $15.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192991-10481 | 8/28/2018 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192992 | 8/28/2018 | $84.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192993 | 8/28/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192994-10482 | 8/28/2018 | $163.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192994-10483 | 8/28/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192995-10484 | 8/28/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192995-10485 | 8/28/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192995-10486 | 8/28/2018 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192995-10487 | 8/28/2018 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192995-10488 | 8/28/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192991-10479 | 8/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192997 | 8/28/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192991-10478 | 8/28/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192999 | 8/28/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193001 | 8/28/2018 | $17.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193002-10489 | 8/28/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193002-10490 | 8/28/2018 | $302.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193002-10491 | 8/28/2018 | $481.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193002-10492 | 8/28/2018 | $103.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193003 | 8/28/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193004 | 8/28/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193005 | 8/28/2018 | $97.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193006 | 8/28/2018 | $31.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266072 | 8/29/2018 | $48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192996 | 8/28/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192986-10467 | 8/28/2018 | $14.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070056-10155 | 8/25/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192980-10458 | 8/28/2018 | $164.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192980-10459 | 8/28/2018 | $165.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192980-10460 | 8/28/2018 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192981-10461 | 8/28/2018 | $134.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192981-10462 | 8/28/2018 | $229.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192981-10463 | 8/28/2018 | $181.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192982 | 8/28/2018 | $478.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192983-10464 | 8/28/2018 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192983-10465 | 8/28/2018 | $32.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192983-10466 | 8/28/2018 | $51.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192991-10480 | 8/28/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192985 | 8/28/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193009-10493 | 8/28/2018 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192986-10468 | 8/28/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192987-10469 | 8/28/2018 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192987-10470 | 8/28/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192987-10471 | 8/28/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192987-10472 | 8/28/2018 | $30.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192988-10473 | 8/28/2018 | $120.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192988-10474 | 8/28/2018 | $125.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192988-10475 | 8/28/2018 | $16.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192989-10476 | 8/28/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192989-10477 | 8/28/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192990 | 8/28/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192984 | 8/28/2018 | $493.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193027-10528 | 8/28/2018 | $32.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 444

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193007 | 8/28/2018 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193022-10518 | 8/28/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193023 | 8/28/2018 | $110.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193024-10519 | 8/28/2018 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193024-10520 | 8/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193024-10521 | 8/28/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193024-10522 | 8/28/2018 | $14.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193025-10523 | 8/28/2018 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193025-10524 | 8/28/2018 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193025-10525 | 8/28/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193025-10526 | 8/28/2018 | $2.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193022-10516 | 8/28/2018 | $162.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193027-10527 | 8/28/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193021-10515 | 8/28/2018 | $39.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193028-10529 | 8/28/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193028-10530 | 8/28/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3G87215707 | 8/28/2018 | $3,017.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266060 | 8/29/2018 | $100.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266062 | 8/29/2018 | $804.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266063 | 8/29/2018 | $53.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266065 | 8/29/2018 | $53.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266066 | 8/29/2018 | $20.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266067 | 8/29/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266068 | 8/29/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266069 | 8/29/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193026 | 8/28/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193014-10506 | 8/28/2018 | $241.19 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 445

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193009-10494 | 8/28/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193010-10495 | 8/28/2018 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193010-10496 | 8/28/2018 | $26.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193010-10497 | 8/28/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193011 | 8/28/2018 | $88.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193012-10498 | 8/28/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193012-10499 | 8/28/2018 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193012-10500 | 8/28/2018 | $7.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193012-10501 | 8/28/2018 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193013-10502 | 8/28/2018 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193013-10503 | 8/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193022-10517 | 8/28/2018 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193013-10505 | 8/28/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266136 | 8/29/2018 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193014-10507 | 8/28/2018 | $132.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193015-10508 | 8/28/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193015-10509 | 8/28/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193016 | 8/28/2018 | $78.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193017 | 8/28/2018 | $292.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193018 | 8/28/2018 | $130.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193019-10510 | 8/28/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193019-10511 | 8/28/2018 | $138.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193020-10512 | 8/28/2018 | $310.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193020-10513 | 8/28/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193021-10514 | 8/28/2018 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388193013-10504 | 8/28/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349509 | 8/30/2018 | $8.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349519-10718 | 8/30/2018 | $148.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266211 | 8/29/2018 | $130.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349502-10707 | 8/30/2018 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349502-10708 | 8/30/2018 | $95.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349503-10709 | 8/30/2018 | $841.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349503-10710 | 8/30/2018 | $490.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349503-10711 | 8/30/2018 | $1,142.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349503-10712 | 8/30/2018 | $447.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349503-10713 | 8/30/2018 | $1,726.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349505 | 8/30/2018 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349506 | 8/30/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266210-10703 | 8/29/2018 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349508 | 8/30/2018 | $35.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266209-10702 | 8/29/2018 | $221.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349510 | 8/30/2018 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349511 | 8/30/2018 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349512 | 8/30/2018 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349513 | 8/30/2018 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349514 | 8/30/2018 | $35.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349515-10714 | 8/30/2018 | $241.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349515-10715 | 8/30/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349516 | 8/30/2018 | $81.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349517 | 8/30/2018 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349518-10716 | 8/30/2018 | $173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266135-10603 | 8/29/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349507 | 8/30/2018 | $3.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266203-10693 | 8/29/2018 | $62.06 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                    P. 447

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266196-10684 | 8/29/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266196-10685 | 8/29/2018 | $32.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266197 | 8/29/2018 | $176.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266198-10686 | 8/29/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266198-10687 | 8/29/2018 | $220.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266198-10688 | 8/29/2018 | $115.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266198-10689 | 8/29/2018 | $85.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266199-10690 | 8/29/2018 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266199-10691 | 8/29/2018 | $166.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266199-10692 | 8/29/2018 | $78.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266200 | 8/29/2018 | $66.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266210-10704 | 8/29/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266202 | 8/29/2018 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349519-10719 | 8/30/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266203-10694 | 8/29/2018 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266204-10695 | 8/29/2018 | $366.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266204-10696 | 8/29/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266204-10697 | 8/29/2018 | $139.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266205 | 8/29/2018 | $96.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266206 | 8/29/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266207 | 8/29/2018 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266208-10698 | 8/29/2018 | $114.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266208-10699 | 8/29/2018 | $163.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266209-10700 | 8/29/2018 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266209-10701 | 8/29/2018 | $105.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266201 | 8/29/2018 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349542-10748 | 8/30/2018 | $78.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349518-10717 | 8/30/2018 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349535-10739 | 8/30/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349536-10740 | 8/30/2018 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349536-10741 | 8/30/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349536-10742 | 8/30/2018 | $140.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349537 | 8/30/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349538 | 8/30/2018 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349539-10743 | 8/30/2018 | $145.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349539-10744 | 8/30/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349540 | 8/30/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349541-10745 | 8/30/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349534 | 8/30/2018 | $105.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349542-10747 | 8/30/2018 | $50.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349533 | 8/30/2018 | $45.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349543-10749 | 8/30/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349543-10750 | 8/30/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349544-10751 | 8/30/2018 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349544-10752 | 8/30/2018 | $98.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349544-10753 | 8/30/2018 | $110.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349545 | 8/30/2018 | $141.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349546 | 8/30/2018 | $165.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349547-10754 | 8/30/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349547-10755 | 8/30/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349547-10756 | 8/30/2018 | $182.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349547-10757 | 8/30/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349541-10746 | 8/30/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349527 | 8/30/2018 | $108.88 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349520-10720 | 8/30/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349520-10721 | 8/30/2018 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349521-10722 | 8/30/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349521-10723 | 8/30/2018 | $149.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349521-10724 | 8/30/2018 | $133.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349522-10725 | 8/30/2018 | $340.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349522-10726 | 8/30/2018 | $284.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349522-10727 | 8/30/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349523 | 8/30/2018 | $159.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349524-10728 | 8/30/2018 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349524-10729 | 8/30/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349535-10738 | 8/30/2018 | $117.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349526 | 8/30/2018 | $91.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266194-10681 | 8/29/2018 | $89.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349528-10730 | 8/30/2018 | $66.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349528-10731 | 8/30/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349529 | 8/30/2018 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349530 | 8/30/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349531-10732 | 8/30/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349531-10733 | 8/30/2018 | $107.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349531-10734 | 8/30/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349531-10735 | 8/30/2018 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349531-10736 | 8/30/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349531-10737 | 8/30/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349532 | 8/30/2018 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349525 | 8/30/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266159-10632 | 8/29/2018 | $32.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266195-10683 | 8/29/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266152-10623 | 8/29/2018 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266153-10624 | 8/29/2018 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266153-10625 | 8/29/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266154-10626 | 8/29/2018 | $396.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266154-10627 | 8/29/2018 | $77.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266155 | 8/29/2018 | $99.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266156 | 8/29/2018 | $76.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266157-10628 | 8/29/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266157-10629 | 8/29/2018 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266158 | 8/29/2018 | $126.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266151 | 8/29/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266159-10631 | 8/29/2018 | $56.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266150 | 8/29/2018 | $71.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266159-10633 | 8/29/2018 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266160-10634 | 8/29/2018 | $1.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266160-10635 | 8/29/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266161-10636 | 8/29/2018 | $10.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266161-10637 | 8/29/2018 | $34.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266161-10638 | 8/29/2018 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266162 | 8/29/2018 | $95.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266163-10639 | 8/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266163-10640 | 8/29/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266164 | 8/29/2018 | $175.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266165 | 8/29/2018 | $2.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266159-10630 | 8/29/2018 | $84.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266143 | 8/29/2018 | $49.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                         Exhibit A                                    P. 451

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192979-10455 | 8/28/2018 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266137-10605 | 8/29/2018 | $100.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266137-10606 | 8/29/2018 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266138 | 8/29/2018 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266139 | 8/29/2018 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266140 | 8/29/2018 | $96.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266141-10607 | 8/29/2018 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266141-10608 | 8/29/2018 | $46.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266141-10609 | 8/29/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266141-10610 | 8/29/2018 | $135.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266141-10611 | 8/29/2018 | $64.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266152-10622 | 8/29/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266142-10613 | 8/29/2018 | $37.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266167-10642 | 8/29/2018 | $160.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266144 | 8/29/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266145-10614 | 8/29/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266145-10615 | 8/29/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266145-10616 | 8/29/2018 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266145-10617 | 8/29/2018 | $152.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266146-10618 | 8/29/2018 | $25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266146-10619 | 8/29/2018 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266147-10620 | 8/29/2018 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266147-10621 | 8/29/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266148 | 8/29/2018 | $1.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266149 | 8/29/2018 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266142-10612 | 8/29/2018 | $36.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266187-10674 | 8/29/2018 | $124.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 452

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266180-10664 | 8/29/2018 | $205.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266180-10665 | 8/29/2018 | $163.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266180-10666 | 8/29/2018 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266181-10667 | 8/29/2018 | $205.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266181-10668 | 8/29/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266182 | 8/29/2018 | $193.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266183-10669 | 8/29/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266183-10670 | 8/29/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266184 | 8/29/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266185 | 8/29/2018 | $62.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266186-10671 | 8/29/2018 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266166 | 8/29/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266187-10673 | 8/29/2018 | $31.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266179-10661 | 8/29/2018 | $102.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266187-10675 | 8/29/2018 | $359.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266188-10676 | 8/29/2018 | $118.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266188-10677 | 8/29/2018 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266189-10678 | 8/29/2018 | $29.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266189-10679 | 8/29/2018 | $22.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266190 | 8/29/2018 | $141.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266191 | 8/29/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266192 | 8/29/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266193 | 8/29/2018 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266194-10680 | 8/29/2018 | $137.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266135-10604 | 8/29/2018 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266186-10672 | 8/29/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266172-10654 | 8/29/2018 | $248.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266195-10682 | 8/29/2018 | $241.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266167-10643 | 8/29/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266168-10644 | 8/29/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266168-10645 | 8/29/2018 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266168-10646 | 8/29/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266168-10647 | 8/29/2018 | $43.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266169-10648 | 8/29/2018 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266169-10649 | 8/29/2018 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266170-10650 | 8/29/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266170-10651 | 8/29/2018 | $135.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266170-10652 | 8/29/2018 | $297.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266180-10663 | 8/29/2018 | $36.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266172-10653 | 8/29/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266179-10662 | 8/29/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266173 | 8/29/2018 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266174-10655 | 8/29/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266174-10656 | 8/29/2018 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266174-10657 | 8/29/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266174-10658 | 8/29/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266175 | 8/29/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266176 | 8/29/2018 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266177 | 8/29/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266178 | 8/29/2018 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266179-10659 | 8/29/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266179-10660 | 8/29/2018 | $253.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266167-10641 | 8/29/2018 | $193.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023033 | $23,159.25 | 10/1/2018 | 3388266171 | 8/29/2018 | $330.96 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 454

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109875-10265 | 8/26/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109881-10275 | 8/26/2018 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109870-10254 | 8/26/2018 | $247.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109870-10255 | 8/26/2018 | $139.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109870-10256 | 8/26/2018 | $74.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109871-10257 | 8/26/2018 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109871-10258 | 8/26/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109872-10259 | 8/26/2018 | $22.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109872-10260 | 8/26/2018 | $249.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109872-10261 | 8/26/2018 | $28.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109873-10262 | 8/26/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109873-10263 | 8/26/2018 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109869-10252 | 8/26/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109875-10264 | 8/26/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109868 | 8/26/2018 | $361.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109875-10266 | 8/26/2018 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109876 | 8/26/2018 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109877 | 8/26/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109878-10267 | 8/26/2018 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109878-10268 | 8/26/2018 | $93.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109879-10269 | 8/26/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109879-10270 | 8/26/2018 | $58.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109880-10271 | 8/26/2018 | $239.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109880-10272 | 8/26/2018 | $53.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109880-10273 | 8/26/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070119-10232 | 8/25/2018 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109874 | 8/26/2018 | $86.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109862-10241 | 8/26/2018 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192980-10457 | 8/28/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070120-10234 | 8/25/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070120-10235 | 8/25/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070120-10236 | 8/25/2018 | $99.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070121 | 8/25/2018 | $259.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109857 | 8/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109858 | 8/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109859 | 8/26/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109860-10237 | 8/26/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109860-10238 | 8/26/2018 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109860-10239 | 8/26/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109869-10253 | 8/26/2018 | $20.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109861 | 8/26/2018 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109882-10276 | 8/26/2018 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109862-10242 | 8/26/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109862-10243 | 8/26/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109863 | 8/26/2018 | $155.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109864-10244 | 8/26/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109864-10245 | 8/26/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109865-10246 | 8/26/2018 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109865-10247 | 8/26/2018 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109866-10248 | 8/26/2018 | $114.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109866-10249 | 8/26/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109867-10250 | 8/26/2018 | $300.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109867-10251 | 8/26/2018 | $132.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109860-10240 | 8/26/2018 | $9.35 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192845 | 8/28/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109881-10274 | 8/26/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192838-10289 | 8/28/2018 | $66.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192839 | 8/28/2018 | $75.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192840-10290 | 8/28/2018 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192840-10291 | 8/28/2018 | $138.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192840-10292 | 8/28/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192841 | 8/28/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192842-10293 | 8/28/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192842-10294 | 8/28/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192842-10295 | 8/28/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192843-10296 | 8/28/2018 | $68.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192837-10287 | 8/28/2018 | $142.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192844 | 8/28/2018 | $165.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192837-10286 | 8/28/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192846 | 8/28/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192847-10298 | 8/28/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192847-10299 | 8/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192848 | 8/28/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192849-10300 | 8/28/2018 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192849-10301 | 8/28/2018 | $83.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192849-10302 | 8/28/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192850 | 8/28/2018 | $174.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192851-10303 | 8/28/2018 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192851-10304 | 8/28/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192852 | 8/28/2018 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192843-10297 | 8/28/2018 | $83.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192824 | 8/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109882-10277 | 8/26/2018 | $19.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109883-10278 | 8/26/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109883-10279 | 8/26/2018 | $290.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109883-10280 | 8/26/2018 | $9.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109883-10281 | 8/26/2018 | $57.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109883-10282 | 8/26/2018 | $29.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020890 | $3,489.62 | 9/26/2018 | 3388109883-10283 | 8/26/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192818 | 8/28/2018 | $110.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192819 | 8/28/2018 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192820 | 8/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192821 | 8/28/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192838-10288 | 8/28/2018 | $132.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192823 | 8/28/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070118 | 8/25/2018 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192825 | 8/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192826 | 8/28/2018 | $200.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192827 | 8/28/2018 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192828 | 8/28/2018 | $23.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192829 | 8/28/2018 | $158.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192830 | 8/28/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192833 | 8/28/2018 | $62.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192834-10284 | 8/28/2018 | $132.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192834-10285 | 8/28/2018 | $114.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192835 | 8/28/2018 | $40.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192836 | 8/28/2018 | $197.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192822 | 8/28/2018 | $8.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070080-10185 | 8/25/2018 | $91.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070086-10194 | 8/25/2018 | $15.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070074-10176 | 8/25/2018 | $46.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070074-10177 | 8/25/2018 | $61.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070075-10178 | 8/25/2018 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070075-10179 | 8/25/2018 | $229.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070075-10180 | 8/25/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070075-10181 | 8/25/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070076 | 8/25/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070077-10182 | 8/25/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070077-10183 | 8/25/2018 | $199.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070077-10184 | 8/25/2018 | $86.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070073-10174 | 8/25/2018 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070079 | 8/25/2018 | $90.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070073-10173 | 8/25/2018 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070080-10186 | 8/25/2018 | $96.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070081 | 8/25/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070082-10187 | 8/25/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070082-10188 | 8/25/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070083-10189 | 8/25/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070083-10190 | 8/25/2018 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070083-10191 | 8/25/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070084 | 8/25/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070085 | 8/25/2018 | $85.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070086-10192 | 8/25/2018 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070119-10233 | 8/25/2018 | $51.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070078 | 8/25/2018 | $94.72 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 459

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070067 | 8/25/2018 | $90.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023749 | $48,672.69 | 10/2/2018 | 3388349547-10758 | 8/30/2018 | $120.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070059 | 8/25/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070060 | 8/25/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070061-10156 | 8/25/2018 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070061-10157 | 8/25/2018 | $36.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070062-10158 | 8/25/2018 | $222.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070062-10159 | 8/25/2018 | $140.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070063 | 8/25/2018 | $423.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070064 | 8/25/2018 | $280.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070065-10160 | 8/25/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070065-10161 | 8/25/2018 | $76.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070073-10175 | 8/25/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070066 | 8/25/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070087-10195 | 8/25/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070068-10163 | 8/25/2018 | $84.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070068-10164 | 8/25/2018 | $56.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070068-10165 | 8/25/2018 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070068-10166 | 8/25/2018 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070069-10167 | 8/25/2018 | $4.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070069-10168 | 8/25/2018 | $44.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070070-10169 | 8/25/2018 | $63.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070070-10170 | 8/25/2018 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070071 | 8/25/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070072-10171 | 8/25/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070072-10172 | 8/25/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070065-10162 | 8/25/2018 | $43.96 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 460

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070109-10226 | 8/25/2018 | $115.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070086-10193 | 8/25/2018 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070104-10215 | 8/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070104-10216 | 8/25/2018 | $85.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070104-10217 | 8/25/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070105-10218 | 8/25/2018 | $133.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070105-10219 | 8/25/2018 | $282.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070105-10220 | 8/25/2018 | $189.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070105-10221 | 8/25/2018 | $278.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070106-10222 | 8/25/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070106-10223 | 8/25/2018 | $147.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070107 | 8/25/2018 | $50.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070103-10213 | 8/25/2018 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070108-10225 | 8/25/2018 | $28.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070102 | 8/25/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070109-10227 | 8/25/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070110-10228 | 8/25/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070110-10229 | 8/25/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070111 | 8/25/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070112-10230 | 8/25/2018 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070112-10231 | 8/25/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070113 | 8/25/2018 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070114 | 8/25/2018 | $81.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070115 | 8/25/2018 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070116 | 8/25/2018 | $82.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070117 | 8/25/2018 | $81.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070108-10224 | 8/25/2018 | $17.58 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 461

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070096-10204 | 8/25/2018 | $275.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070087-10196 | 8/25/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070088-10197 | 8/25/2018 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070088-10198 | 8/25/2018 | $90.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070089-10199 | 8/25/2018 | $10.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070089-10200 | 8/25/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070090 | 8/25/2018 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070091-10201 | 8/25/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070091-10202 | 8/25/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070092 | 8/25/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070093 | 8/25/2018 | $67.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070094 | 8/25/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070103-10214 | 8/25/2018 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070096-10203 | 8/25/2018 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192855 | 8/28/2018 | $117.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070096-10205 | 8/25/2018 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070096-10206 | 8/25/2018 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070097 | 8/25/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070098-10207 | 8/25/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070098-10208 | 8/25/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070098-10209 | 8/25/2018 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070099 | 8/25/2018 | $80.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070100 | 8/25/2018 | $45.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070101-10210 | 8/25/2018 | $22.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070101-10211 | 8/25/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070101-10212 | 8/25/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070095 | 8/25/2018 | $65.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192942-10409 | 8/28/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192950-10416 | 8/28/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192936-10399 | 8/28/2018 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192936-10400 | 8/28/2018 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192937 | 8/28/2018 | $198.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192938-10401 | 8/28/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192938-10402 | 8/28/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192939 | 8/28/2018 | $94.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192940-10403 | 8/28/2018 | $26.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192940-10404 | 8/28/2018 | $318.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192941-10405 | 8/28/2018 | $73.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192941-10406 | 8/28/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192934 | 8/28/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192942-10408 | 8/28/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192933-10398 | 8/28/2018 | $61.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192943 | 8/28/2018 | $56.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192944-10410 | 8/28/2018 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192944-10411 | 8/28/2018 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192945 | 8/28/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192946 | 8/28/2018 | $70.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192947-10412 | 8/28/2018 | $206.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192947-10413 | 8/28/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192947-10414 | 8/28/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192948 | 8/28/2018 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192949 | 8/28/2018 | $59.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192853 | 8/28/2018 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192942-10407 | 8/28/2018 | $33.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 463

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192927 | 8/28/2018 | $76.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192919 | 8/28/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192920 | 8/28/2018 | $261.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192921 | 8/28/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192922-10381 | 8/28/2018 | $9.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192922-10382 | 8/28/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192923 | 8/28/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192924-10383 | 8/28/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192924-10384 | 8/28/2018 | $115.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192925-10385 | 8/28/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192925-10386 | 8/28/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192925-10387 | 8/28/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192935 | 8/28/2018 | $178.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192926 | 8/28/2018 | $293.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192951-10417 | 8/28/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192928-10389 | 8/28/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192928-10390 | 8/28/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192929 | 8/28/2018 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192930 | 8/28/2018 | $53.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192931-10391 | 8/28/2018 | $196.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192931-10392 | 8/28/2018 | $135.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192931-10393 | 8/28/2018 | $125.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192932-10394 | 8/28/2018 | $48.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192932-10395 | 8/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192932-10396 | 8/28/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192933-10397 | 8/28/2018 | $133.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192925-10388 | 8/28/2018 | $7.72 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 464

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192970-10449 | 8/28/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192950-10415 | 8/28/2018 | $2.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192965-10440 | 8/28/2018 | $2.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192965-10441 | 8/28/2018 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192965-10442 | 8/28/2018 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192965-10443 | 8/28/2018 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192966-10444 | 8/28/2018 | $21.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192966-10445 | 8/28/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192966-10446 | 8/28/2018 | $12.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192966-10447 | 8/28/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192967 | 8/28/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192968 | 8/28/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192963-10439 | 8/28/2018 | $27.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192970-10448 | 8/28/2018 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192963-10438 | 8/28/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192971-10450 | 8/28/2018 | $62.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192971-10451 | 8/28/2018 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192972 | 8/28/2018 | $55.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192973 | 8/28/2018 | $79.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192974 | 8/28/2018 | $55.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192975 | 8/28/2018 | $257.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192976-10452 | 8/28/2018 | $406.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192976-10453 | 8/28/2018 | $179.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192976-10454 | 8/28/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192977 | 8/28/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192978 | 8/28/2018 | $52.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192969 | 8/28/2018 | $82.25 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 465

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192958 | 8/28/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192951-10418 | 8/28/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192952-10419 | 8/28/2018 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192952-10420 | 8/28/2018 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192952-10421 | 8/28/2018 | $74.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192953 | 8/28/2018 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192954 | 8/28/2018 | $100.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192955-10422 | 8/28/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192955-10423 | 8/28/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192955-10424 | 8/28/2018 | $44.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192956-10425 | 8/28/2018 | $19.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192956-10426 | 8/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192964 | 8/28/2018 | $348.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192957 | 8/28/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192918-10378 | 8/28/2018 | $166.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192959-10428 | 8/28/2018 | $24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192959-10429 | 8/28/2018 | $279.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192959-10430 | 8/28/2018 | $41.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192959-10431 | 8/28/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192960 | 8/28/2018 | $168.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192961-10432 | 8/28/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192961-10433 | 8/28/2018 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192962-10434 | 8/28/2018 | $20.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192962-10435 | 8/28/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192962-10436 | 8/28/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192963-10437 | 8/28/2018 | $164.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192956-10427 | 8/28/2018 | $53.27 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 466

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192879-10331 | 8/28/2018 | $66.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192918-10380 | 8/28/2018 | $150.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192872-10322 | 8/28/2018 | $30.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192873-10323 | 8/28/2018 | $1.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192873-10324 | 8/28/2018 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192873-10325 | 8/28/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192873-10326 | 8/28/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192874 | 8/28/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192875-10327 | 8/28/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192875-10328 | 8/28/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192876-10329 | 8/28/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192876-10330 | 8/28/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192872-10320 | 8/28/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192878 | 8/28/2018 | $73.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192871-10319 | 8/28/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192879-10332 | 8/28/2018 | $65.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192880-10333 | 8/28/2018 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192880-10334 | 8/28/2018 | $6.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192880-10335 | 8/28/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192881-10336 | 8/28/2018 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192881-10337 | 8/28/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192882-10338 | 8/28/2018 | $33.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192882-10339 | 8/28/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192883 | 8/28/2018 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192884-10340 | 8/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192884-10341 | 8/28/2018 | $113.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192877 | 8/28/2018 | $346.85 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 467

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192864 | 8/28/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020078 | $43,049.79 | 9/25/2018 | 3388070057 | 8/25/2018 | $52.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192856 | 8/28/2018 | $83.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192857 | 8/28/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192858 | 8/28/2018 | $37.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192859 | 8/28/2018 | $147.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192860-10305 | 8/28/2018 | $79.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192860-10306 | 8/28/2018 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192861 | 8/28/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192862-10307 | 8/28/2018 | $106.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192862-10308 | 8/28/2018 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192862-10309 | 8/28/2018 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192872-10321 | 8/28/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192863-10311 | 8/28/2018 | $44.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192886-10343 | 8/28/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192865 | 8/28/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192866 | 8/28/2018 | $310.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192867-10312 | 8/28/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192867-10313 | 8/28/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192867-10314 | 8/28/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192868 | 8/28/2018 | $160.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192869 | 8/28/2018 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192870-10315 | 8/28/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192870-10316 | 8/28/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192871-10317 | 8/28/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192871-10318 | 8/28/2018 | $71.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192863-10310 | 8/28/2018 | $17.78 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 468

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192911-10371 | 8/28/2018 | $76.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192903-10363 | 8/28/2018 | $186.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192903-10364 | 8/28/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192904-10365 | 8/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192904-10366 | 8/28/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192905 | 8/28/2018 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192906 | 8/28/2018 | $133.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192907 | 8/28/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192908 | 8/28/2018 | $130.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192909-10367 | 8/28/2018 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192909-10368 | 8/28/2018 | $56.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192910 | 8/28/2018 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192885 | 8/28/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192911-10370 | 8/28/2018 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192902-10360 | 8/28/2018 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192911-10372 | 8/28/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192912-10373 | 8/28/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192912-10374 | 8/28/2018 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192912-10375 | 8/28/2018 | $47.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192913 | 8/28/2018 | $37.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192914 | 8/28/2018 | $369.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192915 | 8/28/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192916-10376 | 8/28/2018 | $628.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192916-10377 | 8/28/2018 | $478.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192917 | 8/28/2018 | $43.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192854 | 8/28/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192911-10369 | 8/28/2018 | $22.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192896-10349 | 8/28/2018 | $88.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192918-10379 | 8/28/2018 | $4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192887 | 8/28/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192888-10344 | 8/28/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192888-10345 | 8/28/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192889-10346 | 8/28/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192889-10347 | 8/28/2018 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192890 | 8/28/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192891 | 8/28/2018 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192892 | 8/28/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192893 | 8/28/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192894 | 8/28/2018 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192903-10362 | 8/28/2018 | $92.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192896-10348 | 8/28/2018 | $239.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192902-10361 | 8/28/2018 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192897-10350 | 8/28/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192897-10351 | 8/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192898-10352 | 8/28/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192898-10353 | 8/28/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192898-10354 | 8/28/2018 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192899 | 8/28/2018 | $10.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192900-10355 | 8/28/2018 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192900-10356 | 8/28/2018 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192901-10357 | 8/28/2018 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192901-10358 | 8/28/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192902-10359 | 8/28/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192886-10342 | 8/28/2018 | $43.06 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 470

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022258 | $30,034.56 | 9/28/2018 | 3388192895 | 8/28/2018 | $202.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314368-6303 | 8/4/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314376-6311 | 8/4/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314361-6294 | 8/4/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314362 | 8/4/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314363-6295 | 8/4/2018 | $20.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314363-6296 | 8/4/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314364-6297 | 8/4/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314364-6298 | 8/4/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314365 | 8/4/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314366 | 8/4/2018 | $37.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314367-6299 | 8/4/2018 | $33.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314367-6300 | 8/4/2018 | $23.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314360-6292 | 8/4/2018 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314368-6302 | 8/4/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314360-6291 | 8/4/2018 | $63.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314369 | 8/4/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314370 | 8/4/2018 | $58.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314371-6304 | 8/4/2018 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314371-6305 | 8/4/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314371-6306 | 8/4/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314372 | 8/4/2018 | $108.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314373-6307 | 8/4/2018 | $5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314373-6308 | 8/4/2018 | $248.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314374-6309 | 8/4/2018 | $46.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314374-6310 | 8/4/2018 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314404-6351 | 8/4/2018 | $155.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314368-6301 | 8/4/2018 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314353-6283 | 8/4/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314341 | 8/4/2018 | $143.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314342 | 8/4/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314343 | 8/4/2018 | $76.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314344 | 8/4/2018 | $48.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314345 | 8/4/2018 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314346 | 8/4/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314347 | 8/4/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314348 | 8/4/2018 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314349 | 8/4/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314350 | 8/4/2018 | $153.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314351 | 8/4/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314361-6293 | 8/4/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314353-6282 | 8/4/2018 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314376-6312 | 8/4/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314353-6284 | 8/4/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314353-6285 | 8/4/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314354-6286 | 8/4/2018 | $49.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314354-6287 | 8/4/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314355 | 8/4/2018 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314356 | 8/4/2018 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314357 | 8/4/2018 | $48.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314358-6288 | 8/4/2018 | $143.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314358-6289 | 8/4/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314359 | 8/4/2018 | $88.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314360-6290 | 8/4/2018 | $36.80 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 472

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314352 | 8/4/2018 | $164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314398-6341 | 8/4/2018 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314375 | 8/4/2018 | $201.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314393-6331 | 8/4/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314393-6332 | 8/4/2018 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314393-6333 | 8/4/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314394 | 8/4/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314395-6334 | 8/4/2018 | $92.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314395-6335 | 8/4/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314396-6336 | 8/4/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314396-6337 | 8/4/2018 | $251.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314396-6338 | 8/4/2018 | $137.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314396-6339 | 8/4/2018 | $231.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314391 | 8/4/2018 | $282.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314397 | 8/4/2018 | $3.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314390-6330 | 8/4/2018 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314398-6342 | 8/4/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314398-6343 | 8/4/2018 | $247.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314399 | 8/4/2018 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314400-6344 | 8/4/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314400-6345 | 8/4/2018 | $51.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314401-6346 | 8/4/2018 | $24.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314401-6347 | 8/4/2018 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314402-6348 | 8/4/2018 | $67.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314402-6349 | 8/4/2018 | $177.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314403 | 8/4/2018 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314277 | 8/4/2018 | $41.65 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 473

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314396-6340 | 8/4/2018 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314384 | 8/4/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314376-6313 | 8/4/2018 | $305.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314377 | 8/4/2018 | $115.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314378-6314 | 8/4/2018 | $34.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314378-6315 | 8/4/2018 | $603.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314378-6316 | 8/4/2018 | $442.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314378-6317 | 8/4/2018 | $152.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314379 | 8/4/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314380 | 8/4/2018 | $0.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314381-6318 | 8/4/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314381-6319 | 8/4/2018 | $67.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314382 | 8/4/2018 | $118.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314392 | 8/4/2018 | $595.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314383-6321 | 8/4/2018 | $55.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314338 | 8/4/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314385 | 8/4/2018 | $185.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314386-6322 | 8/4/2018 | $117.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314386-6323 | 8/4/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314387 | 8/4/2018 | $71.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314388-6324 | 8/4/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314388-6325 | 8/4/2018 | $237.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314388-6326 | 8/4/2018 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314389 | 8/4/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314390-6327 | 8/4/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314390-6328 | 8/4/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314390-6329 | 8/4/2018 | $164.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314383-6320 | 8/4/2018 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314305 | 8/4/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314340 | 8/4/2018 | $57.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314298 | 8/4/2018 | $54.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314299-6225 | 8/4/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314299-6226 | 8/4/2018 | $138.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314299-6227 | 8/4/2018 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314299-6228 | 8/4/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314299-6229 | 8/4/2018 | $23.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314300 | 8/4/2018 | $89.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314301 | 8/4/2018 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314302 | 8/4/2018 | $99.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314303 | 8/4/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314297-6223 | 8/4/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314304-6231 | 8/4/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314297-6222 | 8/4/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314306-6232 | 8/4/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314306-6233 | 8/4/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314306-6234 | 8/4/2018 | $68.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314307-6235 | 8/4/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314307-6236 | 8/4/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314307-6237 | 8/4/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314307-6238 | 8/4/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314308-6239 | 8/4/2018 | $39.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314308-6240 | 8/4/2018 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314309 | 8/4/2018 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314310-6241 | 8/4/2018 | $411.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314304-6230 | 8/4/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314288-6217 | 8/4/2018 | $3.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813088 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314279 | 8/4/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314280-6211 | 8/4/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314280-6212 | 8/4/2018 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314281-6213 | 8/4/2018 | $33.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314281-6214 | 8/4/2018 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314282 | 8/4/2018 | $54.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314283 | 8/4/2018 | $36.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314284 | 8/4/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314285-6215 | 8/4/2018 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314285-6216 | 8/4/2018 | $46.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314297-6224 | 8/4/2018 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314287 | 8/4/2018 | $123.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314311-6244 | 8/4/2018 | $42.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314288-6218 | 8/4/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314289 | 8/4/2018 | $333.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314290-6219 | 8/4/2018 | $104.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314290-6220 | 8/4/2018 | $188.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314290-6221 | 8/4/2018 | $258.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314291 | 8/4/2018 | $146.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314292 | 8/4/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314293 | 8/4/2018 | $98.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314294 | 8/4/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314295 | 8/4/2018 | $463.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314296 | 8/4/2018 | $59.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314286 | 8/4/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314332-6273 | 8/4/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314325-6265 | 8/4/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314325-6266 | 8/4/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314325-6267 | 8/4/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314325-6268 | 8/4/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314326-6269 | 8/4/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314326-6270 | 8/4/2018 | $223.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314326-6271 | 8/4/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314327 | 8/4/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314328 | 8/4/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314329 | 8/4/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314330 | 8/4/2018 | $38.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314310-6242 | 8/4/2018 | $395.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314332-6272 | 8/4/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314324-6262 | 8/4/2018 | $33.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314333-6274 | 8/4/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314333-6275 | 8/4/2018 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314334 | 8/4/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314335-6276 | 8/4/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314335-6277 | 8/4/2018 | $77.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314336-6278 | 8/4/2018 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314336-6279 | 8/4/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314336-6280 | 8/4/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314336-6281 | 8/4/2018 | $34.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314337 | 8/4/2018 | $38.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314405 | 8/4/2018 | $83.83 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 477

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314331 | 8/4/2018 | $8.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314317-6254 | 8/4/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314339 | 8/4/2018 | $70.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314312 | 8/4/2018 | $175.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314313-6245 | 8/4/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314313-6246 | 8/4/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314313-6247 | 8/4/2018 | $63.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314313-6248 | 8/4/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314314 | 8/4/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314315-6249 | 8/4/2018 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314315-6250 | 8/4/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314315-6251 | 8/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314316 | 8/4/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314325-6264 | 8/4/2018 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314317-6253 | 8/4/2018 | $127.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314325-6263 | 8/4/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314318 | 8/4/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314319 | 8/4/2018 | $128.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314320 | 8/4/2018 | $98.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314321-6255 | 8/4/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314321-6256 | 8/4/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314322 | 8/4/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314323-6257 | 8/4/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314323-6258 | 8/4/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314323-6259 | 8/4/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314324-6260 | 8/4/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314324-6261 | 8/4/2018 | $32.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 478

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314311-6243 | 8/4/2018 | $122.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314317-6252 | 8/4/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167366-6437 | 7/17/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167371-6449 | 7/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167360-6428 | 7/17/2018 | $10.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167360-6429 | 7/17/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167360-6430 | 7/17/2018 | $47.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167361 | 7/17/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167362 | 7/17/2018 | $337.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167363 | 7/17/2018 | $166.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167364-6431 | 7/17/2018 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167364-6432 | 7/17/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167365-6433 | 7/17/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167365-6434 | 7/17/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167358-6427 | 7/17/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167366-6436 | 7/17/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167358-6426 | 7/17/2018 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167366-6438 | 7/17/2018 | $70.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167367-6439 | 7/17/2018 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167367-6440 | 7/17/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167368-6441 | 7/17/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167368-6442 | 7/17/2018 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167369-6443 | 7/17/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167369-6444 | 7/17/2018 | $108.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167370-6445 | 7/17/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167370-6446 | 7/17/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167370-6447 | 7/17/2018 | $52.90 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314404-6350 | 8/4/2018 | $26.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167366-6435 | 7/17/2018 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167353-6415 | 7/17/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167347-6405 | 7/17/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167347-6406 | 7/17/2018 | $21.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167347-6407 | 7/17/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167348 | 7/17/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167349 | 7/17/2018 | $94.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167350-6408 | 7/17/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167350-6409 | 7/17/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167350-6410 | 7/17/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167351-6411 | 7/17/2018 | $94.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167351-6412 | 7/17/2018 | $129.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167352 | 7/17/2018 | $74.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167359 | 7/17/2018 | $101.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167353-6414 | 7/17/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167371-6450 | 7/17/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167354-6416 | 7/17/2018 | $26.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167354-6417 | 7/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167354-6418 | 7/17/2018 | $271.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167354-6419 | 7/17/2018 | $133.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167355-6420 | 7/17/2018 | $69.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167355-6421 | 7/17/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167356 | 7/17/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167357-6422 | 7/17/2018 | $136.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167357-6423 | 7/17/2018 | $126.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167357-6424 | 7/17/2018 | $8.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 480

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167358-6425 | 7/17/2018 | $84.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167353-6413 | 7/17/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167388-6487 | 7/17/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167370-6448 | 7/17/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167382-6476 | 7/17/2018 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167382-6477 | 7/17/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167383 | 7/17/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167384-6478 | 7/17/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167384-6479 | 7/17/2018 | $22.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167385-6480 | 7/17/2018 | $99.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167385-6481 | 7/17/2018 | $98.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167385-6482 | 7/17/2018 | $142.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167386-6483 | 7/17/2018 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167386-6484 | 7/17/2018 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167382-6474 | 7/17/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167387-6486 | 7/17/2018 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167381-6473 | 7/17/2018 | $67.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167388-6488 | 7/17/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167388-6489 | 7/17/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167389-6490 | 7/17/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167389-6491 | 7/17/2018 | $82.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167389-6492 | 7/17/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167389-6493 | 7/17/2018 | $64.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167390 | 7/17/2018 | $55.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167391-6494 | 7/17/2018 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167391-6495 | 7/17/2018 | $195.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167392-6496 | 7/17/2018 | $41.60 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167392-6497 | 7/17/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167387-6485 | 7/17/2018 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167376-6462 | 7/17/2018 | $25.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167371-6451 | 7/17/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167372 | 7/17/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167373-6452 | 7/17/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167373-6453 | 7/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167373-6454 | 7/17/2018 | $10.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167373-6455 | 7/17/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167374 | 7/17/2018 | $88.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167375-6456 | 7/17/2018 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167375-6457 | 7/17/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167375-6458 | 7/17/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167376-6459 | 7/17/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167382-6475 | 7/17/2018 | $211.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167376-6461 | 7/17/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167345-6403 | 7/17/2018 | $22.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167377-6463 | 7/17/2018 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167377-6464 | 7/17/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167377-6465 | 7/17/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167378 | 7/17/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167379-6466 | 7/17/2018 | $174.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167379-6467 | 7/17/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167380-6468 | 7/17/2018 | $50.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167380-6469 | 7/17/2018 | $58.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167381-6470 | 7/17/2018 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167381-6471 | 7/17/2018 | $93.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167381-6472 | 7/17/2018 | $207.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167376-6460 | 7/17/2018 | $191.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348903-6374 | 8/5/2018 | $275.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167346 | 7/17/2018 | $135.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091478-6369 | 7/15/2018 | $146.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091480 | 7/15/2018 | $243.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348895 | 8/5/2018 | $113.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348896 | 8/5/2018 | $113.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348897 | 8/5/2018 | $113.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348898 | 8/5/2018 | $113.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348899 | 8/5/2018 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348900-6370 | 8/5/2018 | $2,513.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348900-6371 | 8/5/2018 | $517.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348900-6372 | 8/5/2018 | $704.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091478-6367 | 7/15/2018 | $25.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348903-6373 | 8/5/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091475 | 7/15/2018 | $103.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348903-6375 | 8/5/2018 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348904-6376 | 8/5/2018 | $2,329.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348904-6377 | 8/5/2018 | $1,142.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348904-6378 | 8/5/2018 | $66.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348904-6379 | 8/5/2018 | $1,217.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348904-6380 | 8/5/2018 | $232.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348905 | 8/5/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348906 | 8/5/2018 | $49.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348907 | 8/5/2018 | $145.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348908 | 8/5/2018 | $39.51 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348909-6381 | 8/5/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348901 | 8/5/2018 | $23.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091458 | 7/15/2018 | $86.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314406 | 8/4/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314407 | 8/4/2018 | $71.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314408 | 8/4/2018 | $54.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314409 | 8/4/2018 | $68.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314410 | 8/4/2018 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314411-6352 | 8/4/2018 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314411-6353 | 8/4/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314411-6354 | 8/4/2018 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314412-6355 | 8/4/2018 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314412-6356 | 8/4/2018 | $85.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091455-6357 | 7/15/2018 | $48.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091478-6368 | 7/15/2018 | $171.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091455-6359 | 7/15/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348910-6384 | 8/5/2018 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091460 | 7/15/2018 | $230.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091464 | 7/15/2018 | $92.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091466-6360 | 7/15/2018 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091466-6361 | 7/15/2018 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091466-6362 | 7/15/2018 | $220.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091466-6363 | 7/15/2018 | $104.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091466-6364 | 7/15/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091470-6365 | 7/15/2018 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091470-6366 | 7/15/2018 | $42.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091472 | 7/15/2018 | $46.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091474 | 7/15/2018 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3384091455-6358 | 7/15/2018 | $669.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167339 | 7/17/2018 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167325 | 7/17/2018 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167326 | 7/17/2018 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167327 | 7/17/2018 | $172.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167329 | 7/17/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167331 | 7/17/2018 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167332 | 7/17/2018 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167333 | 7/17/2018 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167334 | 7/17/2018 | $51.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167335 | 7/17/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167336-6393 | 7/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167336-6394 | 7/17/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348909-6382 | 8/5/2018 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167338 | 7/17/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167322 | 7/17/2018 | $100.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167340-6395 | 7/17/2018 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167340-6396 | 7/17/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167340-6397 | 7/17/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167341-6398 | 7/17/2018 | $165.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167341-6399 | 7/17/2018 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167342-6400 | 7/17/2018 | $11.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167342-6401 | 7/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167342-6402 | 7/17/2018 | $38.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167343 | 7/17/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167344 | 7/17/2018 | $33.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 485

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314276-6210 | 8/4/2018 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167337 | 7/17/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011288 | $12,783.35 | 9/6/2018 | 3G84704436 | 8/6/2018 | $74.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167345-6404 | 7/17/2018 | $74.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348910-6385 | 8/5/2018 | $33.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348910-6386 | 8/5/2018 | $90.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348910-6387 | 8/5/2018 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348910-6388 | 8/5/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348911 | 8/5/2018 | $168.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348912-6389 | 8/5/2018 | $111.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348912-6390 | 8/5/2018 | $129.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348913 | 8/5/2018 | $192.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009569 | $13,641.80 | 9/5/2018 | 3386348914-6391 | 8/5/2018 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348914-6392 | 8/5/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167324 | 7/17/2018 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348916 | 8/5/2018 | $305.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167323 | 7/17/2018 | $100.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011288 | $12,783.35 | 9/6/2018 | 3G84822316 | 8/6/2018 | $543.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011288 | $12,783.35 | 9/6/2018 | 3G85211473 | 8/6/2018 | $420.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011288 | $12,783.35 | 9/6/2018 | 8050775630 | 7/27/2018 | $8,677.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011288 | $12,783.35 | 9/6/2018 | 8050864423 | 8/3/2018 | $3,066.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167314 | 7/17/2018 | $38.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167315 | 7/17/2018 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167316 | 7/17/2018 | $83.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167317 | 7/17/2018 | $176.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167318 | 7/17/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167319 | 7/17/2018 | $269.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167321 | 7/17/2018 | $105.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348909-6383 | 8/5/2018 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010569 | $13,641.80 | 9/5/2018 | 3386348915 | 8/5/2018 | $193.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813238 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813250 | 8/3/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813226 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813227 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813228 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813229 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813230 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813231 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813232 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813233 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813234 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813235 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813224 | 8/3/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813237 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813223 | 8/3/2018 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813239 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813240 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813241 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813242 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813243 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813244 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813245 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813246 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813247 | 8/3/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813248 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813304 | 8/3/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813236 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813211 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813198 | 8/3/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813199 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813200 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813201 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813202 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813203 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813204 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813205 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813206 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813207 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813208 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813225 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813210 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813251 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813212 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813213 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813214 | 8/3/2018 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813215 | 8/3/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813216 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813217 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813218 | 8/3/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813219 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813220 | 8/3/2018 | $15.59 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 488

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813221 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813222 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813209 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813292 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813249 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813280 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813281 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813282 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813283 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813284 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813285 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813286 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813287 | 8/3/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813288 | 8/3/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813289 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813278 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813291 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813277 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813293 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813294 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813295 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813296 | 8/3/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813297 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813298 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813299 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813300 | 8/3/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813301 | 8/3/2018 | $15.72 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813302 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314278 | 8/4/2018 | $67.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813290 | 8/3/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813265 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813252 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813253 | 8/3/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813254 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813255 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813256 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813257 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813258 | 8/3/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813259 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813260 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813261 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813262 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813279 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813264 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813195 | 8/3/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813266 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813267 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813268 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813269 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813270 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813271 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813272 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813273 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813274 | 8/3/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813275 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813276 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813263 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813129 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813197 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813117 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813118 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813119 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813120 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813121 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813122 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813123 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813124 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813125 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813126 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813115 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813128 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813114 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813130 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813131 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813132 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813133 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813134 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813135 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813136 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813137 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813138 | 8/3/2018 | $15.59 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                     Exhibit A                     P. 491

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813139 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813140 | 8/3/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813127 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813102 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813089 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813090 | 8/3/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813091 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813092 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813093 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813094 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813095 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813096 | 8/3/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813097 | 8/3/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813098 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813099 | 8/3/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813116 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813101 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813143 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813103 | 8/3/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813104 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813105 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813106 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813107 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813108 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813109 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813110 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813111 | 8/3/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 492

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813112 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813113 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813100 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813184 | 8/3/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813171 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813172 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813173 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813174 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813175 | 8/3/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813176 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813177 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813178 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813179 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813180 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813181 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813141 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813183 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813168 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813185 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813186 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813187 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813188 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813189 | 8/3/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813190 | 8/3/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813191 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813192 | 8/3/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813193 | 8/3/2018 | $15.54 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 493

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813194 | 8/3/2018 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813305 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813182 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813156 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813196 | 8/3/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813144 | 8/3/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813145 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813146 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813147 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813148 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813149 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813150 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813151 | 8/3/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813152 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813153 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813170 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813155 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813169 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813157 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813158 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813159 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813160 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813161 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813162 | 8/3/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813163 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813164 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813165 | 8/3/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 494

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813166 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813167 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813142 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813154 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813394-6183 | 8/3/2018 | $55.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813402-6190 | 8/3/2018 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813389 | 8/3/2018 | $164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813390-6173 | 8/3/2018 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813390-6174 | 8/3/2018 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813390-6175 | 8/3/2018 | $45.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813391 | 8/3/2018 | $248.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813392-6176 | 8/3/2018 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813392-6177 | 8/3/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813393-6178 | 8/3/2018 | $174.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813393-6179 | 8/3/2018 | $149.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813394-6180 | 8/3/2018 | $19.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813387-6172 | 8/3/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813394-6182 | 8/3/2018 | $117.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813387-6171 | 8/3/2018 | $197.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813395-6184 | 8/3/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813395-6185 | 8/3/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813396-6186 | 8/3/2018 | $66.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813396-6187 | 8/3/2018 | $157.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813396-6188 | 8/3/2018 | $230.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813396-6189 | 8/3/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813397 | 8/3/2018 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813398 | 8/3/2018 | $87.80 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                             Exhibit A                                             P. 495

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813399 | 8/3/2018 | $46.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813400 | 8/3/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813303 | 8/3/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813394-6181 | 8/3/2018 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813380-6163 | 8/3/2018 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813372-6154 | 8/3/2018 | $241.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813372-6155 | 8/3/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813373 | 8/3/2018 | $172.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813374 | 8/3/2018 | $323.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813375 | 8/3/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813376 | 8/3/2018 | $121.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813377-6156 | 8/3/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813377-6157 | 8/3/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813377-6158 | 8/3/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813378-6159 | 8/3/2018 | $127.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813378-6160 | 8/3/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813388 | 8/3/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813379-6162 | 8/3/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813402-6191 | 8/3/2018 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813380-6164 | 8/3/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813381 | 8/3/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813382-6165 | 8/3/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813382-6166 | 8/3/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813382-6167 | 8/3/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813383 | 8/3/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813384 | 8/3/2018 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813385-6168 | 8/3/2018 | $209.58 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813385-6169 | 8/3/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813386 | 8/3/2018 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813387-6170 | 8/3/2018 | $468.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813379-6161 | 8/3/2018 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314266 | 8/4/2018 | $86.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813401 | 8/3/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314260-6197 | 8/4/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314260-6198 | 8/4/2018 | $277.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314261-6199 | 8/4/2018 | $101.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314261-6200 | 8/4/2018 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314262-6201 | 8/4/2018 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314262-6202 | 8/4/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314262-6203 | 8/4/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314263 | 8/4/2018 | $108.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314264-6204 | 8/4/2018 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314264-6205 | 8/4/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314258 | 8/4/2018 | $38.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314265-6207 | 8/4/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314257 | 8/4/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314267 | 8/4/2018 | $50.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314268 | 8/4/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314269 | 8/4/2018 | $62.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314270 | 8/4/2018 | $125.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314271 | 8/4/2018 | $52.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314272 | 8/4/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314273 | 8/4/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314274 | 8/4/2018 | $93.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 497

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314275 | 8/4/2018 | $164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314276-6208 | 8/4/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314276-6209 | 8/4/2018 | $277.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314265-6206 | 8/4/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314244 | 8/4/2018 | $218.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813403 | 8/3/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813404 | 8/3/2018 | $78.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813405-6192 | 8/3/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813405-6193 | 8/3/2018 | $300.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813406 | 8/3/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813407-6194 | 8/3/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813407-6195 | 8/3/2018 | $64.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813407-6196 | 8/3/2018 | $2.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813408 | 8/3/2018 | $327.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314240 | 8/4/2018 | $875.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314241 | 8/4/2018 | $2.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314259 | 8/4/2018 | $90.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314243 | 8/4/2018 | $218.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813370 | 8/3/2018 | $445.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314245 | 8/4/2018 | $218.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314246 | 8/4/2018 | $218.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314247 | 8/4/2018 | $218.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314248 | 8/4/2018 | $59.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314249 | 8/4/2018 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314250 | 8/4/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314251 | 8/4/2018 | $14.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314252 | 8/4/2018 | $73.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314253 | 8/4/2018 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314254 | 8/4/2018 | $170.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314256 | 8/4/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3386314242 | 8/4/2018 | $218.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813332 | 8/3/2018 | $141.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813372-6153 | 8/3/2018 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813325-6103 | 8/3/2018 | $245.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813325-6104 | 8/3/2018 | $30.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813326-6105 | 8/3/2018 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813326-6106 | 8/3/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813326-6107 | 8/3/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813326-6108 | 8/3/2018 | $97.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813327 | 8/3/2018 | $204.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813328-6109 | 8/3/2018 | $130.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813328-6110 | 8/3/2018 | $75.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813329 | 8/3/2018 | $160.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813324 | 8/3/2018 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813331 | 8/3/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813323 | 8/3/2018 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813333-6111 | 8/3/2018 | $272.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813333-6112 | 8/3/2018 | $29.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813333-6113 | 8/3/2018 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813333-6114 | 8/3/2018 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813334 | 8/3/2018 | $31.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813335 | 8/3/2018 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813336-6115 | 8/3/2018 | $72.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813336-6116 | 8/3/2018 | $124.80 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 499

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813337 | 8/3/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813338-6117 | 8/3/2018 | $83.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813338-6118 | 8/3/2018 | $64.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813330 | 8/3/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813317-6092 | 8/3/2018 | $135.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813306 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813307 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813308 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813309 | 8/3/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813310 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813311 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813312-6088 | 8/3/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813312-6089 | 8/3/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813313 | 8/3/2018 | $99.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813314-6090 | 8/3/2018 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813314-6091 | 8/3/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813325-6102 | 8/3/2018 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813316 | 8/3/2018 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813339-6121 | 8/3/2018 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813317-6093 | 8/3/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813318-6094 | 8/3/2018 | $51.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813318-6095 | 8/3/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813319 | 8/3/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813320 | 8/3/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813321-6096 | 8/3/2018 | $304.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813321-6097 | 8/3/2018 | $22.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813322-6098 | 8/3/2018 | $1.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813322-6099 | 8/3/2018 | $136.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813322-6100 | 8/3/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813322-6101 | 8/3/2018 | $25.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813315 | 8/3/2018 | $100.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813360 | 8/3/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813353-6141 | 8/3/2018 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813354-6142 | 8/3/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813354-6143 | 8/3/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813355-6144 | 8/3/2018 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813355-6145 | 8/3/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813356 | 8/3/2018 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813357-6146 | 8/3/2018 | $315.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813357-6147 | 8/3/2018 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813357-6148 | 8/3/2018 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813357-6149 | 8/3/2018 | $46.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813357-6150 | 8/3/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813339-6119 | 8/3/2018 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813359 | 8/3/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813353-6138 | 8/3/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813361 | 8/3/2018 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813362 | 8/3/2018 | $69.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813363 | 8/3/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813364 | 8/3/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813365 | 8/3/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813366 | 8/3/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813367 | 8/3/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813368 | 8/3/2018 | $314.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813369-6151 | 8/3/2018 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813369-6152 | 8/3/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167395 | 7/17/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813358 | 8/3/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813346-6130 | 8/3/2018 | $182.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813371 | 8/3/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813340 | 8/3/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813341 | 8/3/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813342 | 8/3/2018 | $63.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813343 | 8/3/2018 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813344-6122 | 8/3/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813344-6123 | 8/3/2018 | $112.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813344-6124 | 8/3/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813344-6125 | 8/3/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813345-6126 | 8/3/2018 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813345-6127 | 8/3/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813353-6140 | 8/3/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813346-6129 | 8/3/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813353-6139 | 8/3/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813346-6131 | 8/3/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813347 | 8/3/2018 | $132.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813348 | 8/3/2018 | $50.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813349-6132 | 8/3/2018 | $168.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813349-6133 | 8/3/2018 | $7.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813349-6134 | 8/3/2018 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813350-6135 | 8/3/2018 | $237.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813350-6136 | 8/3/2018 | $119.84 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 502

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813351 | 8/3/2018 | $44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813352 | 8/3/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813353-6137 | 8/3/2018 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813339-6120 | 8/3/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813345-6128 | 8/3/2018 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399958-6920 | 8/7/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399964-6930 | 8/7/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399953 | 8/7/2018 | $73.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399954-6910 | 8/7/2018 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399954-6911 | 8/7/2018 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399955 | 8/7/2018 | $280.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399956-6912 | 8/7/2018 | $50.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399956-6913 | 8/7/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399956-6914 | 8/7/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399956-6915 | 8/7/2018 | $55.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399956-6916 | 8/7/2018 | $111.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399957-6917 | 8/7/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399951 | 8/7/2018 | $143.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399958-6919 | 8/7/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399950-6909 | 8/7/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399959 | 8/7/2018 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399960-6921 | 8/7/2018 | $144.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399960-6922 | 8/7/2018 | $178.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399961 | 8/7/2018 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399962-6923 | 8/7/2018 | $51.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399962-6924 | 8/7/2018 | $109.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399962-6925 | 8/7/2018 | $15.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 503

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399963-6926 | 8/7/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399963-6927 | 8/7/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399963-6928 | 8/7/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399990 | 8/7/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399957-6918 | 8/7/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399943-6901 | 8/7/2018 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399938-6889 | 8/7/2018 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399938-6890 | 8/7/2018 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399939-6891 | 8/7/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399939-6892 | 8/7/2018 | $14.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399939-6893 | 8/7/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399940 | 8/7/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399941-6894 | 8/7/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399941-6895 | 8/7/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399942-6896 | 8/7/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399942-6897 | 8/7/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399942-6898 | 8/7/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399952 | 8/7/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399943-6900 | 8/7/2018 | $2.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399965-6931 | 8/7/2018 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399943-6902 | 8/7/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399944 | 8/7/2018 | $46.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399945-6903 | 8/7/2018 | $202.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399945-6904 | 8/7/2018 | $50.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399946 | 8/7/2018 | $99.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399947 | 8/7/2018 | $90.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399948-6905 | 8/7/2018 | $104.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399948-6906 | 8/7/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399949 | 8/7/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399950-6907 | 8/7/2018 | $91.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399950-6908 | 8/7/2018 | $63.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399942-6899 | 8/7/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399986-6964 | 8/7/2018 | $4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399964-6929 | 8/7/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399979-6954 | 8/7/2018 | $78.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399980 | 8/7/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399981-6955 | 8/7/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399981-6956 | 8/7/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399982-6957 | 8/7/2018 | $173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399982-6958 | 8/7/2018 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399983-6959 | 8/7/2018 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399983-6960 | 8/7/2018 | $44.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399983-6961 | 8/7/2018 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399984 | 8/7/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399978 | 8/7/2018 | $45.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399985-6963 | 8/7/2018 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399977-6952 | 8/7/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399986-6965 | 8/7/2018 | $10.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399986-6966 | 8/7/2018 | $24.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399986-6967 | 8/7/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399987-6968 | 8/7/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399987-6969 | 8/7/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399987-6970 | 8/7/2018 | $55.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399987-6971 | 8/7/2018 | $25.49 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 505

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399988-6972 | 8/7/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399988-6973 | 8/7/2018 | $473.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399988-6974 | 8/7/2018 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167393 | 7/17/2018 | $38.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399985-6962 | 8/7/2018 | $17.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399970-6944 | 8/7/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399965-6932 | 8/7/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399966-6933 | 8/7/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399966-6934 | 8/7/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399966-6935 | 8/7/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399967 | 8/7/2018 | $79.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399968-6936 | 8/7/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399968-6937 | 8/7/2018 | $165.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399968-6938 | 8/7/2018 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399968-6939 | 8/7/2018 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399969-6940 | 8/7/2018 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399969-6941 | 8/7/2018 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399979-6953 | 8/7/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399970-6943 | 8/7/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399937-6886 | 8/7/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399971-6945 | 8/7/2018 | $51.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399971-6946 | 8/7/2018 | $162.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399971-6947 | 8/7/2018 | $222.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399971-6948 | 8/7/2018 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399972 | 8/7/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399973 | 8/7/2018 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399974-6949 | 8/7/2018 | $62.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399974-6950 | 8/7/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399975 | 8/7/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399976 | 8/7/2018 | $182.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399977-6951 | 8/7/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399970-6942 | 8/7/2018 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399903-6839 | 8/7/2018 | $135.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399937-6888 | 8/7/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399896 | 8/7/2018 | $235.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399897 | 8/7/2018 | $105.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399898-6832 | 8/7/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399898-6833 | 8/7/2018 | $112.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399898-6834 | 8/7/2018 | $147.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399898-6835 | 8/7/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399899 | 8/7/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399900-6836 | 8/7/2018 | $293.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399900-6837 | 8/7/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399901 | 8/7/2018 | $151.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399895-6830 | 8/7/2018 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399903-6838 | 8/7/2018 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399895-6829 | 8/7/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399903-6840 | 8/7/2018 | $199.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399903-6841 | 8/7/2018 | $129.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399904 | 8/7/2018 | $223.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399905 | 8/7/2018 | $217.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399906-6842 | 8/7/2018 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399906-6843 | 8/7/2018 | $161.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399906-6844 | 8/7/2018 | $462.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399906-6845 | 8/7/2018 | $624.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399906-6846 | 8/7/2018 | $83.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399907-6847 | 8/7/2018 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399907-6848 | 8/7/2018 | $195.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399902 | 8/7/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399891-6817 | 8/7/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399885 | 8/7/2018 | $108.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399886 | 8/7/2018 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399887 | 8/7/2018 | $145.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399888-6808 | 8/7/2018 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399888-6809 | 8/7/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399888-6810 | 8/7/2018 | $171.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399888-6811 | 8/7/2018 | $138.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399888-6812 | 8/7/2018 | $206.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399889 | 8/7/2018 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399890-6813 | 8/7/2018 | $49.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399890-6814 | 8/7/2018 | $31.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399895-6831 | 8/7/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399891-6816 | 8/7/2018 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399908-6851 | 8/7/2018 | $67.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399891-6818 | 8/7/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399892-6819 | 8/7/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399892-6820 | 8/7/2018 | $60.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399893-6821 | 8/7/2018 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399893-6822 | 8/7/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399893-6823 | 8/7/2018 | $124.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399893-6824 | 8/7/2018 | $99.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399893-6825 | 8/7/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399894-6826 | 8/7/2018 | $32.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399894-6827 | 8/7/2018 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399894-6828 | 8/7/2018 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399890-6815 | 8/7/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399933-6876 | 8/7/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399927-6865 | 8/7/2018 | $61.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399928-6866 | 8/7/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399928-6867 | 8/7/2018 | $207.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399929 | 8/7/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399930-6868 | 8/7/2018 | $83.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399930-6869 | 8/7/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399930-6870 | 8/7/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399930-6871 | 8/7/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399930-6872 | 8/7/2018 | $83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399931-6873 | 8/7/2018 | $143.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399931-6874 | 8/7/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399908-6849 | 8/7/2018 | $66.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399933-6875 | 8/7/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399926 | 8/7/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399933-6877 | 8/7/2018 | $222.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399933-6878 | 8/7/2018 | $133.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399933-6879 | 8/7/2018 | $16.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399934-6880 | 8/7/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399934-6881 | 8/7/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399934-6882 | 8/7/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399935-6883 | 8/7/2018 | $16.51 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399935-6884 | 8/7/2018 | $17.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399935-6885 | 8/7/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399936 | 8/7/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399991 | 8/7/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399932 | 8/7/2018 | $41.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399917-6858 | 8/7/2018 | $213.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399937-6887 | 8/7/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399908-6852 | 8/7/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399909 | 8/7/2018 | $102.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399910-6853 | 8/7/2018 | $57.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399910-6854 | 8/7/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399910-6855 | 8/7/2018 | $41.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399911-6856 | 8/7/2018 | $91.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399911-6857 | 8/7/2018 | $128.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399912 | 8/7/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399913 | 8/7/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399914 | 8/7/2018 | $64.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399927-6864 | 8/7/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399916 | 8/7/2018 | $194.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399927-6863 | 8/7/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399917-6859 | 8/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399918 | 8/7/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399919 | 8/7/2018 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399920 | 8/7/2018 | $67.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399921 | 8/7/2018 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399922 | 8/7/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399923 | 8/7/2018 | $51.51 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                        Exhibit A                        P. 510

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399924-6860 | 8/7/2018 | $39.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399924-6861 | 8/7/2018 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399924-6862 | 8/7/2018 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399925 | 8/7/2018 | $533.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399908-6850 | 8/7/2018 | $144.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399915 | 8/7/2018 | $67.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827K | 8/4/2018 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247869R | 8/4/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247816T | 8/4/2018 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247816U | 8/4/2018 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827A | 8/4/2018 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827B | 8/4/2018 | $3.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827C | 8/4/2018 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827D | 8/4/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827E | 8/4/2018 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827F | 8/4/2018 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827G | 8/4/2018 | $51.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827H | 8/4/2018 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247812R | 8/4/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827J | 8/4/2018 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247809Q | 8/4/2018 | $21.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827L | 8/4/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827V | 8/4/2018 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827W | 8/4/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827X | 8/4/2018 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827Y | 8/4/2018 | $2.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827Z | 8/4/2018 | $7.32 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247862M | 8/4/2018 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247869N | 8/4/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247869O | 8/4/2018 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247869P | 8/4/2018 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399989 | 8/7/2018 | $194.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247827I | 8/4/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247747E | 8/4/2018 | $7.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247714R | 8/4/2018 | $6.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247717S | 8/4/2018 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247720T | 8/4/2018 | $21.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247720U | 8/4/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247720V | 8/4/2018 | $37.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247721W | 8/4/2018 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247726X | 8/4/2018 | $31.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247733Y | 8/4/2018 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247733Z | 8/4/2018 | $12.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247736A | 8/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247737B | 8/4/2018 | $3.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247816S | 8/4/2018 | $16.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247741D | 8/4/2018 | $157.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247869S | 8/4/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247747F | 8/4/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247747G | 8/4/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247747H | 8/4/2018 | $3.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247749I | 8/4/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247773J | 8/4/2018 | $34.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247779K | 8/4/2018 | $5.62 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 512

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247779L | 8/4/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247779M | 8/4/2018 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247779N | 8/4/2018 | $5.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247779O | 8/4/2018 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247779P | 8/4/2018 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247739C | 8/4/2018 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247999H | 8/4/2018 | $183.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247869Q | 8/4/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247983A | 8/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247983V | 8/4/2018 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247983W | 8/4/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247983X | 8/4/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247983Y | 8/4/2018 | $91.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247983Z | 8/4/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247990B | 8/4/2018 | $27.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247994C | 8/4/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247994D | 8/4/2018 | $46.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247994E | 8/4/2018 | $206.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247977T | 8/4/2018 | $393.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247997G | 8/4/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247974S | 8/4/2018 | $232.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247999I | 8/4/2018 | $134.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248003J | 8/4/2018 | $224.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248006K | 8/4/2018 | $150.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248011L | 8/4/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248011M | 8/4/2018 | $5.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248011N | 8/4/2018 | $9.12 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248011O | 8/4/2018 | $7.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248011P | 8/4/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248011Q | 8/4/2018 | $24.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248011R | 8/4/2018 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049A | 8/4/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247996F | 8/4/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942G | 8/4/2018 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247869T | 8/4/2018 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247880U | 8/4/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247880V | 8/4/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247885W | 8/4/2018 | $87.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247885X | 8/4/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247893Y | 8/4/2018 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247902Z | 8/4/2018 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247916A | 8/4/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247926B | 8/4/2018 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247926C | 8/4/2018 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247937D | 8/4/2018 | $28.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247982U | 8/4/2018 | $63.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942F | 8/4/2018 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247697O | 8/4/2018 | $3.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942H | 8/4/2018 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942I | 8/4/2018 | $3.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942J | 8/4/2018 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942K | 8/4/2018 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942L | 8/4/2018 | $50.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942M | 8/4/2018 | $22.35 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 514

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942N | 8/4/2018 | $9.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942O | 8/4/2018 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247942P | 8/4/2018 | $8.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247966Q | 8/4/2018 | $362.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247971R | 8/4/2018 | $362.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247937E | 8/4/2018 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247530A | 8/4/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247697Q | 8/4/2018 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400006 | 8/7/2018 | $59.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247472S | 8/4/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247480T | 8/4/2018 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247480U | 8/4/2018 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247499K | 8/4/2018 | $114.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247506L | 8/4/2018 | $33.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247508F | 8/4/2018 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247510G | 8/4/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247511H | 8/4/2018 | $106.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247518E | 8/4/2018 | $165.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400005-6997 | 8/7/2018 | $193.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247526D | 8/4/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400005-6996 | 8/7/2018 | $132.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247530B | 8/4/2018 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247537C | 8/4/2018 | $112.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247539M | 8/4/2018 | $112.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247551N | 8/4/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247552B | 8/4/2018 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247553O | 8/4/2018 | $32.93 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247556R | 8/4/2018 | $111.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247558J | 8/4/2018 | $55.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247561P | 8/4/2018 | $32.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247565Q | 8/4/2018 | $330.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247568V | 8/4/2018 | $15.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247521C | 8/4/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399999-6985 | 8/7/2018 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399992 | 8/7/2018 | $75.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399993-6975 | 8/7/2018 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399993-6976 | 8/7/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399993-6977 | 8/7/2018 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399994-6978 | 8/7/2018 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399994-6979 | 8/7/2018 | $77.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399995 | 8/7/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399996-6980 | 8/7/2018 | $430.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399996-6981 | 8/7/2018 | $90.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399997-6982 | 8/7/2018 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399997-6983 | 8/7/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400005-6998 | 8/7/2018 | $69.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399999-6984 | 8/7/2018 | $97.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247575Y | 8/4/2018 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399999-6986 | 8/7/2018 | $4.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400001 | 8/7/2018 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400002-6987 | 8/7/2018 | $360.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400002-6988 | 8/7/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400002-6989 | 8/7/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400003-6990 | 8/7/2018 | $124.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400003-6991 | 8/7/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400004-6992 | 8/7/2018 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400004-6993 | 8/7/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400004-6994 | 8/7/2018 | $119.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386400005-6995 | 8/7/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399998 | 8/7/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247674D | 8/4/2018 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247640N | 8/4/2018 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247640O | 8/4/2018 | $28.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247645P | 8/4/2018 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247654Q | 8/4/2018 | $36.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247664R | 8/4/2018 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247664S | 8/4/2018 | $24.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247664T | 8/4/2018 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247664U | 8/4/2018 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247664V | 8/4/2018 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247664W | 8/4/2018 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247664X | 8/4/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247571W | 8/4/2018 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247672A | 8/4/2018 | $7.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247612Z | 8/4/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247676E | 8/4/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247676F | 8/4/2018 | $55.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247682G | 8/4/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247682H | 8/4/2018 | $55.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247697I | 8/4/2018 | $72.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247697J | 8/4/2018 | $21.79 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 517

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247697K | 8/4/2018 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247697L | 8/4/2018 | $33.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247697M | 8/4/2018 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247697N | 8/4/2018 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399883-6806 | 8/7/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247664Y | 8/4/2018 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247586P | 8/4/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247697P | 8/4/2018 | $1.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247576D | 8/4/2018 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247576E | 8/4/2018 | $111.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247576F | 8/4/2018 | $139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247576G | 8/4/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247576H | 8/4/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247583I | 8/4/2018 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247583J | 8/4/2018 | $33.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247586K | 8/4/2018 | $54.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247586L | 8/4/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247586M | 8/4/2018 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247640M | 8/4/2018 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247586O | 8/4/2018 | $16.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247622C | 8/4/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247599Q | 8/4/2018 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247604R | 8/4/2018 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247605S | 8/4/2018 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247610T | 8/4/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247610U | 8/4/2018 | $31.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247610V | 8/4/2018 | $15.91 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247610W | 8/4/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247612A | 8/4/2018 | $9.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247612B | 8/4/2018 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247612X | 8/4/2018 | $31.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247612Y | 8/4/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247573X | 8/4/2018 | $57.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386247586N | 8/4/2018 | $109.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167475-6614 | 7/17/2018 | $92.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167479 | 7/17/2018 | $152.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167469-6603 | 7/17/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167470-6604 | 7/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167470-6605 | 7/17/2018 | $134.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167470-6606 | 7/17/2018 | $61.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167471-6607 | 7/17/2018 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167471-6608 | 7/17/2018 | $29.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167471-6609 | 7/17/2018 | $69.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167472 | 7/17/2018 | $173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167473-6610 | 7/17/2018 | $447.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167473-6611 | 7/17/2018 | $297.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167468-6601 | 7/17/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167474-6613 | 7/17/2018 | $67.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167468-6600 | 7/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167475-6615 | 7/17/2018 | $65.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167476-6616 | 7/17/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167476-6617 | 7/17/2018 | $162.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167476-6618 | 7/17/2018 | $85.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167476-6619 | 7/17/2018 | $3.31 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167477-6620 | 7/17/2018 | $37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167477-6621 | 7/17/2018 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167477-6622 | 7/17/2018 | $34.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167477-6623 | 7/17/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167478-6624 | 7/17/2018 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399884 | 8/7/2018 | $306.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167474-6612 | 7/17/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167463 | 7/17/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167456 | 7/17/2018 | $49.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167457-6580 | 7/17/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167457-6581 | 7/17/2018 | $66.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167457-6582 | 7/17/2018 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167457-6583 | 7/17/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167458-6584 | 7/17/2018 | $27.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167458-6585 | 7/17/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167459 | 7/17/2018 | $216.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167460 | 7/17/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167461-6586 | 7/17/2018 | $340.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167461-6587 | 7/17/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167469-6602 | 7/17/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167462-6589 | 7/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167480-6626 | 7/17/2018 | $19.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167464-6590 | 7/17/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167464-6591 | 7/17/2018 | $131.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167464-6592 | 7/17/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167464-6593 | 7/17/2018 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167464-6594 | 7/17/2018 | $80.55 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167465 | 7/17/2018 | $418.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167466-6595 | 7/17/2018 | $99.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167466-6596 | 7/17/2018 | $85.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167466-6597 | 7/17/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167467-6598 | 7/17/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167467-6599 | 7/17/2018 | $259.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167462-6588 | 7/17/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167501-6658 | 7/17/2018 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167478-6625 | 7/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167496-6647 | 7/17/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167496-6648 | 7/17/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167497-6649 | 7/17/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167497-6650 | 7/17/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167497-6651 | 7/17/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167498-6652 | 7/17/2018 | $59.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167498-6653 | 7/17/2018 | $174.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167498-6654 | 7/17/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167498-6655 | 7/17/2018 | $63.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167499 | 7/17/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167495-6645 | 7/17/2018 | $61.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167500-6657 | 7/17/2018 | $135.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167495-6644 | 7/17/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167501-6659 | 7/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167501-6660 | 7/17/2018 | $101.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167501-6661 | 7/17/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167502-6662 | 7/17/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167502-6663 | 7/17/2018 | $31.07 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 521

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167502-6664 | 7/17/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167503-6665 | 7/17/2018 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167503-6666 | 7/17/2018 | $173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167504-6667 | 7/17/2018 | $63.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167504-6668 | 7/17/2018 | $111.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167504-6669 | 7/17/2018 | $345.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167500-6656 | 7/17/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167486-6638 | 7/17/2018 | $131.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167480-6627 | 7/17/2018 | $268.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167481-6628 | 7/17/2018 | $71.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167481-6629 | 7/17/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167482 | 7/17/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167483 | 7/17/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167484-6630 | 7/17/2018 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167484-6631 | 7/17/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167485-6632 | 7/17/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167485-6633 | 7/17/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167485-6634 | 7/17/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167485-6635 | 7/17/2018 | $143.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167496-6646 | 7/17/2018 | $150.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167486-6637 | 7/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167453-6579 | 7/17/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167486-6639 | 7/17/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167487 | 7/17/2018 | $91.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167488 | 7/17/2018 | $61.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167489 | 7/17/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167490 | 7/17/2018 | $105.61 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 522

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167491-6640 | 7/17/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167491-6641 | 7/17/2018 | $67.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167492 | 7/17/2018 | $93.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167493 | 7/17/2018 | $85.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167494-6642 | 7/17/2018 | $64.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167494-6643 | 7/17/2018 | $141.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167486-6636 | 7/17/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167420-6525 | 7/17/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167455 | 7/17/2018 | $1,242.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167413-6516 | 7/17/2018 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167414 | 7/17/2018 | $128.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167415-6517 | 7/17/2018 | $60.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167415-6518 | 7/17/2018 | $107.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167416-6519 | 7/17/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167416-6520 | 7/17/2018 | $43.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167417-6521 | 7/17/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167417-6522 | 7/17/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167418 | 7/17/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167419 | 7/17/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167412-6514 | 7/17/2018 | $77.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167420-6524 | 7/17/2018 | $120.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167412-6513 | 7/17/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167421-6526 | 7/17/2018 | $135.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167421-6527 | 7/17/2018 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167422-6528 | 7/17/2018 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167422-6529 | 7/17/2018 | $82.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167423 | 7/17/2018 | $66.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167424-6530 | 7/17/2018 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167424-6531 | 7/17/2018 | $265.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167425-6532 | 7/17/2018 | $24.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167425-6533 | 7/17/2018 | $203.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167425-6534 | 7/17/2018 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167426-6535 | 7/17/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167420-6523 | 7/17/2018 | $14.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167405-6504 | 7/17/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012597 | $51,273.68 | 9/10/2018 | 3386248049B | 8/4/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167396-6498 | 7/17/2018 | $69.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167396-6499 | 7/17/2018 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167397 | 7/17/2018 | $161.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167398 | 7/17/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167399 | 7/17/2018 | $101.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167400-6500 | 7/17/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167400-6501 | 7/17/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167401 | 7/17/2018 | $78.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167402 | 7/17/2018 | $54.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167403-6502 | 7/17/2018 | $189.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167413-6515 | 7/17/2018 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167404 | 7/17/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167427-6538 | 7/17/2018 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167405-6505 | 7/17/2018 | $61.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167405-6506 | 7/17/2018 | $100.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167406-6507 | 7/17/2018 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167406-6508 | 7/17/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167407-6509 | 7/17/2018 | $61.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 524

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167407-6510 | 7/17/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167408-6511 | 7/17/2018 | $56.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167408-6512 | 7/17/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167409 | 7/17/2018 | $386.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167410 | 7/17/2018 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167411 | 7/17/2018 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167403-6503 | 7/17/2018 | $157.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167447 | 7/17/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167441-6560 | 7/17/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167442-6561 | 7/17/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167442-6562 | 7/17/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167443 | 7/17/2018 | $99.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167444-6563 | 7/17/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167444-6564 | 7/17/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167444-6565 | 7/17/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167445-6566 | 7/17/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167445-6567 | 7/17/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167445-6568 | 7/17/2018 | $44.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167446-6569 | 7/17/2018 | $66.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167426-6536 | 7/17/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167446-6571 | 7/17/2018 | $42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167441-6557 | 7/17/2018 | $58.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167448-6572 | 7/17/2018 | $65.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167448-6573 | 7/17/2018 | $613.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167448-6574 | 7/17/2018 | $104.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167448-6575 | 7/17/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167449 | 7/17/2018 | $104.69 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 525

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167450-6576 | 7/17/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167450-6577 | 7/17/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167451 | 7/17/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167452 | 7/17/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167453-6578 | 7/17/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167505-6672 | 7/17/2018 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167446-6570 | 7/17/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167434-6548 | 7/17/2018 | $169.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167454 | 7/17/2018 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167427-6539 | 7/17/2018 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167428 | 7/17/2018 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167429 | 7/17/2018 | $55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167430-6540 | 7/17/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167430-6541 | 7/17/2018 | $37.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167431 | 7/17/2018 | $230.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167432-6542 | 7/17/2018 | $132.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167432-6543 | 7/17/2018 | $70.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167432-6544 | 7/17/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167433-6545 | 7/17/2018 | $201.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167441-6559 | 7/17/2018 | $61.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167434-6547 | 7/17/2018 | $299.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167441-6558 | 7/17/2018 | $305.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167435 | 7/17/2018 | $127.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167436-6549 | 7/17/2018 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167436-6550 | 7/17/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167436-6551 | 7/17/2018 | $62.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167437-6552 | 7/17/2018 | $135.51 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 526

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167437-6553 | 7/17/2018 | $101.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167438-6554 | 7/17/2018 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167438-6555 | 7/17/2018 | $32.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167438-6556 | 7/17/2018 | $147.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167439 | 7/17/2018 | $75.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167440 | 7/17/2018 | $78.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167426-6537 | 7/17/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167433-6546 | 7/17/2018 | $135.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399840 | 8/7/2018 | $72.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399817-6737 | 8/7/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399833-6759 | 8/7/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399833-6760 | 8/7/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399833-6761 | 8/7/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399834-6762 | 8/7/2018 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399834-6763 | 8/7/2018 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399835-6764 | 8/7/2018 | $23.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399835-6765 | 8/7/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399835-6766 | 8/7/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399836 | 8/7/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399837 | 8/7/2018 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399831-6758 | 8/7/2018 | $1.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399839 | 8/7/2018 | $220.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399831-6757 | 8/7/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399841-6767 | 8/7/2018 | $66.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399841-6768 | 8/7/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399842-6769 | 8/7/2018 | $258.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399842-6770 | 8/7/2018 | $143.09 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 527

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399842-6771 | 8/7/2018 | $139.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399842-6772 | 8/7/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399843-6773 | 8/7/2018 | $439.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399843-6774 | 8/7/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399844 | 8/7/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399845 | 8/7/2018 | $128.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399846 | 8/7/2018 | $128.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399838 | 8/7/2018 | $3.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399827-6745 | 8/7/2018 | $37.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167504-6670 | 7/17/2018 | $148.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399818-6739 | 8/7/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399818-6740 | 8/7/2018 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399819-6741 | 8/7/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399819-6742 | 8/7/2018 | $64.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399820 | 8/7/2018 | $98.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399821 | 8/7/2018 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399822 | 8/7/2018 | $50.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399823 | 8/7/2018 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399824 | 8/7/2018 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399825-6743 | 8/7/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399832 | 8/7/2018 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399826 | 8/7/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399847-6777 | 8/7/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399827-6746 | 8/7/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399828-6747 | 8/7/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399828-6748 | 8/7/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399829-6749 | 8/7/2018 | $2.83 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 528

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399829-6750 | 8/7/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399830-6751 | 8/7/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399830-6752 | 8/7/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399831-6753 | 8/7/2018 | $48.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399831-6754 | 8/7/2018 | $285.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399831-6755 | 8/7/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399831-6756 | 8/7/2018 | $83.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399825-6744 | 8/7/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399874-6801 | 8/7/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399866-6793 | 8/7/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399867 | 8/7/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399868-6794 | 8/7/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399868-6795 | 8/7/2018 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399869-6796 | 8/7/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399869-6797 | 8/7/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399870 | 8/7/2018 | $6.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399871 | 8/7/2018 | $72.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399872 | 8/7/2018 | $72.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399873 | 8/7/2018 | $34.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399874-6798 | 8/7/2018 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399847-6775 | 8/7/2018 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399874-6800 | 8/7/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399864 | 8/7/2018 | $41.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399875 | 8/7/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399876 | 8/7/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399877 | 8/7/2018 | $84.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399878 | 8/7/2018 | $39.05 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399879-6802 | 8/7/2018 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399879-6803 | 8/7/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399880-6804 | 8/7/2018 | $62.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399880-6805 | 8/7/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399881 | 8/7/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399882 | 8/7/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167394 | 7/17/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399874-6799 | 8/7/2018 | $105.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399855-6787 | 8/7/2018 | $1.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399817-6736 | 8/7/2018 | $17.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399848-6778 | 8/7/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399848-6779 | 8/7/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399849-6780 | 8/7/2018 | $9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399849-6781 | 8/7/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399850-6782 | 8/7/2018 | $104.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399850-6783 | 8/7/2018 | $169.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399851 | 8/7/2018 | $135.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399852-6784 | 8/7/2018 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399852-6785 | 8/7/2018 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399852-6786 | 8/7/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399866-6792 | 8/7/2018 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399854 | 8/7/2018 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399865 | 8/7/2018 | $61.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399855-6788 | 8/7/2018 | $86.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399856-6789 | 8/7/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399856-6790 | 8/7/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399856-6791 | 8/7/2018 | $41.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020     Exhibit A     P. 530

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399857 | 8/7/2018 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399858 | 8/7/2018 | $60.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399859 | 8/7/2018 | $86.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399860 | 8/7/2018 | $40.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399861 | 8/7/2018 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399862 | 8/7/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399863 | 8/7/2018 | $60.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399847-6776 | 8/7/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399853 | 8/7/2018 | $24.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399775-6692 | 8/7/2018 | $6.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399817-6738 | 8/7/2018 | $36.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167524 | 7/17/2018 | $90.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167525-6688 | 7/17/2018 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167525-6689 | 7/17/2018 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399763 | 8/7/2018 | $218.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399764 | 8/7/2018 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399767 | 8/7/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399768 | 8/7/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399769 | 8/7/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399771 | 8/7/2018 | $4.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399774 | 8/7/2018 | $124.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167523-6686 | 7/17/2018 | $70.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399775-6691 | 8/7/2018 | $12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167523-6685 | 7/17/2018 | $112.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399776 | 8/7/2018 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399777 | 8/7/2018 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399778-6693 | 8/7/2018 | $268.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 531

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399778-6694 | 8/7/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399779-6695 | 8/7/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399779-6696 | 8/7/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399779-6697 | 8/7/2018 | $33.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399780-6698 | 8/7/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399780-6699 | 8/7/2018 | $38.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399781-6700 | 8/7/2018 | $21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399781-6701 | 8/7/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399775-6690 | 8/7/2018 | $63.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167514-6679 | 7/17/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399883-6807 | 8/7/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167505-6673 | 7/17/2018 | $32.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167506 | 7/17/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167507-6674 | 7/17/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167507-6675 | 7/17/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167508-6676 | 7/17/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167508-6677 | 7/17/2018 | $39.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167508-6678 | 7/17/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167509 | 7/17/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167510 | 7/17/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167511 | 7/17/2018 | $222.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167523-6687 | 7/17/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167513 | 7/17/2018 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399783-6703 | 8/7/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167514-6680 | 7/17/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167515 | 7/17/2018 | $98.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167516 | 7/17/2018 | $50.62 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167517 | 7/17/2018 | $66.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167518 | 7/17/2018 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167519-6681 | 7/17/2018 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167519-6682 | 7/17/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167520 | 7/17/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167521 | 7/17/2018 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167522-6683 | 7/17/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167522-6684 | 7/17/2018 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167512 | 7/17/2018 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399810-6727 | 8/7/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399801 | 8/7/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399802-6720 | 8/7/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399802-6721 | 8/7/2018 | $76.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399802-6722 | 8/7/2018 | $88.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399803 | 8/7/2018 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399804 | 8/7/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399805 | 8/7/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399806 | 8/7/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399807-6723 | 8/7/2018 | $138.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399807-6724 | 8/7/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399808 | 8/7/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399782 | 8/7/2018 | $94.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399809-6726 | 8/7/2018 | $235.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399798-6719 | 8/7/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399810-6728 | 8/7/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399811 | 8/7/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399812 | 8/7/2018 | $41.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399813-6729 | 8/7/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399813-6730 | 8/7/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399814 | 8/7/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399815-6731 | 8/7/2018 | $76.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399815-6732 | 8/7/2018 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399816-6733 | 8/7/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399816-6734 | 8/7/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399816-6735 | 8/7/2018 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399809-6725 | 8/7/2018 | $152.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399790 | 8/7/2018 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3384167504-6671 | 7/17/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399783-6704 | 8/7/2018 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399784 | 8/7/2018 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399785-6705 | 8/7/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399785-6706 | 8/7/2018 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399785-6707 | 8/7/2018 | $99.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399786-6708 | 8/7/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399786-6709 | 8/7/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399787-6710 | 8/7/2018 | $68.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399787-6711 | 8/7/2018 | $106.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399787-6712 | 8/7/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399800 | 8/7/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399789 | 8/7/2018 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399799 | 8/7/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399791-6713 | 8/7/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399791-6714 | 8/7/2018 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399792 | 8/7/2018 | $27.57 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 534

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399793-6715 | 8/7/2018 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399793-6716 | 8/7/2018 | $56.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399793-6717 | 8/7/2018 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399794 | 8/7/2018 | $109.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399795 | 8/7/2018 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399796 | 8/7/2018 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399797 | 8/7/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399798-6718 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399783-6702 | 8/7/2018 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011878 | $61,483.31 | 9/7/2018 | 3386399788 | 8/7/2018 | $55.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899118-4411 | 7/26/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899124-4420 | 7/26/2018 | $15.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899114 | 7/26/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899115-4401 | 7/26/2018 | $29.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899115-4402 | 7/26/2018 | $396.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899115-4403 | 7/26/2018 | $106.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899115-4404 | 7/26/2018 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899115-4405 | 7/26/2018 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899116-4406 | 7/26/2018 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899116-4407 | 7/26/2018 | $30.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899116-4408 | 7/26/2018 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899116-4409 | 7/26/2018 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899113-4399 | 7/26/2018 | $26.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899118-4410 | 7/26/2018 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899112 | 7/26/2018 | $183.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899119 | 7/26/2018 | $70.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899120 | 7/26/2018 | $39.92 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 535

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899121 | 7/26/2018 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899122-4412 | 7/26/2018 | $93.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899122-4413 | 7/26/2018 | $7.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899123-4414 | 7/26/2018 | $203.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899123-4415 | 7/26/2018 | $240.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899123-4416 | 7/26/2018 | $76.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899124-4417 | 7/26/2018 | $33.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899124-4418 | 7/26/2018 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899098 | 7/26/2018 | $112.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899117 | 7/26/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899107-4388 | 7/26/2018 | $77.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822401 | 7/25/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899100 | 7/26/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899102 | 7/26/2018 | $206.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899103-4379 | 7/26/2018 | $177.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899103-4380 | 7/26/2018 | $109.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899103-4381 | 7/26/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899104-4382 | 7/26/2018 | $199.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899104-4383 | 7/26/2018 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899105 | 7/26/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899106-4384 | 7/26/2018 | $332.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899106-4385 | 7/26/2018 | $272.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899113-4400 | 7/26/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899107-4387 | 7/26/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899125 | 7/26/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899108-4389 | 7/26/2018 | $114.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899108-4390 | 7/26/2018 | $151.61 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 536

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899108-4391 | 7/26/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899108-4392 | 7/26/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899108-4393 | 7/26/2018 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899109-4394 | 7/26/2018 | $166.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899109-4395 | 7/26/2018 | $157.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899110-4396 | 7/26/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899110-4397 | 7/26/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899110-4398 | 7/26/2018 | $387.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899111 | 7/26/2018 | $37.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899106-4386 | 7/26/2018 | $393.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899148-4448 | 7/26/2018 | $19.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899124-4419 | 7/26/2018 | $40.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899143-4437 | 7/26/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899143-4438 | 7/26/2018 | $194.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899143-4439 | 7/26/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899144-4440 | 7/26/2018 | $431.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899144-4441 | 7/26/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899145-4442 | 7/26/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899145-4443 | 7/26/2018 | $33.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899145-4444 | 7/26/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899146 | 7/26/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899147-4445 | 7/26/2018 | $109.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899142 | 7/26/2018 | $302.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899147-4447 | 7/26/2018 | $34.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899141-4435 | 7/26/2018 | $147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899148-4449 | 7/26/2018 | $186.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899148-4450 | 7/26/2018 | $29.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899148-4451 | 7/26/2018 | $28.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899148-4452 | 7/26/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899149-4453 | 7/26/2018 | $19.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899149-4454 | 7/26/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899149-4455 | 7/26/2018 | $37.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899149-4456 | 7/26/2018 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899150-4457 | 7/26/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899150-4458 | 7/26/2018 | $104.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899150-4459 | 7/26/2018 | $61.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899147-4446 | 7/26/2018 | $126.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899135-4427 | 7/26/2018 | $300.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899126 | 7/26/2018 | $39.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899127 | 7/26/2018 | $66.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899128 | 7/26/2018 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899129 | 7/26/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899130-4421 | 7/26/2018 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899130-4422 | 7/26/2018 | $24.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899130-4423 | 7/26/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899130-4424 | 7/26/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899131 | 7/26/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899132 | 7/26/2018 | $180.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899133 | 7/26/2018 | $95.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899143-4436 | 7/26/2018 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899134-4426 | 7/26/2018 | $53.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899097 | 7/26/2018 | $21.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899135-4428 | 7/26/2018 | $158.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899136-4429 | 7/26/2018 | $55.79 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 538

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899136-4430 | 7/26/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899136-4431 | 7/26/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899136-4432 | 7/26/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899137 | 7/26/2018 | $99.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899138 | 7/26/2018 | $51.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899139 | 7/26/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899140 | 7/26/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899141-4433 | 7/26/2018 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899141-4434 | 7/26/2018 | $67.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899134-4425 | 7/26/2018 | $76.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822422-4334 | 7/25/2018 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822429-4341 | 7/25/2018 | $115.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822417-4322 | 7/25/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822417-4323 | 7/25/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822417-4324 | 7/25/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822418-4325 | 7/25/2018 | $2.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822418-4326 | 7/25/2018 | $46.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822419-4327 | 7/25/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822419-4328 | 7/25/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822420-4329 | 7/25/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822420-4330 | 7/25/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822420-4331 | 7/25/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822415-4321 | 7/25/2018 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822421-4333 | 7/25/2018 | $277.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822415-4320 | 7/25/2018 | $10.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822422-4335 | 7/25/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822422-4336 | 7/25/2018 | $160.22 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822422-4337 | 7/25/2018 | $84.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822423 | 7/25/2018 | $167.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822424 | 7/25/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822425 | 7/25/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822426 | 7/25/2018 | $34.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822427-4338 | 7/25/2018 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822427-4339 | 7/25/2018 | $123.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822428 | 7/25/2018 | $284.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899099 | 7/26/2018 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822421-4332 | 7/25/2018 | $177.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822408-4312 | 7/25/2018 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704501 | 7/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822403 | 7/25/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822404-4301 | 7/25/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822404-4302 | 7/25/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822405-4303 | 7/25/2018 | $84.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822405-4304 | 7/25/2018 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822405-4305 | 7/25/2018 | $30.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822405-4306 | 7/25/2018 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822406-4307 | 7/25/2018 | $84.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822406-4308 | 7/25/2018 | $282.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822406-4309 | 7/25/2018 | $67.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822416 | 7/25/2018 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822407-4311 | 7/25/2018 | $195.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822429-4342 | 7/25/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822408-4313 | 7/25/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822409 | 7/25/2018 | $93.20 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822410-4314 | 7/25/2018 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822410-4315 | 7/25/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822410-4316 | 7/25/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822410-4317 | 7/25/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822411 | 7/25/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822412 | 7/25/2018 | $74.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822413-4318 | 7/25/2018 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822413-4319 | 7/25/2018 | $98.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822414 | 7/25/2018 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822407-4310 | 7/25/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822450-4374 | 7/25/2018 | $3.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822429-4340 | 7/25/2018 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822445-4363 | 7/25/2018 | $41.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822445-4364 | 7/25/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822445-4365 | 7/25/2018 | $2.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822446-4366 | 7/25/2018 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822446-4367 | 7/25/2018 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822446-4368 | 7/25/2018 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822447-4369 | 7/25/2018 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822447-4370 | 7/25/2018 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822448-4371 | 7/25/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822448-4372 | 7/25/2018 | $227.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822443-4362 | 7/25/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822450-4373 | 7/25/2018 | $81.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822443-4361 | 7/25/2018 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822451-4375 | 7/25/2018 | $68.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822451-4376 | 7/25/2018 | $35.74 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822452 | 7/25/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822453-4377 | 7/25/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822453-4378 | 7/25/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899090 | 7/26/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899091 | 7/26/2018 | $104.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899092 | 7/26/2018 | $26.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899093 | 7/26/2018 | $103.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899095 | 7/26/2018 | $17.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899096 | 7/26/2018 | $143.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822449 | 7/25/2018 | $104.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822435-4354 | 7/25/2018 | $189.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822430 | 7/25/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822431-4343 | 7/25/2018 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822431-4344 | 7/25/2018 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822431-4345 | 7/25/2018 | $152.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822431-4346 | 7/25/2018 | $89.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822432 | 7/25/2018 | $217.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822433-4347 | 7/25/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822433-4348 | 7/25/2018 | $201.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822433-4349 | 7/25/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822434-4350 | 7/25/2018 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822434-4351 | 7/25/2018 | $9.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822444 | 7/25/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822435-4353 | 7/25/2018 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899152 | 7/26/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822435-4355 | 7/25/2018 | $107.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822436 | 7/25/2018 | $110.84 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822437-4356 | 7/25/2018 | $138.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822437-4357 | 7/25/2018 | $205.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822438 | 7/25/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822439 | 7/25/2018 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822440 | 7/25/2018 | $71.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822441-4358 | 7/25/2018 | $9.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822441-4359 | 7/25/2018 | $38.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822441-4360 | 7/25/2018 | $44.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822442 | 7/25/2018 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822434-4352 | 7/25/2018 | $194.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976669-4566 | 7/27/2018 | $49.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976674-4577 | 7/27/2018 | $26.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976658 | 7/27/2018 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976659-4564 | 7/27/2018 | $160.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976659-4565 | 7/27/2018 | $216.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976660 | 7/27/2018 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976661 | 7/27/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976662 | 7/27/2018 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976663 | 7/27/2018 | $450.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976664 | 7/27/2018 | $67.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976665 | 7/27/2018 | $68.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976666 | 7/27/2018 | $138.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976656 | 7/27/2018 | $51.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976668 | 7/27/2018 | $65.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976655 | 7/27/2018 | $101.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976669-4567 | 7/27/2018 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976669-4568 | 7/27/2018 | $215.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 543

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976669-4569 | 7/27/2018 | $124.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976669-4570 | 7/27/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976670-4571 | 7/27/2018 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976670-4572 | 7/27/2018 | $53.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976671 | 7/27/2018 | $27.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976672-4573 | 7/27/2018 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976672-4574 | 7/27/2018 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976673-4575 | 7/27/2018 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899150-4460 | 7/26/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976667 | 7/27/2018 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899211-4557 | 7/26/2018 | $41.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899203-4548 | 7/26/2018 | $11.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899204 | 7/26/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899205-4549 | 7/26/2018 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899205-4550 | 7/26/2018 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899206-4551 | 7/26/2018 | $57.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899206-4552 | 7/26/2018 | $21.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899206-4553 | 7/26/2018 | $24.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899207 | 7/26/2018 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899208 | 7/26/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899209 | 7/26/2018 | $101.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899210-4554 | 7/26/2018 | $83.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976657 | 7/27/2018 | $203.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899211-4556 | 7/26/2018 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976674-4578 | 7/27/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899211-4558 | 7/26/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899212 | 7/26/2018 | $54.16 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 544

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899213 | 7/26/2018 | $267.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899214 | 7/26/2018 | $94.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976651-4559 | 7/27/2018 | $247.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976651-4560 | 7/27/2018 | $90.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976651-4561 | 7/27/2018 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976651-4562 | 7/27/2018 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976651-4563 | 7/27/2018 | $85.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976652 | 7/27/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976653 | 7/27/2018 | $107.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899210-4555 | 7/26/2018 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976695 | 7/27/2018 | $233.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976673-4576 | 7/27/2018 | $95.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976687-4604 | 7/27/2018 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976687-4605 | 7/27/2018 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976688 | 7/27/2018 | $173.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976689 | 7/27/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976690 | 7/27/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976691-4606 | 7/27/2018 | $429.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976691-4607 | 7/27/2018 | $87.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976692-4608 | 7/27/2018 | $9.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976692-4609 | 7/27/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976693-4610 | 7/27/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976686 | 7/27/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976694 | 7/27/2018 | $93.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976685-4602 | 7/27/2018 | $44.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976696 | 7/27/2018 | $203.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976697 | 7/27/2018 | $45.76 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 545

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976698 | 7/27/2018 | $129.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976699-4612 | 7/27/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976699-4613 | 7/27/2018 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976700 | 7/27/2018 | $76.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976701-4614 | 7/27/2018 | $13.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976701-4615 | 7/27/2018 | $85.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976702 | 7/27/2018 | $74.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976703 | 7/27/2018 | $52.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976704-4616 | 7/27/2018 | $144.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976693-4611 | 7/27/2018 | $35.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976679-4592 | 7/27/2018 | $170.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976675-4579 | 7/27/2018 | $44.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976675-4580 | 7/27/2018 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976676-4581 | 7/27/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976676-4582 | 7/27/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976677-4583 | 7/27/2018 | $85.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976677-4584 | 7/27/2018 | $215.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976677-4585 | 7/27/2018 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976677-4586 | 7/27/2018 | $13.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976678-4587 | 7/27/2018 | $433.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976678-4588 | 7/27/2018 | $163.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976678-4589 | 7/27/2018 | $121.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976687-4603 | 7/27/2018 | $65.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976679-4591 | 7/27/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899202-4545 | 7/26/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976679-4593 | 7/27/2018 | $109.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976679-4594 | 7/27/2018 | $71.65 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976680 | 7/27/2018 | $526.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976681-4595 | 7/27/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976681-4596 | 7/27/2018 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976682 | 7/27/2018 | $100.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976683-4597 | 7/27/2018 | $131.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976683-4598 | 7/27/2018 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976684-4599 | 7/27/2018 | $94.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976684-4600 | 7/27/2018 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976685-4601 | 7/27/2018 | $255.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976678-4590 | 7/27/2018 | $146.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899172-4492 | 7/26/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899203-4547 | 7/26/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899166-4482 | 7/26/2018 | $172.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899167 | 7/26/2018 | $161.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899168-4483 | 7/26/2018 | $85.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899168-4484 | 7/26/2018 | $181.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899168-4485 | 7/26/2018 | $134.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899168-4486 | 7/26/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899169-4487 | 7/26/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899169-4488 | 7/26/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899170 | 7/26/2018 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899171-4489 | 7/26/2018 | $87.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899166-4480 | 7/26/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899172-4491 | 7/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899165-4479 | 7/26/2018 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899172-4493 | 7/26/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899173 | 7/26/2018 | $2.78 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                Exhibit A                                                P. 547

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899174 | 7/26/2018 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899175-4494 | 7/26/2018 | $2.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899175-4495 | 7/26/2018 | $335.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899175-4496 | 7/26/2018 | $45.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899175-4497 | 7/26/2018 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899176 | 7/26/2018 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899177-4498 | 7/26/2018 | $54.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899177-4499 | 7/26/2018 | $742.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899177-4500 | 7/26/2018 | $86.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899171-4490 | 7/26/2018 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899160-4469 | 7/26/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822400-4300 | 7/25/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899153-4461 | 7/26/2018 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899153-4462 | 7/26/2018 | $53.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899153-4463 | 7/26/2018 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899153-4464 | 7/26/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899154 | 7/26/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899155 | 7/26/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899156-4465 | 7/26/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899156-4466 | 7/26/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899157 | 7/26/2018 | $72.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899158-4467 | 7/26/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899166-4481 | 7/26/2018 | $181.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899159 | 7/26/2018 | $110.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899178-4503 | 7/26/2018 | $118.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899160-4470 | 7/26/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899161 | 7/26/2018 | $158.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 548

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899162-4471 | 7/26/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899162-4472 | 7/26/2018 | $83.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899162-4473 | 7/26/2018 | $65.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899162-4474 | 7/26/2018 | $50.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899163 | 7/26/2018 | $86.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899164-4475 | 7/26/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899164-4476 | 7/26/2018 | $115.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899164-4477 | 7/26/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899165-4478 | 7/26/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899158-4468 | 7/26/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899197-4535 | 7/26/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899191 | 7/26/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899192 | 7/26/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899193-4526 | 7/26/2018 | $134.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899193-4527 | 7/26/2018 | $157.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899193-4528 | 7/26/2018 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899194-4529 | 7/26/2018 | $106.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899194-4530 | 7/26/2018 | $536.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899194-4531 | 7/26/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899194-4532 | 7/26/2018 | $55.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899194-4533 | 7/26/2018 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899194-4534 | 7/26/2018 | $114.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899177-4501 | 7/26/2018 | $66.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899196 | 7/26/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899189-4524 | 7/26/2018 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899197-4536 | 7/26/2018 | $92.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899198-4537 | 7/26/2018 | $104.68 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 549

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899198-4538 | 7/26/2018 | $143.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899199-4539 | 7/26/2018 | $62.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899199-4540 | 7/26/2018 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899200-4541 | 7/26/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899200-4542 | 7/26/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899201 | 7/26/2018 | $135.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899202-4543 | 7/26/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899202-4544 | 7/26/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899151 | 7/26/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899195 | 7/26/2018 | $338.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899183-4515 | 7/26/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899203-4546 | 7/26/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899178-4504 | 7/26/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899178-4505 | 7/26/2018 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899178-4506 | 7/26/2018 | $47.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899178-4507 | 7/26/2018 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899179 | 7/26/2018 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899180-4508 | 7/26/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899180-4509 | 7/26/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899181-4510 | 7/26/2018 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899181-4511 | 7/26/2018 | $98.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899182-4512 | 7/26/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899190 | 7/26/2018 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899183-4514 | 7/26/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899189-4525 | 7/26/2018 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899184-4516 | 7/26/2018 | $249.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899184-4517 | 7/26/2018 | $83.83 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 550

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899184-4518 | 7/26/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899185 | 7/26/2018 | $129.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899186 | 7/26/2018 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899187-4519 | 7/26/2018 | $49.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899187-4520 | 7/26/2018 | $297.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899187-4521 | 7/26/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899187-4522 | 7/26/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899188 | 7/26/2018 | $211.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899189-4523 | 7/26/2018 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899178-4502 | 7/26/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384899182-4513 | 7/26/2018 | $71.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704585-4112 | 7/24/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704590 | 7/24/2018 | $64.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704580 | 7/24/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704581-4102 | 7/24/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704581-4103 | 7/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704582-4104 | 7/24/2018 | $11.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704582-4105 | 7/24/2018 | $134.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704582-4106 | 7/24/2018 | $29.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704582-4107 | 7/24/2018 | $45.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704582-4108 | 7/24/2018 | $171.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704583-4109 | 7/24/2018 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704583-4110 | 7/24/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704579-4100 | 7/24/2018 | $88.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704584 | 7/24/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704578-4099 | 7/24/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704585-4113 | 7/24/2018 | $88.78 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704586 | 7/24/2018 | $34.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704587-4114 | 7/24/2018 | $7.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704587-4115 | 7/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704587-4116 | 7/24/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704587-4117 | 7/24/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704588-4118 | 7/24/2018 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704588-4119 | 7/24/2018 | $15.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704589-4120 | 7/24/2018 | $241.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704589-4121 | 7/24/2018 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704565-4079 | 7/24/2018 | $23.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704583-4111 | 7/24/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704571-4091 | 7/24/2018 | $66.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822402 | 7/25/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704565-4081 | 7/24/2018 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704566-4082 | 7/24/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704566-4083 | 7/24/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704567 | 7/24/2018 | $98.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704568-4084 | 7/24/2018 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704568-4085 | 7/24/2018 | $201.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704568-4086 | 7/24/2018 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704568-4087 | 7/24/2018 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704569-4088 | 7/24/2018 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704569-4089 | 7/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704579-4101 | 7/24/2018 | $28.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704571-4090 | 7/24/2018 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704591 | 7/24/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704572-4092 | 7/24/2018 | $11.89 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 552

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704572-4093 | 7/24/2018 | $62.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704573 | 7/24/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704574 | 7/24/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704575 | 7/24/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704576-4094 | 7/24/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704576-4095 | 7/24/2018 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704576-4096 | 7/24/2018 | $84.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704577 | 7/24/2018 | $47.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704578-4097 | 7/24/2018 | $25.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704578-4098 | 7/24/2018 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704570 | 7/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704618 | 7/24/2018 | $261.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704589-4122 | 7/24/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704610 | 7/24/2018 | $81.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704611 | 7/24/2018 | $68.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704612 | 7/24/2018 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704613-4143 | 7/24/2018 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704613-4144 | 7/24/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704614-4145 | 7/24/2018 | $185.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704614-4146 | 7/24/2018 | $108.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704614-4147 | 7/24/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704615 | 7/24/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704616-4148 | 7/24/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704608 | 7/24/2018 | $159.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704617 | 7/24/2018 | $7.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704607 | 7/24/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704619-4150 | 7/24/2018 | $20.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704619-4151 | 7/24/2018 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704620-4152 | 7/24/2018 | $40.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704620-4153 | 7/24/2018 | $92.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704621-4154 | 7/24/2018 | $173.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704621-4155 | 7/24/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704622 | 7/24/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704623-4156 | 7/24/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704623-4157 | 7/24/2018 | $74.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704624-4158 | 7/24/2018 | $59.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704624-4159 | 7/24/2018 | $165.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704616-4149 | 7/24/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704600 | 7/24/2018 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704592 | 7/24/2018 | $163.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704593-4123 | 7/24/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704593-4124 | 7/24/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704594-4125 | 7/24/2018 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704594-4126 | 7/24/2018 | $67.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704595-4127 | 7/24/2018 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704595-4128 | 7/24/2018 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704596 | 7/24/2018 | $242.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704597-4129 | 7/24/2018 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704597-4130 | 7/24/2018 | $194.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704598-4131 | 7/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704609 | 7/24/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704599 | 7/24/2018 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704564 | 7/24/2018 | $259.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704601-4133 | 7/24/2018 | $103.06 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 554

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704601-4134 | 7/24/2018 | $159.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704602-4135 | 7/24/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704602-4136 | 7/24/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704603-4137 | 7/24/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704603-4138 | 7/24/2018 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704604-4139 | 7/24/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704604-4140 | 7/24/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704605-4141 | 7/24/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704605-4142 | 7/24/2018 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704606 | 7/24/2018 | $103.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704598-4132 | 7/24/2018 | $141.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704528-4030 | 7/24/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704533-4041 | 7/24/2018 | $4.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704519-4023 | 7/24/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704520-4024 | 7/24/2018 | $17.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704520-4025 | 7/24/2018 | $24.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704521 | 7/24/2018 | $34.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704522 | 7/24/2018 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704523 | 7/24/2018 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704524 | 7/24/2018 | $7.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704525-4026 | 7/24/2018 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704525-4027 | 7/24/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704526 | 7/24/2018 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704518 | 7/24/2018 | $85.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704527-4029 | 7/24/2018 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704517-4021 | 7/24/2018 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704528-4031 | 7/24/2018 | $45.61 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 555

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704529-4032 | 7/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704529-4033 | 7/24/2018 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704529-4034 | 7/24/2018 | $89.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704530-4035 | 7/24/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704530-4036 | 7/24/2018 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704531-4037 | 7/24/2018 | $67.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704531-4038 | 7/24/2018 | $459.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704531-4039 | 7/24/2018 | $371.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704531-4040 | 7/24/2018 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704565-4080 | 7/24/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704527-4028 | 7/24/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704509-4014 | 7/24/2018 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704502-4004 | 7/24/2018 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704502-4005 | 7/24/2018 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704503-4006 | 7/24/2018 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704503-4007 | 7/24/2018 | $29.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704504 | 7/24/2018 | $408.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704505 | 7/24/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704506-4008 | 7/24/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704506-4009 | 7/24/2018 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704507 | 7/24/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704508-4010 | 7/24/2018 | $99.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704508-4011 | 7/24/2018 | $425.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704519-4022 | 7/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704508-4013 | 7/24/2018 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704533-4042 | 7/24/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704509-4015 | 7/24/2018 | $15.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704510 | 7/24/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704511 | 7/24/2018 | $57.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704512-4016 | 7/24/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704512-4017 | 7/24/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704513 | 7/24/2018 | $97.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704514 | 7/24/2018 | $42.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704515-4018 | 7/24/2018 | $98.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704515-4019 | 7/24/2018 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704516 | 7/24/2018 | $65.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704517-4020 | 7/24/2018 | $83.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704508-4012 | 7/24/2018 | $207.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704558 | 7/24/2018 | $67.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704532 | 7/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704552-4058 | 7/24/2018 | $132.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704552-4059 | 7/24/2018 | $38.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704553-4060 | 7/24/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704553-4061 | 7/24/2018 | $144.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704554 | 7/24/2018 | $105.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704555-4062 | 7/24/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704555-4063 | 7/24/2018 | $123.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704556 | 7/24/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704557-4064 | 7/24/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704557-4065 | 7/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704550 | 7/24/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704557-4067 | 7/24/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704549 | 7/24/2018 | $76.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704559-4068 | 7/24/2018 | $83.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 557

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704559-4069 | 7/24/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704560-4070 | 7/24/2018 | $86.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704560-4071 | 7/24/2018 | $52.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704561-4072 | 7/24/2018 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704561-4073 | 7/24/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704561-4074 | 7/24/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704562-4075 | 7/24/2018 | $37.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704562-4076 | 7/24/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704563-4077 | 7/24/2018 | $166.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704563-4078 | 7/24/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704557-4066 | 7/24/2018 | $170.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704543 | 7/24/2018 | $43.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704534 | 7/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704535-4043 | 7/24/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704535-4044 | 7/24/2018 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704536 | 7/24/2018 | $82.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704537 | 7/24/2018 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704538-4045 | 7/24/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704538-4046 | 7/24/2018 | $53.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704538-4047 | 7/24/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704538-4048 | 7/24/2018 | $96.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704539 | 7/24/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704540 | 7/24/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704551 | 7/24/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704542 | 7/24/2018 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704624-4162 | 7/24/2018 | $89.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704544 | 7/24/2018 | $99.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704545 | 7/24/2018 | $410.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704546-4049 | 7/24/2018 | $87.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704546-4050 | 7/24/2018 | $15.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704547-4051 | 7/24/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704547-4052 | 7/24/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704547-4053 | 7/24/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704548-4054 | 7/24/2018 | $115.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704548-4055 | 7/24/2018 | $355.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704548-4056 | 7/24/2018 | $200.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704548-4057 | 7/24/2018 | $212.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704541 | 7/24/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822367-4250 | 7/25/2018 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822374 | 7/25/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822358-4246 | 7/25/2018 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822358-4247 | 7/25/2018 | $93.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822358-4248 | 7/25/2018 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822359 | 7/25/2018 | $80.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822360 | 7/25/2018 | $90.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822361 | 7/25/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822362 | 7/25/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822363 | 7/25/2018 | $145.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822364 | 7/25/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822365 | 7/25/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822356 | 7/25/2018 | $3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822367-4249 | 7/25/2018 | $565.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822355-4245 | 7/25/2018 | $3.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822368-4251 | 7/25/2018 | $14.71 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 559

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822368-4252 | 7/25/2018 | $55.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822369-4253 | 7/25/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822369-4254 | 7/25/2018 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822369-4255 | 7/25/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822369-4256 | 7/25/2018 | $22.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822370-4257 | 7/25/2018 | $54.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822370-4258 | 7/25/2018 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822371 | 7/25/2018 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822372 | 7/25/2018 | $121.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704624-4160 | 7/24/2018 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822366 | 7/25/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822348-4238 | 7/25/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822341-4228 | 7/25/2018 | $160.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822342-4229 | 7/25/2018 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822342-4230 | 7/25/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822342-4231 | 7/25/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822342-4232 | 7/25/2018 | $33.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822343 | 7/25/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822344-4233 | 7/25/2018 | $76.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822344-4234 | 7/25/2018 | $97.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822345 | 7/25/2018 | $125.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822346-4235 | 7/25/2018 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822346-4236 | 7/25/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822357 | 7/25/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822347 | 7/25/2018 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822375 | 7/25/2018 | $173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822348-4239 | 7/25/2018 | $99.93 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822348-4240 | 7/25/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822349 | 7/25/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822350 | 7/25/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822351 | 7/25/2018 | $69.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822352 | 7/25/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822353 | 7/25/2018 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822354-4241 | 7/25/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822354-4242 | 7/25/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822355-4243 | 7/25/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822355-4244 | 7/25/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822346-4237 | 7/25/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822395-4288 | 7/25/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822373 | 7/25/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822393-4276 | 7/25/2018 | $331.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822393-4277 | 7/25/2018 | $117.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822394-4278 | 7/25/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822394-4279 | 7/25/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822394-4280 | 7/25/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822394-4281 | 7/25/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822394-4282 | 7/25/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822395-4283 | 7/25/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822395-4284 | 7/25/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822395-4285 | 7/25/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822391 | 7/25/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822395-4287 | 7/25/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822390-4275 | 7/25/2018 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822396-4289 | 7/25/2018 | $27.51 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 561

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822396-4290 | 7/25/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822397-4291 | 7/25/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822397-4292 | 7/25/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822398-4293 | 7/25/2018 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822398-4294 | 7/25/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822398-4295 | 7/25/2018 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822399-4296 | 7/25/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822399-4297 | 7/25/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822400-4298 | 7/25/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822400-4299 | 7/25/2018 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822395-4286 | 7/25/2018 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822384-4267 | 7/25/2018 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822376-4259 | 7/25/2018 | $25.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822376-4260 | 7/25/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822377-4261 | 7/25/2018 | $159.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822377-4262 | 7/25/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822377-4263 | 7/25/2018 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822378 | 7/25/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822379 | 7/25/2018 | $137.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822380 | 7/25/2018 | $90.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822381-4264 | 7/25/2018 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822381-4265 | 7/25/2018 | $86.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822381-4266 | 7/25/2018 | $127.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822392 | 7/25/2018 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822383 | 7/25/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822339-4226 | 7/25/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822384-4268 | 7/25/2018 | $70.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822385 | 7/25/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822386 | 7/25/2018 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822387 | 7/25/2018 | $100.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822388-4269 | 7/25/2018 | $47.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822388-4270 | 7/25/2018 | $332.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822388-4271 | 7/25/2018 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822388-4272 | 7/25/2018 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822389 | 7/25/2018 | $96.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822390-4273 | 7/25/2018 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822390-4274 | 7/25/2018 | $308.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822382 | 7/25/2018 | $195.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704647-4189 | 7/24/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822341-4227 | 7/25/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704642-4179 | 7/24/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704642-4180 | 7/24/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704643 | 7/24/2018 | $102.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704644-4181 | 7/24/2018 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704644-4182 | 7/24/2018 | $199.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704644-4183 | 7/24/2018 | $13.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704644-4184 | 7/24/2018 | $69.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704644-4185 | 7/24/2018 | $137.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704645 | 7/24/2018 | $320.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704646-4186 | 7/24/2018 | $14.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704641 | 7/24/2018 | $59.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704647-4188 | 7/24/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704640-4177 | 7/24/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704648 | 7/24/2018 | $1.66 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 563

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704649-4190 | 7/24/2018 | $39.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704649-4191 | 7/24/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704650-4192 | 7/24/2018 | $86.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704650-4193 | 7/24/2018 | $89.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704651-4194 | 7/24/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704651-4195 | 7/24/2018 | $209.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704651-4196 | 7/24/2018 | $54.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704652-4197 | 7/24/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704652-4198 | 7/24/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704653-4199 | 7/24/2018 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704646-4187 | 7/24/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704634 | 7/24/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976705 | 7/27/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704625 | 7/24/2018 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704626 | 7/24/2018 | $176.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704627 | 7/24/2018 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704628 | 7/24/2018 | $181.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704629-4163 | 7/24/2018 | $1.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704629-4164 | 7/24/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704630 | 7/24/2018 | $103.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704631-4165 | 7/24/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704631-4166 | 7/24/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704632-4167 | 7/24/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704642-4178 | 7/24/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704633 | 7/24/2018 | $308.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704653-4202 | 7/24/2018 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704635-4169 | 7/24/2018 | $6.35 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                                    P. 564

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704635-4170 | 7/24/2018 | $162.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704635-4171 | 7/24/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704635-4172 | 7/24/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704636 | 7/24/2018 | $53.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704637 | 7/24/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704638 | 7/24/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704639-4173 | 7/24/2018 | $109.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704639-4174 | 7/24/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704640-4175 | 7/24/2018 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704640-4176 | 7/24/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704632-4168 | 7/24/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822332 | 7/25/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822324-4210 | 7/25/2018 | $108.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822324-4211 | 7/25/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822325 | 7/25/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822326-4212 | 7/25/2018 | $63.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822326-4213 | 7/25/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822326-4214 | 7/25/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822327-4215 | 7/25/2018 | $49.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822327-4216 | 7/25/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822328 | 7/25/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822329 | 7/25/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822330-4217 | 7/25/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704653-4200 | 7/24/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822331 | 7/25/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822321 | 7/25/2018 | $90.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822333-4219 | 7/25/2018 | $91.71 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822333-4220 | 7/25/2018 | $173.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822334 | 7/25/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822335-4221 | 7/25/2018 | $5.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822335-4222 | 7/25/2018 | $33.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822336 | 7/25/2018 | $205.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822337-4223 | 7/25/2018 | $355.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822337-4224 | 7/25/2018 | $173.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822338 | 7/25/2018 | $133.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822339-4225 | 7/25/2018 | $82.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704624-4161 | 7/24/2018 | $125.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822330-4218 | 7/25/2018 | $33.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822312 | 7/25/2018 | $105.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822340 | 7/25/2018 | $25.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704654-4203 | 7/24/2018 | $360.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704654-4204 | 7/24/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704655 | 7/24/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704656 | 7/24/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822303 | 7/25/2018 | $389.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822305 | 7/25/2018 | $875.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822306 | 7/25/2018 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822307 | 7/25/2018 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822308 | 7/25/2018 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822309 | 7/25/2018 | $56.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822323 | 7/25/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822311 | 7/25/2018 | $98.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822322 | 7/25/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822313 | 7/25/2018 | $344.50 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 566

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822314 | 7/25/2018 | $210.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822315 | 7/25/2018 | $141.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822317 | 7/25/2018 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822318 | 7/25/2018 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822319 | 7/25/2018 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822320-4205 | 7/25/2018 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822320-4206 | 7/25/2018 | $67.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822320-4207 | 7/25/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822320-4208 | 7/25/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822320-4209 | 7/25/2018 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004351 | $28,113.15 | 8/24/2018 | 3384704653-4201 | 7/24/2018 | $22.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005029 | $20,027.38 | 8/27/2018 | 3384822310 | 7/25/2018 | $104.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523986-5014 | 7/31/2018 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523993-5023 | 7/31/2018 | $38.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523982-5003 | 7/31/2018 | $84.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523982-5004 | 7/31/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523983-5005 | 7/31/2018 | $19.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523983-5006 | 7/31/2018 | $348.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523983-5007 | 7/31/2018 | $69.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523983-5008 | 7/31/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523983-5009 | 7/31/2018 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523983-5010 | 7/31/2018 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523984 | 7/31/2018 | $141.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523985-5011 | 7/31/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523982-5001 | 7/31/2018 | $38.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523985-5013 | 7/31/2018 | $139.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523981 | 7/31/2018 | $50.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523986-5015 | 7/31/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523987 | 7/31/2018 | $132.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523988 | 7/31/2018 | $60.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523989-5016 | 7/31/2018 | $215.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523989-5017 | 7/31/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523990 | 7/31/2018 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523991-5018 | 7/31/2018 | $57.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523991-5019 | 7/31/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523992-5020 | 7/31/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523992-5021 | 7/31/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523970-4979 | 7/31/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523985-5012 | 7/31/2018 | $101.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523976-4991 | 7/31/2018 | $8.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976704-4617 | 7/27/2018 | $112.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523970-4981 | 7/31/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523971-4982 | 7/31/2018 | $274.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523971-4983 | 7/31/2018 | $246.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523972 | 7/31/2018 | $32.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523973-4984 | 7/31/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523973-4985 | 7/31/2018 | $23.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523974-4986 | 7/31/2018 | $10.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523974-4987 | 7/31/2018 | $165.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523974-4988 | 7/31/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523975 | 7/31/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523982-5002 | 7/31/2018 | $202.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523976-4990 | 7/31/2018 | $166.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523993-5024 | 7/31/2018 | $20.35 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 568

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523976-4992 | 7/31/2018 | $120.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523976-4993 | 7/31/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523977 | 7/31/2018 | $91.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523978-4994 | 7/31/2018 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523978-4995 | 7/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523978-4996 | 7/31/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523979 | 7/31/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523980-4997 | 7/31/2018 | $65.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523980-4998 | 7/31/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523980-4999 | 7/31/2018 | $67.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523980-5000 | 7/31/2018 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523976-4989 | 7/31/2018 | $57.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524015-5054 | 7/31/2018 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523993-5022 | 7/31/2018 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524008-5046 | 7/31/2018 | $268.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524008-5047 | 7/31/2018 | $151.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524009 | 7/31/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524010 | 7/31/2018 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524011-5048 | 7/31/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524011-5049 | 7/31/2018 | $401.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524011-5050 | 7/31/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524011-5051 | 7/31/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524012 | 7/31/2018 | $116.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524013 | 7/31/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524008-5044 | 7/31/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524014-5053 | 7/31/2018 | $30.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524007 | 7/31/2018 | $106.17 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524015-5055 | 7/31/2018 | $268.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524015-5056 | 7/31/2018 | $69.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524016 | 7/31/2018 | $106.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524017-5057 | 7/31/2018 | $103.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524017-5058 | 7/31/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524017-5059 | 7/31/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524018-5060 | 7/31/2018 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524018-5061 | 7/31/2018 | $165.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524018-5062 | 7/31/2018 | $172.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524019-5063 | 7/31/2018 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524019-5064 | 7/31/2018 | $336.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524014-5052 | 7/31/2018 | $74.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523999-5036 | 7/31/2018 | $65.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523994-5025 | 7/31/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523994-5026 | 7/31/2018 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523994-5027 | 7/31/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523995-5028 | 7/31/2018 | $197.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523995-5029 | 7/31/2018 | $275.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523995-5030 | 7/31/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523996 | 7/31/2018 | $569.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523997-5031 | 7/31/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523997-5032 | 7/31/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523998 | 7/31/2018 | $232.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523999-5033 | 7/31/2018 | $186.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524008-5045 | 7/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523999-5035 | 7/31/2018 | $403.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523969 | 7/31/2018 | $88.65 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 570

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523999-5037 | 7/31/2018 | $90.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524001 | 7/31/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524002-5038 | 7/31/2018 | $319.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524002-5039 | 7/31/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524003 | 7/31/2018 | $230.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524004 | 7/31/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524005-5040 | 7/31/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524005-5041 | 7/31/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524005-5042 | 7/31/2018 | $214.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524005-5043 | 7/31/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524006 | 7/31/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523999-5034 | 7/31/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523927-4935 | 7/31/2018 | $3.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523932-4945 | 7/31/2018 | $61.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523921-4926 | 7/31/2018 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523921-4927 | 7/31/2018 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523922 | 7/31/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523923-4928 | 7/31/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523923-4929 | 7/31/2018 | $166.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523923-4930 | 7/31/2018 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523924 | 7/31/2018 | $62.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523925-4931 | 7/31/2018 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523925-4932 | 7/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523926 | 7/31/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523920-4924 | 7/31/2018 | $231.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523927-4934 | 7/31/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523919 | 7/31/2018 | $62.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523927-4936 | 7/31/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523928 | 7/31/2018 | $2.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523929-4937 | 7/31/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523929-4938 | 7/31/2018 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523930 | 7/31/2018 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523931-4939 | 7/31/2018 | $142.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523931-4940 | 7/31/2018 | $80.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523931-4941 | 7/31/2018 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523932-4942 | 7/31/2018 | $21.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523932-4943 | 7/31/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523970-4980 | 7/31/2018 | $101.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523927-4933 | 7/31/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523915-4913 | 7/31/2018 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523907-4904 | 7/31/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523908 | 7/31/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523909-4905 | 7/31/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523909-4906 | 7/31/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523910 | 7/31/2018 | $98.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523911-4907 | 7/31/2018 | $104.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523911-4908 | 7/31/2018 | $127.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523911-4909 | 7/31/2018 | $138.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523912 | 7/31/2018 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523913 | 7/31/2018 | $179.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523914-4910 | 7/31/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523920-4925 | 7/31/2018 | $258.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523915-4912 | 7/31/2018 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523933-4946 | 7/31/2018 | $20.68 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 572

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523915-4914 | 7/31/2018 | $122.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523915-4915 | 7/31/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523916-4916 | 7/31/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523916-4917 | 7/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523916-4918 | 7/31/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523916-4919 | 7/31/2018 | $11.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523917-4920 | 7/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523917-4921 | 7/31/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523917-4922 | 7/31/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523917-4923 | 7/31/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523918 | 7/31/2018 | $105.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523914-4911 | 7/31/2018 | $239.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523960-4973 | 7/31/2018 | $238.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523932-4944 | 7/31/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523951-4967 | 7/31/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523952 | 7/31/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523953 | 7/31/2018 | $78.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523954 | 7/31/2018 | $62.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523955-4968 | 7/31/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523955-4969 | 7/31/2018 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523956 | 7/31/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523957-4970 | 7/31/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523957-4971 | 7/31/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523958 | 7/31/2018 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523946 | 7/31/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523960-4972 | 7/31/2018 | $225.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523945 | 7/31/2018 | $14.25 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 573

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523961 | 7/31/2018 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523962 | 7/31/2018 | $88.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523963 | 7/31/2018 | $111.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523964-4974 | 7/31/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523964-4975 | 7/31/2018 | $117.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523965 | 7/31/2018 | $81.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523966-4976 | 7/31/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523966-4977 | 7/31/2018 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523966-4978 | 7/31/2018 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523967 | 7/31/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523968 | 7/31/2018 | $75.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523959 | 7/31/2018 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523938 | 7/31/2018 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523933-4947 | 7/31/2018 | $265.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523933-4948 | 7/31/2018 | $2.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523933-4949 | 7/31/2018 | $150.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523933-4950 | 7/31/2018 | $169.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523934-4951 | 7/31/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523934-4952 | 7/31/2018 | $182.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523934-4953 | 7/31/2018 | $157.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523935 | 7/31/2018 | $89.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523936-4954 | 7/31/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523936-4955 | 7/31/2018 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523936-4956 | 7/31/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523951-4966 | 7/31/2018 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523937-4958 | 7/31/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524021 | 7/31/2018 | $86.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 574

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523939 | 7/31/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523940 | 7/31/2018 | $8.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523941 | 7/31/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523942-4959 | 7/31/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523942-4960 | 7/31/2018 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523942-4961 | 7/31/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523942-4962 | 7/31/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523943 | 7/31/2018 | $27.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523944-4963 | 7/31/2018 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523944-4964 | 7/31/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523944-4965 | 7/31/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523937-4957 | 7/31/2018 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657110-5158 | 8/1/2018 | $167.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657116-5165 | 8/1/2018 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657103-5150 | 8/1/2018 | $287.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657103-5151 | 8/1/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657104 | 8/1/2018 | $51.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657105 | 8/1/2018 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657106 | 8/1/2018 | $101.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657107-5152 | 8/1/2018 | $323.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657107-5153 | 8/1/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657107-5154 | 8/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657108-5155 | 8/1/2018 | $25.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657108-5156 | 8/1/2018 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657102-5148 | 8/1/2018 | $145.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657110-5157 | 8/1/2018 | $84.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657102-5147 | 8/1/2018 | $23.22 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 575

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657110-5159 | 8/1/2018 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657110-5160 | 8/1/2018 | $116.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657110-5161 | 8/1/2018 | $198.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657110-5162 | 8/1/2018 | $268.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657110-5163 | 8/1/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657110-5164 | 8/1/2018 | $33.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657111 | 8/1/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657112 | 8/1/2018 | $64.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657113 | 8/1/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657114 | 8/1/2018 | $87.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524020-5065 | 7/31/2018 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657109 | 8/1/2018 | $199.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657092 | 8/1/2018 | $54.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524108-5139 | 7/31/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524108-5140 | 7/31/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524110 | 7/31/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657081 | 8/1/2018 | $875.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657082 | 8/1/2018 | $875.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657084 | 8/1/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657085 | 8/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657086 | 8/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657087 | 8/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657088 | 8/1/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657089 | 8/1/2018 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657102-5149 | 8/1/2018 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657091 | 8/1/2018 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657116-5166 | 8/1/2018 | $68.30 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 576

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657093 | 8/1/2018 | $54.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657094 | 8/1/2018 | $54.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657095 | 8/1/2018 | $25.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657096 | 8/1/2018 | $29.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657097 | 8/1/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657098 | 8/1/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657099-5144 | 8/1/2018 | $107.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657099-5145 | 8/1/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657099-5146 | 8/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657100 | 8/1/2018 | $10.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657101 | 8/1/2018 | $122.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657090 | 8/1/2018 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657133-5202 | 8/1/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657115 | 8/1/2018 | $61.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657128-5192 | 8/1/2018 | $72.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657129-5193 | 8/1/2018 | $82.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657129-5194 | 8/1/2018 | $63.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657130 | 8/1/2018 | $72.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657131-5195 | 8/1/2018 | $38.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657131-5196 | 8/1/2018 | $59.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657132 | 8/1/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657133-5197 | 8/1/2018 | $242.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657133-5198 | 8/1/2018 | $102.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657133-5199 | 8/1/2018 | $314.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657127-5190 | 8/1/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657133-5201 | 8/1/2018 | $70.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657127-5189 | 8/1/2018 | $12.86 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 577

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657134 | 8/1/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657135 | 8/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657136-5203 | 8/1/2018 | $48.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657136-5204 | 8/1/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657137-5205 | 8/1/2018 | $255.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657137-5206 | 8/1/2018 | $25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657137-5207 | 8/1/2018 | $75.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657137-5208 | 8/1/2018 | $38.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657138-5209 | 8/1/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657138-5210 | 8/1/2018 | $2.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657138-5211 | 8/1/2018 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657133-5200 | 8/1/2018 | $294.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657121-5179 | 8/1/2018 | $5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657117 | 8/1/2018 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657118-5167 | 8/1/2018 | $17.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657118-5168 | 8/1/2018 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657118-5169 | 8/1/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657119-5170 | 8/1/2018 | $606.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657119-5171 | 8/1/2018 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657120-5172 | 8/1/2018 | $112.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657120-5173 | 8/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657121-5174 | 8/1/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657121-5175 | 8/1/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657121-5176 | 8/1/2018 | $122.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657128-5191 | 8/1/2018 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657121-5178 | 8/1/2018 | $57.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524105 | 7/31/2018 | $108.52 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 578

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657122 | 8/1/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657123 | 8/1/2018 | $52.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657124-5180 | 8/1/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657124-5181 | 8/1/2018 | $24.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657125-5182 | 8/1/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657125-5183 | 8/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657125-5184 | 8/1/2018 | $137.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657125-5185 | 8/1/2018 | $172.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657127-5186 | 8/1/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657127-5187 | 8/1/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657127-5188 | 8/1/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657121-5177 | 8/1/2018 | $20.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524047-5095 | 7/31/2018 | $31.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524107-5138 | 7/31/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524040-5088 | 7/31/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524040-5089 | 7/31/2018 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524041 | 7/31/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524042 | 7/31/2018 | $35.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524043 | 7/31/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524044 | 7/31/2018 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524045 | 7/31/2018 | $36.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524046-5090 | 7/31/2018 | $22.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524046-5091 | 7/31/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524046-5092 | 7/31/2018 | $11.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524038-5086 | 7/31/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524047-5094 | 7/31/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524038-5085 | 7/31/2018 | $21.85 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 579

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524047-5096 | 7/31/2018 | $48.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524050-5097 | 7/31/2018 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524050-5098 | 7/31/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524052-5099 | 7/31/2018 | $54.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524052-5100 | 7/31/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524052-5101 | 7/31/2018 | $18.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524053-5102 | 7/31/2018 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524053-5103 | 7/31/2018 | $31.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524055 | 7/31/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524056-5104 | 7/31/2018 | $125.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524056-5105 | 7/31/2018 | $93.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524047-5093 | 7/31/2018 | $33.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524029-5076 | 7/31/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523906 | 7/31/2018 | $47.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524022 | 7/31/2018 | $82.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524023-5067 | 7/31/2018 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524023-5068 | 7/31/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524024-5069 | 7/31/2018 | $244.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524024-5070 | 7/31/2018 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524025 | 7/31/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524026 | 7/31/2018 | $162.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524027-5071 | 7/31/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524027-5072 | 7/31/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524028-5073 | 7/31/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524040-5087 | 7/31/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524029-5075 | 7/31/2018 | $115.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524059 | 7/31/2018 | $205.28 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524030 | 7/31/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524031-5077 | 7/31/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524031-5078 | 7/31/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524032 | 7/31/2018 | $79.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524033-5079 | 7/31/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524033-5080 | 7/31/2018 | $60.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524034 | 7/31/2018 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524035-5081 | 7/31/2018 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524035-5082 | 7/31/2018 | $67.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524036-5083 | 7/31/2018 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524036-5084 | 7/31/2018 | $3.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524028-5074 | 7/31/2018 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524095-5131 | 7/31/2018 | $148.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524087-5120 | 7/31/2018 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524087-5121 | 7/31/2018 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524088-5122 | 7/31/2018 | $31.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524088-5123 | 7/31/2018 | $278.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524088-5124 | 7/31/2018 | $50.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524089-5125 | 7/31/2018 | $83.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524089-5126 | 7/31/2018 | $154.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524090 | 7/31/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524092-5127 | 7/31/2018 | $42.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524092-5128 | 7/31/2018 | $96.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524092-5129 | 7/31/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524057 | 7/31/2018 | $100.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524095-5130 | 7/31/2018 | $59.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524083-5117 | 7/31/2018 | $118.77 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 581

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524095-5132 | 7/31/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524095-5133 | 7/31/2018 | $68.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524097-5134 | 7/31/2018 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524097-5135 | 7/31/2018 | $203.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524097-5136 | 7/31/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524099 | 7/31/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524100 | 7/31/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524102 | 7/31/2018 | $65.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524103 | 7/31/2018 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524104 | 7/31/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524020-5066 | 7/31/2018 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524094 | 7/31/2018 | $1.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524073 | 7/31/2018 | $72.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524107-5137 | 7/31/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524060 | 7/31/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524061 | 7/31/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524062-5106 | 7/31/2018 | $382.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524062-5107 | 7/31/2018 | $209.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524063 | 7/31/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524064 | 7/31/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524065 | 7/31/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524066 | 7/31/2018 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524068 | 7/31/2018 | $82.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524070 | 7/31/2018 | $38.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524084-5119 | 7/31/2018 | $193.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524071-5109 | 7/31/2018 | $64.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524084-5118 | 7/31/2018 | $67.34 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                             Exhibit A                                             P. 582

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524074-5110 | 7/31/2018 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524074-5111 | 7/31/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524074-5112 | 7/31/2018 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524077 | 7/31/2018 | $15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524078 | 7/31/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524080-5113 | 7/31/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524080-5114 | 7/31/2018 | $18.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524081 | 7/31/2018 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524082 | 7/31/2018 | $41.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524083-5115 | 7/31/2018 | $143.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524083-5116 | 7/31/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524058 | 7/31/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385524071-5108 | 7/31/2018 | $179.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211469-4729 | 7/28/2018 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211483 | 7/28/2018 | $52.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976774-4724 | 7/27/2018 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976775 | 7/27/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976776-4725 | 7/27/2018 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976776-4726 | 7/27/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976777 | 7/27/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976778 | 7/27/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976779 | 7/27/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976780 | 7/27/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976781-4727 | 7/27/2018 | $57.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976781-4728 | 7/27/2018 | $48.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976774-4722 | 7/27/2018 | $63.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976783 | 7/27/2018 | $54.23 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 583

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976773 | 7/27/2018 | $75.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211469-4730 | 7/28/2018 | $132.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211470 | 7/28/2018 | $15.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211471-4731 | 7/28/2018 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211471-4732 | 7/28/2018 | $8.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211471-4733 | 7/28/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211474 | 7/28/2018 | $70.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211475 | 7/28/2018 | $51.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211476 | 7/28/2018 | $347.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211479 | 7/28/2018 | $200.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211480 | 7/28/2018 | $142.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211533-4769 | 7/28/2018 | $197.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976782 | 7/27/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976765 | 7/27/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976758 | 7/27/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976759-4707 | 7/27/2018 | $72.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976759-4708 | 7/27/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976759-4709 | 7/27/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976760 | 7/27/2018 | $40.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976761-4710 | 7/27/2018 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976761-4711 | 7/27/2018 | $10.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976761-4712 | 7/27/2018 | $0.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976761-4713 | 7/27/2018 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976762 | 7/27/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976763 | 7/27/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976774-4723 | 7/27/2018 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976764-4715 | 7/27/2018 | $172.42 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211485 | 7/28/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976766 | 7/27/2018 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976767-4716 | 7/27/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976767-4717 | 7/27/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976767-4718 | 7/27/2018 | $4.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976767-4719 | 7/27/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976768 | 7/27/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976769 | 7/27/2018 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976770 | 7/27/2018 | $106.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976771 | 7/27/2018 | $143.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976772-4720 | 7/27/2018 | $67.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976772-4721 | 7/27/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976764-4714 | 7/27/2018 | $310.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211529 | 7/28/2018 | $88.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211482 | 7/28/2018 | $75.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211516-4753 | 7/28/2018 | $86.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211519 | 7/28/2018 | $54.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211520 | 7/28/2018 | $105.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211521 | 7/28/2018 | $100.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211522-4754 | 7/28/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211522-4755 | 7/28/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211524 | 7/28/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211526 | 7/28/2018 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211527 | 7/28/2018 | $39.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211528-4756 | 7/28/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211515 | 7/28/2018 | $126.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211528-4758 | 7/28/2018 | $15.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 585

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211514 | 7/28/2018 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211530-4759 | 7/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211530-4760 | 7/28/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211530-4761 | 7/28/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211531-4762 | 7/28/2018 | $6.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211531-4763 | 7/28/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211531-4764 | 7/28/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211531-4765 | 7/28/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211531-4766 | 7/28/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211532 | 7/28/2018 | $154.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211533-4767 | 7/28/2018 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523907-4903 | 7/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211528-4757 | 7/28/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211510-4740 | 7/28/2018 | $170.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211488 | 7/28/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211502-4734 | 7/28/2018 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211502-4735 | 7/28/2018 | $216.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211502-4736 | 7/28/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211503 | 7/28/2018 | $100.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211504 | 7/28/2018 | $88.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211505 | 7/28/2018 | $98.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211506 | 7/28/2018 | $104.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211507-4737 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211507-4738 | 7/28/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211507-4739 | 7/28/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211516-4752 | 7/28/2018 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211509 | 7/28/2018 | $167.37 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 586

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976756 | 7/27/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211510-4741 | 7/28/2018 | $91.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211510-4742 | 7/28/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211510-4743 | 7/28/2018 | $92.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211510-4744 | 7/28/2018 | $74.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211511-4745 | 7/28/2018 | $34.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211511-4746 | 7/28/2018 | $84.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211511-4747 | 7/28/2018 | $7.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211512-4748 | 7/28/2018 | $287.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211512-4749 | 7/28/2018 | $61.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211513-4750 | 7/28/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211513-4751 | 7/28/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211508 | 7/28/2018 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976719-4656 | 7/27/2018 | $168.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976757-4706 | 7/27/2018 | $3.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976715-4645 | 7/27/2018 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976716-4646 | 7/27/2018 | $13.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976716-4647 | 7/27/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976716-4648 | 7/27/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976717-4649 | 7/27/2018 | $134.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976717-4650 | 7/27/2018 | $329.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976717-4651 | 7/27/2018 | $227.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976718 | 7/27/2018 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976719-4652 | 7/27/2018 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976719-4653 | 7/27/2018 | $67.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976715-4643 | 7/27/2018 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976719-4655 | 7/27/2018 | $183.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 587

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976714-4642 | 7/27/2018 | $46.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976720-4657 | 7/27/2018 | $3.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976720-4658 | 7/27/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976721 | 7/27/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976722-4659 | 7/27/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976722-4660 | 7/27/2018 | $27.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976723 | 7/27/2018 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976724-4661 | 7/27/2018 | $62.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976724-4662 | 7/27/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976725 | 7/27/2018 | $318.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976726-4663 | 7/27/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976726-4664 | 7/27/2018 | $101.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976719-4654 | 7/27/2018 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976710-4630 | 7/27/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657139-5212 | 8/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976706-4619 | 7/27/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976706-4620 | 7/27/2018 | $83.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976706-4621 | 7/27/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976707 | 7/27/2018 | $64.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976708-4622 | 7/27/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976708-4623 | 7/27/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976708-4624 | 7/27/2018 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976708-4625 | 7/27/2018 | $95.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976709-4626 | 7/27/2018 | $2.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976709-4627 | 7/27/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976715-4644 | 7/27/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976710-4629 | 7/27/2018 | $12.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976727-4667 | 7/27/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976711-4631 | 7/27/2018 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976711-4632 | 7/27/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976711-4633 | 7/27/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976712-4634 | 7/27/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976712-4635 | 7/27/2018 | $174.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976712-4636 | 7/27/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976713-4637 | 7/27/2018 | $204.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976713-4638 | 7/27/2018 | $9.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976714-4639 | 7/27/2018 | $31.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976714-4640 | 7/27/2018 | $87.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976714-4641 | 7/27/2018 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976709-4628 | 7/27/2018 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976751-4695 | 7/27/2018 | $76.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976743 | 7/27/2018 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976744-4687 | 7/27/2018 | $198.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976744-4688 | 7/27/2018 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976744-4689 | 7/27/2018 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976745 | 7/27/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976746 | 7/27/2018 | $99.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976747 | 7/27/2018 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976748-4690 | 7/27/2018 | $47.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976748-4691 | 7/27/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976749-4692 | 7/27/2018 | $195.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976749-4693 | 7/27/2018 | $118.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976726-4665 | 7/27/2018 | $83.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976751-4694 | 7/27/2018 | $51.12 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 589

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976741-4685 | 7/27/2018 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976752-4696 | 7/27/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976752-4697 | 7/27/2018 | $440.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976752-4698 | 7/27/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976753-4699 | 7/27/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976753-4700 | 7/27/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976754-4701 | 7/27/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976754-4702 | 7/27/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976754-4703 | 7/27/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976754-4704 | 7/27/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976755 | 7/27/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211533-4770 | 7/28/2018 | $197.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976750 | 7/27/2018 | $83.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976733 | 7/27/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976757-4705 | 7/27/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976728-4668 | 7/27/2018 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976728-4669 | 7/27/2018 | $167.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976728-4670 | 7/27/2018 | $88.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976728-4671 | 7/27/2018 | $52.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976728-4672 | 7/27/2018 | $43.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976729 | 7/27/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976730-4673 | 7/27/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976730-4674 | 7/27/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976730-4675 | 7/27/2018 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976731 | 7/27/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976742 | 7/27/2018 | $318.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976732-4677 | 7/27/2018 | $44.70 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 590

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976741-4686 | 7/27/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976734 | 7/27/2018 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976735 | 7/27/2018 | $162.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976736-4678 | 7/27/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976736-4679 | 7/27/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976737 | 7/27/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976738 | 7/27/2018 | $102.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976739-4680 | 7/27/2018 | $103.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976739-4681 | 7/27/2018 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976739-4682 | 7/27/2018 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976740-4683 | 7/27/2018 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976740-4684 | 7/27/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976727-4666 | 7/27/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976732-4676 | 7/27/2018 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007039 | $197.96 | 8/30/2018 | 3G84614458 | 7/30/2018 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523876-4865 | 7/31/2018 | $49.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246298-4856 | 7/29/2018 | $281.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246298-4857 | 7/29/2018 | $84.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246299-4858 | 7/29/2018 | $79.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246299-4859 | 7/29/2018 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246300-4860 | 7/29/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246300-4861 | 7/29/2018 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246301 | 7/29/2018 | $53.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246302-4862 | 7/29/2018 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246302-4863 | 7/29/2018 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007039 | $197.96 | 8/30/2018 | 3G84167328 | 7/30/2018 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246297 | 7/29/2018 | $140.14 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 591

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007039 | $197.96 | 8/30/2018 | 3G84297771 | 7/30/2018 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246296-4854 | 7/29/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523864 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523865 | 7/31/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523866 | 7/31/2018 | $129.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523867 | 7/31/2018 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523868 | 7/31/2018 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523869 | 7/31/2018 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523870 | 7/31/2018 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523871 | 7/31/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523874 | 7/31/2018 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523875 | 7/31/2018 | $212.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211533-4768 | 7/28/2018 | $527.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007039 | $197.96 | 8/30/2018 | 3G84297695 | 7/30/2018 | $73.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246288 | 7/29/2018 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | PO787749 | 7/27/2018 | $6,399.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GKS387 | 7/10/2018 | $55.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GKS388 | 7/10/2018 | $57.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GKS389 | 7/10/2018 | $80.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GKS392 | 7/10/2018 | $56.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GKS393 | 7/10/2018 | $81.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GKS394 | 7/10/2018 | $32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GKS395 | 7/10/2018 | $78.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GKS396 | 7/10/2018 | $80.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GKS398 | 7/10/2018 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006369 | $578.48 | 8/29/2018 | GMJ038 | 7/25/2018 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246298-4855 | 7/29/2018 | $86.02 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246287 | 7/29/2018 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523876-4866 | 7/31/2018 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246289 | 7/29/2018 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246290 | 7/29/2018 | $104.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246291-4848 | 7/29/2018 | $232.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246291-4849 | 7/29/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246291-4850 | 7/29/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246292 | 7/29/2018 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246293 | 7/29/2018 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246294 | 7/29/2018 | $42.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246295-4851 | 7/29/2018 | $127.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246295-4852 | 7/29/2018 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246296-4853 | 7/29/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006370 | $1,699.00 | 8/29/2018 | 3385246286 | 7/29/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523899-4894 | 7/31/2018 | $321.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523876-4864 | 7/31/2018 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523891-4887 | 7/31/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523892 | 7/31/2018 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523893 | 7/31/2018 | $75.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523894-4888 | 7/31/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523894-4889 | 7/31/2018 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523894-4890 | 7/31/2018 | $143.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523895 | 7/31/2018 | $22.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523896-4891 | 7/31/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523896-4892 | 7/31/2018 | $14.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523896-4893 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523890-4885 | 7/31/2018 | $83.83 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 593

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523898 | 7/31/2018 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523890-4884 | 7/31/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523899-4895 | 7/31/2018 | $129.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523900-4896 | 7/31/2018 | $31.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523900-4897 | 7/31/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523901 | 7/31/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523902 | 7/31/2018 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523903 | 7/31/2018 | $38.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523904-4898 | 7/31/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523904-4899 | 7/31/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523905-4900 | 7/31/2018 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523905-4901 | 7/31/2018 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3384976704-4618 | 7/27/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523897 | 7/31/2018 | $245.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523885-4874 | 7/31/2018 | $195.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523877-4867 | 7/31/2018 | $21.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523877-4868 | 7/31/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523877-4869 | 7/31/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523878 | 7/31/2018 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523879-4870 | 7/31/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523879-4871 | 7/31/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523879-4872 | 7/31/2018 | $43.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523880 | 7/31/2018 | $79.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523881 | 7/31/2018 | $85.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523882 | 7/31/2018 | $98.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523883 | 7/31/2018 | $66.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523891-4886 | 7/31/2018 | $62.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 594

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523885-4873 | 7/31/2018 | $139.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211636-4846 | 7/28/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523886-4875 | 7/31/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523886-4876 | 7/31/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523886-4877 | 7/31/2018 | $151.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523887 | 7/31/2018 | $187.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523888 | 7/31/2018 | $38.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523889-4878 | 7/31/2018 | $60.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523889-4879 | 7/31/2018 | $132.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523889-4880 | 7/31/2018 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523889-4881 | 7/31/2018 | $103.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523890-4882 | 7/31/2018 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523890-4883 | 7/31/2018 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523884 | 7/31/2018 | $66.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211568-4801 | 7/28/2018 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211637 | 7/28/2018 | $61.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211556 | 7/28/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211557 | 7/28/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211558 | 7/28/2018 | $73.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211559-4792 | 7/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211559-4793 | 7/28/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211559-4794 | 7/28/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211560-4795 | 7/28/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211560-4796 | 7/28/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211564-4797 | 7/28/2018 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211564-4798 | 7/28/2018 | $98.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211554-4791 | 7/28/2018 | $36.01 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 595

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211567-4800 | 7/28/2018 | $63.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211554-4790 | 7/28/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211568-4802 | 7/28/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211569 | 7/28/2018 | $405.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211570 | 7/28/2018 | $67.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211572 | 7/28/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211573-4803 | 7/28/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211573-4804 | 7/28/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211575 | 7/28/2018 | $105.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211576-4805 | 7/28/2018 | $21.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211576-4806 | 7/28/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211584 | 7/28/2018 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211586 | 7/28/2018 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211567-4799 | 7/28/2018 | $92.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211544-4783 | 7/28/2018 | $154.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211534-4771 | 7/28/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211534-4772 | 7/28/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211534-4773 | 7/28/2018 | $16.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211535-4774 | 7/28/2018 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211535-4775 | 7/28/2018 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211536-4776 | 7/28/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211536-4777 | 7/28/2018 | $399.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211536-4778 | 7/28/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211540 | 7/28/2018 | $38.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211541-4779 | 7/28/2018 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211541-4780 | 7/28/2018 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211555 | 7/28/2018 | $84.04 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 596

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211544-4782 | 7/28/2018 | $180.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211587-4809 | 7/28/2018 | $94.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211546-4784 | 7/28/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211546-4785 | 7/28/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211547-4786 | 7/28/2018 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211547-4787 | 7/28/2018 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211548 | 7/28/2018 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211549 | 7/28/2018 | $64.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211550 | 7/28/2018 | $60.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211551 | 7/28/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211552 | 7/28/2018 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211553-4788 | 7/28/2018 | $79.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211553-4789 | 7/28/2018 | $95.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211544-4781 | 7/28/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211623-4839 | 7/28/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211609 | 7/28/2018 | $165.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211613-4829 | 7/28/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211613-4830 | 7/28/2018 | $16.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211613-4831 | 7/28/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211613-4832 | 7/28/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211613-4833 | 7/28/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211613-4834 | 7/28/2018 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211614 | 7/28/2018 | $121.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211615 | 7/28/2018 | $99.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211616-4835 | 7/28/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211616-4836 | 7/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211587-4807 | 7/28/2018 | $5.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 597

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211623-4838 | 7/28/2018 | $66.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211606-4827 | 7/28/2018 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211629 | 7/28/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211630-4840 | 7/28/2018 | $33.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211630-4841 | 7/28/2018 | $41.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211631-4842 | 7/28/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211631-4843 | 7/28/2018 | $45.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211632 | 7/28/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211633 | 7/28/2018 | $104.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211634 | 7/28/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211635-4844 | 7/28/2018 | $67.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211635-4845 | 7/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007836 | $28,829.20 | 8/31/2018 | 3385523907-4902 | 7/31/2018 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211623-4837 | 7/28/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211596-4819 | 7/28/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211636-4847 | 7/28/2018 | $77.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211588 | 7/28/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211589-4810 | 7/28/2018 | $18.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211589-4811 | 7/28/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211590 | 7/28/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211591 | 7/28/2018 | $73.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211592-4812 | 7/28/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211592-4813 | 7/28/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211593-4814 | 7/28/2018 | $10.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211593-4815 | 7/28/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211595-4816 | 7/28/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211607 | 7/28/2018 | $92.09 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211596-4818 | 7/28/2018 | $39.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211606-4828 | 7/28/2018 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211597-4820 | 7/28/2018 | $12.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211597-4821 | 7/28/2018 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211598 | 7/28/2018 | $133.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211599 | 7/28/2018 | $36.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211600 | 7/28/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211601 | 7/28/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211602-4822 | 7/28/2018 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211602-4823 | 7/28/2018 | $64.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211603-4824 | 7/28/2018 | $28.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211603-4825 | 7/28/2018 | $9.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211603-4826 | 7/28/2018 | $14.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211587-4808 | 7/28/2018 | $123.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005618 | $58,939.58 | 8/28/2018 | 3385211595-4817 | 7/28/2018 | $104.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823742-5626 | 7/13/2018 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823748 | 7/13/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823735 | 7/13/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823736 | 7/13/2018 | $41.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823737-5618 | 7/13/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823737-5619 | 7/13/2018 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823738 | 7/13/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823739 | 7/13/2018 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823740-5620 | 7/13/2018 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823740-5621 | 7/13/2018 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823741-5622 | 7/13/2018 | $112.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823741-5623 | 7/13/2018 | $159.11 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 599

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823734-5616 | 7/13/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823742-5625 | 7/13/2018 | $152.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823733 | 7/13/2018 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823743-5627 | 7/13/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823743-5628 | 7/13/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823743-5629 | 7/13/2018 | $74.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823744-5630 | 7/13/2018 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823744-5631 | 7/13/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823744-5632 | 7/13/2018 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823744-5633 | 7/13/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823745-5634 | 7/13/2018 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823745-5635 | 7/13/2018 | $58.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823746 | 7/13/2018 | $333.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823777 | 7/13/2018 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823742-5624 | 7/13/2018 | $198.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823727 | 7/13/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823720-5598 | 7/13/2018 | $303.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823720-5599 | 7/13/2018 | $68.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823721 | 7/13/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823722-5600 | 7/13/2018 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823722-5601 | 7/13/2018 | $176.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823723 | 7/13/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823724-5602 | 7/13/2018 | $70.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823724-5603 | 7/13/2018 | $129.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823725-5604 | 7/13/2018 | $155.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823725-5605 | 7/13/2018 | $165.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823725-5606 | 7/13/2018 | $6.45 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 600

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823734-5617 | 7/13/2018 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823726 | 7/13/2018 | $76.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823749 | 7/13/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823728 | 7/13/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823729-5608 | 7/13/2018 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823729-5609 | 7/13/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823729-5610 | 7/13/2018 | $325.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823729-5611 | 7/13/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823729-5612 | 7/13/2018 | $48.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823730 | 7/13/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823731 | 7/13/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823732-5613 | 7/13/2018 | $112.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823732-5614 | 7/13/2018 | $63.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823732-5615 | 7/13/2018 | $129.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823725-5607 | 7/13/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823768-5668 | 7/13/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823747 | 7/13/2018 | $263.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823763-5658 | 7/13/2018 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823763-5659 | 7/13/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823764 | 7/13/2018 | $311.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823765-5660 | 7/13/2018 | $67.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823765-5661 | 7/13/2018 | $139.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823766-5662 | 7/13/2018 | $103.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823766-5663 | 7/13/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823766-5664 | 7/13/2018 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823766-5665 | 7/13/2018 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823766-5666 | 7/13/2018 | $21.56 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 601

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823762-5656 | 7/13/2018 | $190.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823768-5667 | 7/13/2018 | $40.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823762-5655 | 7/13/2018 | $66.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823768-5669 | 7/13/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823768-5670 | 7/13/2018 | $55.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823769 | 7/13/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823770 | 7/13/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823771 | 7/13/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823772 | 7/13/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823773 | 7/13/2018 | $167.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823774 | 7/13/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823775-5671 | 7/13/2018 | $179.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823775-5672 | 7/13/2018 | $116.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035733-5830 | 7/14/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823767 | 7/13/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823757 | 7/13/2018 | $82.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823750 | 7/13/2018 | $138.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823751 | 7/13/2018 | $74.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823752-5636 | 7/13/2018 | $22.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823752-5637 | 7/13/2018 | $48.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823753-5638 | 7/13/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823753-5639 | 7/13/2018 | $46.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823753-5640 | 7/13/2018 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823754-5641 | 7/13/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823754-5642 | 7/13/2018 | $382.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823754-5643 | 7/13/2018 | $430.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823754-5644 | 7/13/2018 | $78.84 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823762-5657 | 7/13/2018 | $82.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823756 | 7/13/2018 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823717-5597 | 7/13/2018 | $134.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823758-5645 | 7/13/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823758-5646 | 7/13/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823758-5647 | 7/13/2018 | $146.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823759-5648 | 7/13/2018 | $458.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823759-5649 | 7/13/2018 | $168.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823760 | 7/13/2018 | $59.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823761-5650 | 7/13/2018 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823761-5651 | 7/13/2018 | $622.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823761-5652 | 7/13/2018 | $149.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823761-5653 | 7/13/2018 | $183.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823762-5654 | 7/13/2018 | $132.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823755 | 7/13/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749068-5555 | 7/12/2018 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823719 | 7/13/2018 | $92.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749062-5546 | 7/12/2018 | $58.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749062-5547 | 7/12/2018 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749062-5548 | 7/12/2018 | $55.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749062-5549 | 7/12/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749063 | 7/12/2018 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749064 | 7/12/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749065-5550 | 7/12/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749065-5551 | 7/12/2018 | $244.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749066-5552 | 7/12/2018 | $127.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749066-5553 | 7/12/2018 | $169.87 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 603

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749061-5544 | 7/12/2018 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749067 | 7/12/2018 | $140.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749061-5543 | 7/12/2018 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749068-5556 | 7/12/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749069-5557 | 7/12/2018 | $60.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749069-5558 | 7/12/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749070 | 7/12/2018 | $60.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749071-5559 | 7/12/2018 | $13.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749071-5560 | 7/12/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749071-5561 | 7/12/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749072-5562 | 7/12/2018 | $148.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749072-5563 | 7/12/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749073-5564 | 7/12/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749073-5565 | 7/12/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749066-5554 | 7/12/2018 | $70.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749055 | 7/12/2018 | $77.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749048 | 7/12/2018 | $414.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749049-5526 | 7/12/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749049-5527 | 7/12/2018 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749050 | 7/12/2018 | $43.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749051-5528 | 7/12/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749051-5529 | 7/12/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749052 | 7/12/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749053 | 7/12/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749054-5530 | 7/12/2018 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749054-5531 | 7/12/2018 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749054-5532 | 7/12/2018 | $2.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 604

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749061-5545 | 7/12/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749054-5534 | 7/12/2018 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749075-5567 | 7/12/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749056-5535 | 7/12/2018 | $143.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749056-5536 | 7/12/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749056-5537 | 7/12/2018 | $18.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749056-5538 | 7/12/2018 | $170.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749057 | 7/12/2018 | $118.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749058-5539 | 7/12/2018 | $23.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749058-5540 | 7/12/2018 | $212.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749058-5541 | 7/12/2018 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749058-5542 | 7/12/2018 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749059 | 7/12/2018 | $109.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749060 | 7/12/2018 | $85.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749054-5533 | 7/12/2018 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823709 | 7/13/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823700-5586 | 7/13/2018 | $100.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823700-5587 | 7/13/2018 | $69.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823700-5588 | 7/13/2018 | $89.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823700-5589 | 7/13/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823701-5590 | 7/13/2018 | $199.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823701-5591 | 7/13/2018 | $756.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823702 | 7/13/2018 | $193.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823703 | 7/13/2018 | $40.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823704 | 7/13/2018 | $106.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823705 | 7/13/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823706 | 7/13/2018 | $30.14 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 605

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749073-5566 | 7/12/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823708 | 7/13/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823698 | 7/13/2018 | $90.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823710 | 7/13/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823711 | 7/13/2018 | $77.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823712 | 7/13/2018 | $77.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823713 | 7/13/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823714-5592 | 7/13/2018 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823714-5593 | 7/13/2018 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823715-5594 | 7/13/2018 | $166.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823715-5595 | 7/13/2018 | $144.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823716 | 7/13/2018 | $184.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823717-5596 | 7/13/2018 | $106.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823778-5673 | 7/13/2018 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823707 | 7/13/2018 | $45.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749080-5580 | 7/12/2018 | $4.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823718 | 7/13/2018 | $493.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749075-5568 | 7/12/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749075-5569 | 7/12/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749076-5570 | 7/12/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749076-5571 | 7/12/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749077-5572 | 7/12/2018 | $134.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749077-5573 | 7/12/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749078-5574 | 7/12/2018 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749078-5575 | 7/12/2018 | $191.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749079-5576 | 7/12/2018 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749079-5577 | 7/12/2018 | $190.49 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 606

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823700-5585 | 7/13/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749079-5579 | 7/12/2018 | $10.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823699 | 7/13/2018 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749080-5581 | 7/12/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749080-5582 | 7/12/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749081-5583 | 7/12/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749081-5584 | 7/12/2018 | $148.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823689 | 7/13/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823691 | 7/13/2018 | $29.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823692 | 7/13/2018 | $128.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823693 | 7/13/2018 | $130.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823695 | 7/13/2018 | $47.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823696 | 7/13/2018 | $68.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823697 | 7/13/2018 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749074 | 7/12/2018 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749079-5578 | 7/12/2018 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035689 | 7/14/2018 | $99.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035697-5785 | 7/14/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035681 | 7/14/2018 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035682 | 7/14/2018 | $76.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035683 | 7/14/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035684-5770 | 7/14/2018 | $103.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035684-5771 | 7/14/2018 | $91.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035684-5772 | 7/14/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035685 | 7/14/2018 | $100.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035686-5773 | 7/14/2018 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035686-5774 | 7/14/2018 | $43.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 607

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035687-5775 | 7/14/2018 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035679-5769 | 7/14/2018 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035687-5777 | 7/14/2018 | $164.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035679-5768 | 7/14/2018 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035690-5778 | 7/14/2018 | $301.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035690-5779 | 7/14/2018 | $346.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035691-5780 | 7/14/2018 | $74.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035691-5781 | 7/14/2018 | $122.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035691-5782 | 7/14/2018 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035692 | 7/14/2018 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035693 | 7/14/2018 | $0.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035694 | 7/14/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035695-5783 | 7/14/2018 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035695-5784 | 7/14/2018 | $37.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823776 | 7/13/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035687-5776 | 7/14/2018 | $171.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035664-5760 | 7/14/2018 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035656 | 7/14/2018 | $69.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035657 | 7/14/2018 | $84.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035658-5751 | 7/14/2018 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035658-5752 | 7/14/2018 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035659 | 7/14/2018 | $140.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035660-5753 | 7/14/2018 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035660-5754 | 7/14/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035661-5755 | 7/14/2018 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035661-5756 | 7/14/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035662 | 7/14/2018 | $110.38 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 608

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035663-5757 | 7/14/2018 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035680 | 7/14/2018 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035663-5759 | 7/14/2018 | $18.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035697-5786 | 7/14/2018 | $21.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035664-5761 | 7/14/2018 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035665 | 7/14/2018 | $103.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035668 | 7/14/2018 | $118.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035671-5762 | 7/14/2018 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035671-5763 | 7/14/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035672-5764 | 7/14/2018 | $62.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035672-5765 | 7/14/2018 | $370.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035676-5766 | 7/14/2018 | $20.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035676-5767 | 7/14/2018 | $42.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035677 | 7/14/2018 | $86.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035678 | 7/14/2018 | $101.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035663-5758 | 7/14/2018 | $222.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035723-5820 | 7/14/2018 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035696 | 7/14/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035716-5810 | 7/14/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035717-5811 | 7/14/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035717-5812 | 7/14/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035719-5813 | 7/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035719-5814 | 7/14/2018 | $166.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035719-5815 | 7/14/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035720-5816 | 7/14/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035720-5817 | 7/14/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035720-5818 | 7/14/2018 | $8.10 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035721 | 7/14/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035715-5808 | 7/14/2018 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035723-5819 | 7/14/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035715-5807 | 7/14/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035723-5821 | 7/14/2018 | $42.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035724 | 7/14/2018 | $50.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035730 | 7/14/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035731-5822 | 7/14/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035731-5823 | 7/14/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035732-5824 | 7/14/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035732-5825 | 7/14/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035733-5826 | 7/14/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035733-5827 | 7/14/2018 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035733-5828 | 7/14/2018 | $210.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657139-5213 | 8/1/2018 | $76.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035722 | 7/14/2018 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035706 | 7/14/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035697-5787 | 7/14/2018 | $63.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035698-5788 | 7/14/2018 | $120.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035698-5789 | 7/14/2018 | $100.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035698-5790 | 7/14/2018 | $106.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035698-5791 | 7/14/2018 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035699-5792 | 7/14/2018 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035699-5793 | 7/14/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035699-5794 | 7/14/2018 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035705-5795 | 7/14/2018 | $16.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035705-5796 | 7/14/2018 | $155.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035705-5797 | 7/14/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035716-5809 | 7/14/2018 | $303.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035705-5799 | 7/14/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035654-5749 | 7/14/2018 | $80.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035707 | 7/14/2018 | $55.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035708-5800 | 7/14/2018 | $62.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035708-5801 | 7/14/2018 | $44.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035709-5802 | 7/14/2018 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035709-5803 | 7/14/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035709-5804 | 7/14/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035712 | 7/14/2018 | $281.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035713 | 7/14/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035714 | 7/14/2018 | $91.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035715-5805 | 7/14/2018 | $24.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035715-5806 | 7/14/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035705-5798 | 7/14/2018 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823799-5705 | 7/13/2018 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035655 | 7/14/2018 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823792-5696 | 7/13/2018 | $196.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823793 | 7/13/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823794-5697 | 7/13/2018 | $45.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823794-5698 | 7/13/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823795-5699 | 7/13/2018 | $73.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823795-5700 | 7/13/2018 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823796 | 7/13/2018 | $57.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823797 | 7/13/2018 | $33.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823798-5701 | 7/13/2018 | $73.83 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823798-5702 | 7/13/2018 | $165.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823792-5694 | 7/13/2018 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823799-5704 | 7/13/2018 | $162.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823792-5693 | 7/13/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823799-5706 | 7/13/2018 | $308.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823799-5707 | 7/13/2018 | $60.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823800 | 7/13/2018 | $189.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823801-5708 | 7/13/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823801-5709 | 7/13/2018 | $239.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823802-5710 | 7/13/2018 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823802-5711 | 7/13/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823803-5712 | 7/13/2018 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823803-5713 | 7/13/2018 | $251.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823804 | 7/13/2018 | $56.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823805-5714 | 7/13/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823798-5703 | 7/13/2018 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823785-5685 | 7/13/2018 | $31.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823778-5674 | 7/13/2018 | $29.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823779-5675 | 7/13/2018 | $21.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823779-5676 | 7/13/2018 | $82.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823780-5677 | 7/13/2018 | $82.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823780-5678 | 7/13/2018 | $143.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823780-5679 | 7/13/2018 | $24.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823781-5680 | 7/13/2018 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823781-5681 | 7/13/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823781-5682 | 7/13/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823782 | 7/13/2018 | $67.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823783 | 7/13/2018 | $69.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823792-5695 | 7/13/2018 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823784-5684 | 7/13/2018 | $164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035610 | 7/14/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823785-5686 | 7/13/2018 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823786 | 7/13/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823787-5687 | 7/13/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823787-5688 | 7/13/2018 | $22.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823788-5689 | 7/13/2018 | $259.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823788-5690 | 7/13/2018 | $94.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823788-5691 | 7/13/2018 | $76.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823789 | 7/13/2018 | $105.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823790 | 7/13/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823791 | 7/13/2018 | $75.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823792-5692 | 7/13/2018 | $191.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823784-5683 | 7/13/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035646 | 7/14/2018 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035638-5730 | 7/14/2018 | $100.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035638-5731 | 7/14/2018 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035640-5732 | 7/14/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035640-5733 | 7/14/2018 | $68.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035640-5734 | 7/14/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035641-5735 | 7/14/2018 | $39.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035641-5736 | 7/14/2018 | $57.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035642-5737 | 7/14/2018 | $66.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035642-5738 | 7/14/2018 | $167.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035642-5739 | 7/14/2018 | $38.06 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035644 | 7/14/2018 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383823805-5715 | 7/13/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035645-5741 | 7/14/2018 | $66.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035637-5727 | 7/14/2018 | $33.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035647-5742 | 7/14/2018 | $43.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035647-5743 | 7/14/2018 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035648 | 7/14/2018 | $73.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035649-5744 | 7/14/2018 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035649-5745 | 7/14/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035650 | 7/14/2018 | $90.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035651-5746 | 7/14/2018 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035651-5747 | 7/14/2018 | $92.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035651-5748 | 7/14/2018 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035653 | 7/14/2018 | $332.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749046-5523 | 7/12/2018 | $21.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035645-5740 | 7/14/2018 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035629 | 7/14/2018 | $197.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035654-5750 | 7/14/2018 | $145.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035611 | 7/14/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035612 | 7/14/2018 | $101.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035616 | 7/14/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035617 | 7/14/2018 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035620 | 7/14/2018 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035621 | 7/14/2018 | $28.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035622-5716 | 7/14/2018 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035622-5717 | 7/14/2018 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035624 | 7/14/2018 | $26.88 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 614

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035626 | 7/14/2018 | $246.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035638-5729 | 7/14/2018 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035628 | 7/14/2018 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035637-5728 | 7/14/2018 | $2.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035630 | 7/14/2018 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035631 | 7/14/2018 | $79.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035634-5718 | 7/14/2018 | $105.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035634-5719 | 7/14/2018 | $68.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035634-5720 | 7/14/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035634-5721 | 7/14/2018 | $62.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035635-5722 | 7/14/2018 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035635-5723 | 7/14/2018 | $98.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035636-5724 | 7/14/2018 | $66.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035636-5725 | 7/14/2018 | $42.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035637-5726 | 7/14/2018 | $103.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035608 | 7/14/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035627 | 7/14/2018 | $201.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657209-5332 | 8/1/2018 | $468.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657217-5341 | 8/1/2018 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657205-5320 | 8/1/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657205-5321 | 8/1/2018 | $17.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657206-5322 | 8/1/2018 | $88.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657206-5323 | 8/1/2018 | $15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657207-5324 | 8/1/2018 | $101.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657207-5325 | 8/1/2018 | $137.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657207-5326 | 8/1/2018 | $86.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657208-5327 | 8/1/2018 | $24.85 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 615

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657208-5328 | 8/1/2018 | $44.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657208-5329 | 8/1/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657204-5318 | 8/1/2018 | $127.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657209-5331 | 8/1/2018 | $109.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657204-5317 | 8/1/2018 | $135.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657210-5333 | 8/1/2018 | $21.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657210-5334 | 8/1/2018 | $35.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657211 | 8/1/2018 | $213.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657212-5335 | 8/1/2018 | $38.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657212-5336 | 8/1/2018 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657213 | 8/1/2018 | $94.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657214-5337 | 8/1/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657214-5338 | 8/1/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657215 | 8/1/2018 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657216-5339 | 8/1/2018 | $40.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749047-5525 | 7/12/2018 | $129.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657208-5330 | 8/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657198 | 8/1/2018 | $22.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657192-5296 | 8/1/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657193-5297 | 8/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657193-5298 | 8/1/2018 | $448.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657193-5299 | 8/1/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657193-5300 | 8/1/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657194-5301 | 8/1/2018 | $334.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657194-5302 | 8/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657194-5303 | 8/1/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657195 | 8/1/2018 | $64.67 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 616

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657196-5304 | 8/1/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657196-5305 | 8/1/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657205-5319 | 8/1/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657197-5307 | 8/1/2018 | $38.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657217-5342 | 8/1/2018 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657199-5308 | 8/1/2018 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657199-5309 | 8/1/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657199-5310 | 8/1/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657200-5311 | 8/1/2018 | $2.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657200-5312 | 8/1/2018 | $201.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657200-5313 | 8/1/2018 | $67.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657201 | 8/1/2018 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657202 | 8/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657203-5314 | 8/1/2018 | $132.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657203-5315 | 8/1/2018 | $145.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657204-5316 | 8/1/2018 | $166.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657197-5306 | 8/1/2018 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657240-5373 | 8/1/2018 | $217.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657216-5340 | 8/1/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657233 | 8/1/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657234-5365 | 8/1/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657234-5366 | 8/1/2018 | $71.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657235-5367 | 8/1/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657235-5368 | 8/1/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657236 | 8/1/2018 | $62.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657237 | 8/1/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657238 | 8/1/2018 | $47.32 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 617

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657239-5369 | 8/1/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657239-5370 | 8/1/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657231-5364 | 8/1/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657240-5372 | 8/1/2018 | $135.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657231-5363 | 8/1/2018 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657240-5374 | 8/1/2018 | $172.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657241 | 8/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657242 | 8/1/2018 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657243 | 8/1/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657244-5375 | 8/1/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657244-5376 | 8/1/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657245-5377 | 8/1/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657245-5378 | 8/1/2018 | $69.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657245-5379 | 8/1/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657246 | 8/1/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657247-5380 | 8/1/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657240-5371 | 8/1/2018 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657225 | 8/1/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657218 | 8/1/2018 | $28.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657219 | 8/1/2018 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657220 | 8/1/2018 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657221-5343 | 8/1/2018 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657221-5344 | 8/1/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657222-5345 | 8/1/2018 | $26.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657222-5346 | 8/1/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657222-5347 | 8/1/2018 | $39.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657223-5348 | 8/1/2018 | $41.12 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657223-5349 | 8/1/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657224-5350 | 8/1/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657232 | 8/1/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657224-5352 | 8/1/2018 | $86.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657191 | 8/1/2018 | $94.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657226-5353 | 8/1/2018 | $58.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657226-5354 | 8/1/2018 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657227-5355 | 8/1/2018 | $163.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657227-5356 | 8/1/2018 | $209.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657228 | 8/1/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657229-5357 | 8/1/2018 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657229-5358 | 8/1/2018 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657229-5359 | 8/1/2018 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657230-5360 | 8/1/2018 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657230-5361 | 8/1/2018 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657230-5362 | 8/1/2018 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657224-5351 | 8/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657155-5249 | 8/1/2018 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657192-5295 | 8/1/2018 | $129.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657149-5240 | 8/1/2018 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657150 | 8/1/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657151 | 8/1/2018 | $100.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657152 | 8/1/2018 | $100.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657153-5241 | 8/1/2018 | $35.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657153-5242 | 8/1/2018 | $235.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657153-5243 | 8/1/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657153-5244 | 8/1/2018 | $15.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                           P. 619

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657154-5245 | 8/1/2018 | $23.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657154-5246 | 8/1/2018 | $251.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657149-5238 | 8/1/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657155-5248 | 8/1/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657148-5237 | 8/1/2018 | $42.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657155-5250 | 8/1/2018 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657156 | 8/1/2018 | $10.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657157-5251 | 8/1/2018 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657157-5252 | 8/1/2018 | $255.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657158-5253 | 8/1/2018 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657158-5254 | 8/1/2018 | $33.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657158-5255 | 8/1/2018 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657158-5256 | 8/1/2018 | $54.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657158-5257 | 8/1/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657159-5258 | 8/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657159-5259 | 8/1/2018 | $319.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657154-5247 | 8/1/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657144-5226 | 8/1/2018 | $68.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657139-5214 | 8/1/2018 | $63.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657139-5215 | 8/1/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657140-5216 | 8/1/2018 | $78.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657140-5217 | 8/1/2018 | $169.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657141 | 8/1/2018 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657142-5218 | 8/1/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657142-5219 | 8/1/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657142-5220 | 8/1/2018 | $4.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657143-5221 | 8/1/2018 | $12.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657143-5222 | 8/1/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657143-5223 | 8/1/2018 | $38.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657149-5239 | 8/1/2018 | $336.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657144-5225 | 8/1/2018 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657161-5261 | 8/1/2018 | $31.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657145-5227 | 8/1/2018 | $199.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657145-5228 | 8/1/2018 | $173.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657145-5229 | 8/1/2018 | $301.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657145-5230 | 8/1/2018 | $135.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657146 | 8/1/2018 | $73.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657147-5231 | 8/1/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657147-5232 | 8/1/2018 | $33.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657147-5233 | 8/1/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657148-5234 | 8/1/2018 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657148-5235 | 8/1/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657148-5236 | 8/1/2018 | $295.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657144-5224 | 8/1/2018 | $335.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657183 | 8/1/2018 | $81.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657172-5284 | 8/1/2018 | $134.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657172-5285 | 8/1/2018 | $173.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657173 | 8/1/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657174 | 8/1/2018 | $54.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657175 | 8/1/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657176 | 8/1/2018 | $278.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657177 | 8/1/2018 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657178 | 8/1/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657179 | 8/1/2018 | $71.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 621

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657180 | 8/1/2018 | $244.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657181 | 8/1/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657160 | 8/1/2018 | $381.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657182-5287 | 8/1/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657170-5282 | 8/1/2018 | $172.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657184 | 8/1/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657185 | 8/1/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657186 | 8/1/2018 | $58.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657187-5288 | 8/1/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657187-5289 | 8/1/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657188-5290 | 8/1/2018 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657188-5291 | 8/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657189-5292 | 8/1/2018 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657189-5293 | 8/1/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657190 | 8/1/2018 | $140.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657249 | 8/1/2018 | $153.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657182-5286 | 8/1/2018 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657168-5270 | 8/1/2018 | $67.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657192-5294 | 8/1/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657162 | 8/1/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657163 | 8/1/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657164-5262 | 8/1/2018 | $102.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657164-5263 | 8/1/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657164-5264 | 8/1/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657164-5265 | 8/1/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657164-5266 | 8/1/2018 | $236.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657165 | 8/1/2018 | $65.70 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657166 | 8/1/2018 | $153.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657167-5267 | 8/1/2018 | $35.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657171 | 8/1/2018 | $164.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657168-5269 | 8/1/2018 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657170-5283 | 8/1/2018 | $3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657168-5271 | 8/1/2018 | $227.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657168-5272 | 8/1/2018 | $221.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657168-5273 | 8/1/2018 | $152.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657168-5274 | 8/1/2018 | $144.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657168-5275 | 8/1/2018 | $112.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657168-5276 | 8/1/2018 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657169-5277 | 8/1/2018 | $65.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657169-5278 | 8/1/2018 | $47.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657170-5279 | 8/1/2018 | $74.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657170-5280 | 8/1/2018 | $202.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657170-5281 | 8/1/2018 | $444.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657161-5260 | 8/1/2018 | $6.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657167-5268 | 8/1/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749012-5472 | 7/12/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748992-5439 | 7/12/2018 | $64.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749004-5465 | 7/12/2018 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749005 | 7/12/2018 | $118.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749006 | 7/12/2018 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749007-5466 | 7/12/2018 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749007-5467 | 7/12/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749007-5468 | 7/12/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749008 | 7/12/2018 | $186.40 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749009 | 7/12/2018 | $82.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749010-5469 | 7/12/2018 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749010-5470 | 7/12/2018 | $92.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749003-5463 | 7/12/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749011 | 7/12/2018 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749003-5462 | 7/12/2018 | $71.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749012-5473 | 7/12/2018 | $83.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749013-5474 | 7/12/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749013-5475 | 7/12/2018 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749014-5476 | 7/12/2018 | $69.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749014-5477 | 7/12/2018 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749015-5478 | 7/12/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749015-5479 | 7/12/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749015-5480 | 7/12/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749016 | 7/12/2018 | $186.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749017-5481 | 7/12/2018 | $4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749017-5482 | 7/12/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749010-5471 | 7/12/2018 | $59.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748998-5451 | 7/12/2018 | $243.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657247-5381 | 8/1/2018 | $44.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748992-5441 | 7/12/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748992-5442 | 7/12/2018 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748993-5443 | 7/12/2018 | $137.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748993-5444 | 7/12/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748993-5445 | 7/12/2018 | $95.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748994 | 7/12/2018 | $63.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748995 | 7/12/2018 | $45.46 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 624

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748996-5446 | 7/12/2018 | $749.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748996-5447 | 7/12/2018 | $801.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748996-5448 | 7/12/2018 | $382.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749004-5464 | 7/12/2018 | $133.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748997-5450 | 7/12/2018 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749017-5485 | 7/12/2018 | $72.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748998-5452 | 7/12/2018 | $268.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748998-5453 | 7/12/2018 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748999 | 7/12/2018 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749001-5454 | 7/12/2018 | $153.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749001-5455 | 7/12/2018 | $208.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749001-5456 | 7/12/2018 | $42.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749001-5457 | 7/12/2018 | $48.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749001-5458 | 7/12/2018 | $291.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749002-5459 | 7/12/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749002-5460 | 7/12/2018 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749003-5461 | 7/12/2018 | $18.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748997-5449 | 7/12/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749041-5514 | 7/12/2018 | $84.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749035-5504 | 7/12/2018 | $2.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749035-5505 | 7/12/2018 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749035-5506 | 7/12/2018 | $50.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749036-5507 | 7/12/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749036-5508 | 7/12/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749037 | 7/12/2018 | $173.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749038 | 7/12/2018 | $87.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749039 | 7/12/2018 | $64.66 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 625

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749040-5509 | 7/12/2018 | $17.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749040-5510 | 7/12/2018 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749040-5511 | 7/12/2018 | $16.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749017-5483 | 7/12/2018 | $127.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749041-5513 | 7/12/2018 | $127.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749033-5502 | 7/12/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749042-5515 | 7/12/2018 | $53.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749042-5516 | 7/12/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749043-5517 | 7/12/2018 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749043-5518 | 7/12/2018 | $93.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749043-5519 | 7/12/2018 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749043-5520 | 7/12/2018 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749043-5521 | 7/12/2018 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749044 | 7/12/2018 | $358.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749045 | 7/12/2018 | $165.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749046-5522 | 7/12/2018 | $17.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035739-5831 | 7/14/2018 | $130.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749041-5512 | 7/12/2018 | $228.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749024-5496 | 7/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748991 | 7/12/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749018-5486 | 7/12/2018 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749018-5487 | 7/12/2018 | $66.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749019-5488 | 7/12/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749019-5489 | 7/12/2018 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749020-5490 | 7/12/2018 | $134.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749020-5491 | 7/12/2018 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749020-5492 | 7/12/2018 | $90.78 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749021-5493 | 7/12/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749021-5494 | 7/12/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749021-5495 | 7/12/2018 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749034 | 7/12/2018 | $99.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749023 | 7/12/2018 | $143.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749033-5503 | 7/12/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749024-5497 | 7/12/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749025 | 7/12/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749026 | 7/12/2018 | $63.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749027 | 7/12/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749028-5498 | 7/12/2018 | $145.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749028-5499 | 7/12/2018 | $73.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749029-5500 | 7/12/2018 | $67.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749029-5501 | 7/12/2018 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749030 | 7/12/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749031 | 7/12/2018 | $92.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749032 | 7/12/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749017-5484 | 7/12/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749022 | 7/12/2018 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657271 | 8/1/2018 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748992-5440 | 7/12/2018 | $200.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657264-5404 | 8/1/2018 | $33.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657264-5405 | 8/1/2018 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657264-5406 | 8/1/2018 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657264-5407 | 8/1/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657265 | 8/1/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657266-5408 | 8/1/2018 | $164.38 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657266-5409 | 8/1/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657267-5410 | 8/1/2018 | $102.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657267-5411 | 8/1/2018 | $4.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657268 | 8/1/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657263 | 8/1/2018 | $218.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657270 | 8/1/2018 | $53.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657262-5402 | 8/1/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657272 | 8/1/2018 | $123.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657273-5412 | 8/1/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657273-5413 | 8/1/2018 | $64.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657274 | 8/1/2018 | $86.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657275 | 8/1/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657276 | 8/1/2018 | $39.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657277-5414 | 8/1/2018 | $30.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657277-5415 | 8/1/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657278-5416 | 8/1/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657278-5417 | 8/1/2018 | $202.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657278-5418 | 8/1/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657269 | 8/1/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657257-5391 | 8/1/2018 | $143.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383749047-5524 | 7/12/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657250 | 8/1/2018 | $103.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657251 | 8/1/2018 | $103.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657252-5382 | 8/1/2018 | $177.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657252-5383 | 8/1/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657253 | 8/1/2018 | $93.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657254-5384 | 8/1/2018 | $92.26 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657254-5385 | 8/1/2018 | $39.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657255-5386 | 8/1/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657255-5387 | 8/1/2018 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657255-5388 | 8/1/2018 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657264-5403 | 8/1/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657256-5390 | 8/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657279 | 8/1/2018 | $27.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657257-5392 | 8/1/2018 | $59.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657258 | 8/1/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657259-5393 | 8/1/2018 | $19.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657259-5394 | 8/1/2018 | $173.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657260-5395 | 8/1/2018 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657260-5396 | 8/1/2018 | $285.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657261-5397 | 8/1/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657261-5398 | 8/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657261-5399 | 8/1/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657262-5400 | 8/1/2018 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657262-5401 | 8/1/2018 | $153.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657256-5389 | 8/1/2018 | $44.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748978 | 7/12/2018 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657300-5435 | 8/1/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657300-5436 | 8/1/2018 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748967 | 7/12/2018 | $119.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748968 | 7/12/2018 | $59.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748969 | 7/12/2018 | $95.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748970 | 7/12/2018 | $824.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748971 | 7/12/2018 | $63.37 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 629

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748972 | 7/12/2018 | $55.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748973 | 7/12/2018 | $40.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748974 | 7/12/2018 | $35.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748975 | 7/12/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657278-5419 | 8/1/2018 | $172.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748977 | 7/12/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657298-5433 | 8/1/2018 | $3.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748979 | 7/12/2018 | $81.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748980 | 7/12/2018 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748981 | 7/12/2018 | $114.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748982 | 7/12/2018 | $220.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748983 | 7/12/2018 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748985 | 7/12/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748986 | 7/12/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748988 | 7/12/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748989-5437 | 7/12/2018 | $28.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748989-5438 | 7/12/2018 | $388.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748990 | 7/12/2018 | $181.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3383748976 | 7/12/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657289 | 8/1/2018 | $83.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657248 | 8/1/2018 | $103.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657280 | 8/1/2018 | $142.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657281 | 8/1/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657282-5421 | 8/1/2018 | $73.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657282-5422 | 8/1/2018 | $62.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657283 | 8/1/2018 | $47.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657284 | 8/1/2018 | $42.56 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657285-5423 | 8/1/2018 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657285-5424 | 8/1/2018 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657286-5425 | 8/1/2018 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657286-5426 | 8/1/2018 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657299 | 8/1/2018 | $101.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657288 | 8/1/2018 | $194.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657298-5434 | 8/1/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657290-5427 | 8/1/2018 | $91.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657290-5428 | 8/1/2018 | $234.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657291-5429 | 8/1/2018 | $51.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657291-5430 | 8/1/2018 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657292 | 8/1/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657293-5431 | 8/1/2018 | $11.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657293-5432 | 8/1/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657294 | 8/1/2018 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657295 | 8/1/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657296 | 8/1/2018 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657297 | 8/1/2018 | $192.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657278-5420 | 8/1/2018 | $8.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008583 | $32,672.40 | 9/3/2018 | 3385657287 | 8/1/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729712 | 8/2/2018 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729724 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729700 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729701 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729702 | 8/2/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729703 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729704 | 8/2/2018 | $15.52 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 631

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729705 | 8/2/2018 | $15.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729706 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729707 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729708 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729709 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729698 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729711 | 8/2/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729697 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729713 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729714 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729715 | 8/2/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729716 | 8/2/2018 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729717 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729718 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729719 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729720 | 8/2/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729721 | 8/2/2018 | $15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729722 | 8/2/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729778 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729710 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729685 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729672 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729673 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729674 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729675 | 8/2/2018 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729676 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729677 | 8/2/2018 | $14.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729678 | 8/2/2018 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729679 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729680 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729681 | 8/2/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729682 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729699 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729684 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729725 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729686 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729687 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729688 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729689 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729690 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729691 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729692 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729693 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729694 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729695 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729696 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729683 | 8/2/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729766 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729723 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729754 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729755 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729756 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729757 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729758 | 8/2/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729759 | 8/2/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729760 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729761 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729762 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729763 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729752 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729765 | 8/2/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729751 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729767 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729768 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729769 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729770 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729771 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729772 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729773 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729774 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729775 | 8/2/2018 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729776 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035733-5829 | 7/14/2018 | $286.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729764 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729739 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729726 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729727 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729728 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729729 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729730 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729731 | 8/2/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729732 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729733 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729734 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729735 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729736 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729753 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729738 | 8/2/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729669 | 8/2/2018 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729740 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729741 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729742 | 8/2/2018 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729743 | 8/2/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729744 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729745 | 8/2/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729746 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729747 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729748 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729749 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729750 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729737 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729603 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729671 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729591 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729592 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729593 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729594 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729595 | 8/2/2018 | $15.39 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729596 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729597 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729598 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729599 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729600 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729589 | 8/2/2018 | $15.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729602 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729588 | 8/2/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729604 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729605 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729606 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729607 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729608 | 8/2/2018 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729609 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729610 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729611 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729612 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729613 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729614 | 8/2/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729601 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729576 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729563 | 8/2/2018 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729564 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729565 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729566 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729567 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729568 | 8/2/2018 | $15.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729569 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729570 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729571 | 8/2/2018 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729572 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729573 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729590 | 8/2/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729575 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729617 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729577 | 8/2/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729578 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729579 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729580 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729581 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729582 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729583 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729584 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729585 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729586 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729587 | 8/2/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729574 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729658 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729645 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729646 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729647 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729648 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729649 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729650 | 8/2/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 637

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729651 | 8/2/2018 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729652 | 8/2/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729653 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729654 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729655 | 8/2/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729615 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729657 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729642 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729659 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729660 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729661 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729662 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729663 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729664 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729665 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729666 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729667 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729668 | 8/2/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729779 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729656 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729630 | 8/2/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729670 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729618 | 8/2/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729619 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729620 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729621 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729622 | 8/2/2018 | $15.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729623 | 8/2/2018 | $15.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729624 | 8/2/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729625 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729626 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729627 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729644 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729629 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729643 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729631 | 8/2/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729632 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729633 | 8/2/2018 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729634 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729635 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729636 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729637 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729638 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729639 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729640 | 8/2/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729641 | 8/2/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729616 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729628 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729929 | 8/2/2018 | $73.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813044 | 8/3/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729917 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729918 | 8/2/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729919 | 8/2/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729920 | 8/2/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729921 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729922 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729923 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729924 | 8/2/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729925 | 8/2/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729926 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729915 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729928 | 8/2/2018 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729914 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729930-6068 | 8/2/2018 | $67.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729930-6069 | 8/2/2018 | $80.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729931 | 8/2/2018 | $56.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729932 | 8/2/2018 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729933 | 8/2/2018 | $85.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729934 | 8/2/2018 | $113.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729935 | 8/2/2018 | $94.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813039 | 8/3/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813041 | 8/3/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813042 | 8/3/2018 | $136.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729777 | 8/2/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729927 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729902 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729889 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729890 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729891 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729892 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729893 | 8/2/2018 | $15.37 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729894 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729895 | 8/2/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729896 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729897 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729898 | 8/2/2018 | $15.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729899 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729916 | 8/2/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729901 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813045 | 8/3/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729903 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729904 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729905 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729906 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729907 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729908 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729909 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729910 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729911 | 8/2/2018 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729912 | 8/2/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729913 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729900 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813075 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813043 | 8/3/2018 | $61.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813065 | 8/3/2018 | $50.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813066 | 8/3/2018 | $94.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813067 | 8/3/2018 | $38.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813068-6085 | 8/3/2018 | $310.66 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813068-6086 | 8/3/2018 | $427.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813068-6087 | 8/3/2018 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813069 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813070 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813071 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813072 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813064-6083 | 8/3/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813074 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813063 | 8/3/2018 | $78.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813076 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813077 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813078 | 8/3/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813079 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813080 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813081 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813082 | 8/3/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813083 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813084 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813085 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813086 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813073 | 8/3/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813059-6072 | 8/3/2018 | $60.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813046 | 8/3/2018 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813047 | 8/3/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813048 | 8/3/2018 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813049 | 8/3/2018 | $28.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813050 | 8/3/2018 | $197.54 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813051 | 8/3/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813052 | 8/3/2018 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813053 | 8/3/2018 | $314.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813054 | 8/3/2018 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813055 | 8/3/2018 | $72.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813057 | 8/3/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813064-6084 | 8/3/2018 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813058-6071 | 8/3/2018 | $127.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729886 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813059-6073 | 8/3/2018 | $204.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813059-6074 | 8/3/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813060-6075 | 8/3/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813060-6076 | 8/3/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813060-6077 | 8/3/2018 | $16.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813061-6078 | 8/3/2018 | $5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813061-6079 | 8/3/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813061-6080 | 8/3/2018 | $235.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813061-6081 | 8/3/2018 | $30.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813061-6082 | 8/3/2018 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813062 | 8/3/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813058-6070 | 8/3/2018 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729820 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729888 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729808 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729809 | 8/2/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729810 | 8/2/2018 | $15.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729811 | 8/2/2018 | $15.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 643

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729812 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729813 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729814 | 8/2/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729815 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729816 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729817 | 8/2/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729806 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729819 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729805 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729821 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729822 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729823 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729824 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729825 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729826 | 8/2/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729827 | 8/2/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729828 | 8/2/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729829 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729830 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729831 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729818 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729793 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729780 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729781 | 8/2/2018 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729782 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729783 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729784 | 8/2/2018 | $15.39 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729785 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729786 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729787 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729788 | 8/2/2018 | $15.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729789 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729790 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729807 | 8/2/2018 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729792 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729834 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729794 | 8/2/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729795 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729796 | 8/2/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729797 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729798 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729799 | 8/2/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729800 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729801 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729802 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729803 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729804 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729791 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729875 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729862 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729863 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729864 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729865 | 8/2/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729866 | 8/2/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 645

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729867 | 8/2/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729868 | 8/2/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729869 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729870 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729871 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729872 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729832 | 8/2/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729874 | 8/2/2018 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729859 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729876 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729877 | 8/2/2018 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729878 | 8/2/2018 | $15.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729879 | 8/2/2018 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729880 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729881 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729882 | 8/2/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729883 | 8/2/2018 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729884 | 8/2/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729885 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729560 | 8/2/2018 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729873 | 8/2/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729847 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729887 | 8/2/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729835 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729836 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729837 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729838 | 8/2/2018 | $15.76 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729839 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729840 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729841 | 8/2/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729842 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729843 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729844 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729861 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729846 | 8/2/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729860 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729848 | 8/2/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729849 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729850 | 8/2/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729851 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729852 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729853 | 8/2/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729854 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729855 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729856 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729857 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729858 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729833 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729845 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729362-5929 | 8/2/2018 | $93.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729368 | 8/2/2018 | $14.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729356 | 8/2/2018 | $128.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729357 | 8/2/2018 | $137.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729358-5921 | 8/2/2018 | $30.82 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 647

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729358-5922 | 8/2/2018 | $127.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729358-5923 | 8/2/2018 | $171.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729358-5924 | 8/2/2018 | $86.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729359-5925 | 8/2/2018 | $58.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729359-5926 | 8/2/2018 | $36.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729360 | 8/2/2018 | $64.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729361 | 8/2/2018 | $100.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729354-5920 | 8/2/2018 | $45.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729362-5928 | 8/2/2018 | $133.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729354-5919 | 8/2/2018 | $163.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729362-5930 | 8/2/2018 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729362-5931 | 8/2/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729362-5932 | 8/2/2018 | $57.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729363 | 8/2/2018 | $157.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729364-5933 | 8/2/2018 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729364-5934 | 8/2/2018 | $406.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729364-5935 | 8/2/2018 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729365-5936 | 8/2/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729365-5937 | 8/2/2018 | $3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729366 | 8/2/2018 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729562 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729362-5927 | 8/2/2018 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729347 | 8/2/2018 | $13.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729331 | 8/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729332 | 8/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729333 | 8/2/2018 | $14.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729334 | 8/2/2018 | $14.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729335 | 8/2/2018 | $155.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729336 | 8/2/2018 | $51.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729337 | 8/2/2018 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729338 | 8/2/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729339 | 8/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729341 | 8/2/2018 | $85.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729343 | 8/2/2018 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729355 | 8/2/2018 | $50.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729346 | 8/2/2018 | $185.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729369-5938 | 8/2/2018 | $3.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729348 | 8/2/2018 | $18.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729349-5912 | 8/2/2018 | $43.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729349-5913 | 8/2/2018 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729350 | 8/2/2018 | $100.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729351-5914 | 8/2/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729351-5915 | 8/2/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729352 | 8/2/2018 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729353 | 8/2/2018 | $11.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729354-5916 | 8/2/2018 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729354-5917 | 8/2/2018 | $104.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729354-5918 | 8/2/2018 | $158.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729344 | 8/2/2018 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729389-5972 | 8/2/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729367 | 8/2/2018 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729383-5963 | 8/2/2018 | $23.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729384-5964 | 8/2/2018 | $2.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729384-5965 | 8/2/2018 | $62.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 649

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729384-5966 | 8/2/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729384-5967 | 8/2/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729384-5968 | 8/2/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729385-5969 | 8/2/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729385-5970 | 8/2/2018 | $45.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729386 | 8/2/2018 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729387 | 8/2/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729383-5961 | 8/2/2018 | $76.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729389-5971 | 8/2/2018 | $254.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729382-5960 | 8/2/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729390 | 8/2/2018 | $108.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729391-5973 | 8/2/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729391-5974 | 8/2/2018 | $149.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729392 | 8/2/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729393-5975 | 8/2/2018 | $220.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729393-5976 | 8/2/2018 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729393-5977 | 8/2/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729393-5978 | 8/2/2018 | $177.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729394-5979 | 8/2/2018 | $188.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729394-5980 | 8/2/2018 | $60.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729395-5981 | 8/2/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729388 | 8/2/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729378-5948 | 8/2/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729369-5939 | 8/2/2018 | $363.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729369-5940 | 8/2/2018 | $90.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729370 | 8/2/2018 | $0.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729371-5941 | 8/2/2018 | $82.91 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729371-5942 | 8/2/2018 | $31.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729372 | 8/2/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729373 | 8/2/2018 | $79.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729375-5943 | 8/2/2018 | $26.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729375-5944 | 8/2/2018 | $201.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729376-5945 | 8/2/2018 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729376-5946 | 8/2/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729383-5962 | 8/2/2018 | $70.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729378-5947 | 8/2/2018 | $113.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729326-5911 | 8/2/2018 | $137.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729379-5949 | 8/2/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729379-5950 | 8/2/2018 | $49.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729379-5951 | 8/2/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729380-5952 | 8/2/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729380-5953 | 8/2/2018 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729381-5954 | 8/2/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729381-5955 | 8/2/2018 | $29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729381-5956 | 8/2/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729382-5957 | 8/2/2018 | $124.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729382-5958 | 8/2/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729382-5959 | 8/2/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729377 | 8/2/2018 | $352.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035765-5864 | 7/14/2018 | $156.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729330 | 8/2/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035759-5852 | 7/14/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035759-5853 | 7/14/2018 | $98.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035759-5854 | 7/14/2018 | $136.97 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 651

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035761-5855 | 7/14/2018 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035761-5856 | 7/14/2018 | $59.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035761-5857 | 7/14/2018 | $166.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035762-5858 | 7/14/2018 | $97.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035762-5859 | 7/14/2018 | $149.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035762-5860 | 7/14/2018 | $210.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035764-5861 | 7/14/2018 | $65.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035757-5851 | 7/14/2018 | $237.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035765-5863 | 7/14/2018 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035757-5850 | 7/14/2018 | $67.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035765-5865 | 7/14/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035766 | 7/14/2018 | $342.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035767 | 7/14/2018 | $56.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035768-5866 | 7/14/2018 | $51.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035768-5867 | 7/14/2018 | $155.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035768-5868 | 7/14/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035770-5869 | 7/14/2018 | $22.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035770-5870 | 7/14/2018 | $132.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035770-5871 | 7/14/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035770-5872 | 7/14/2018 | $182.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035770-5873 | 7/14/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035764-5862 | 7/14/2018 | $235.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035750-5841 | 7/14/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035739-5832 | 7/14/2018 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035739-5833 | 7/14/2018 | $83.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035740-5834 | 7/14/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035740-5835 | 7/14/2018 | $64.67 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035740-5836 | 7/14/2018 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035741 | 7/14/2018 | $86.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035742 | 7/14/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035743-5837 | 7/14/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035743-5838 | 7/14/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035743-5839 | 7/14/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035744 | 7/14/2018 | $260.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035758 | 7/14/2018 | $263.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035750-5840 | 7/14/2018 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035772 | 7/14/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035751-5842 | 7/14/2018 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035751-5843 | 7/14/2018 | $134.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035751-5844 | 7/14/2018 | $69.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035751-5845 | 7/14/2018 | $124.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035752 | 7/14/2018 | $36.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035753 | 7/14/2018 | $45.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035754 | 7/14/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035755-5846 | 7/14/2018 | $70.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035755-5847 | 7/14/2018 | $23.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035756-5848 | 7/14/2018 | $56.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035756-5849 | 7/14/2018 | $4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035747 | 7/14/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035800-5905 | 7/14/2018 | $52.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035792-5895 | 7/14/2018 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035792-5896 | 7/14/2018 | $27.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035793-5897 | 7/14/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035793-5898 | 7/14/2018 | $4.17 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035793-5899 | 7/14/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035793-5900 | 7/14/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035794 | 7/14/2018 | $54.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035795 | 7/14/2018 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035797 | 7/14/2018 | $55.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035798-5901 | 7/14/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035798-5902 | 7/14/2018 | $38.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035771-5874 | 7/14/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035799-5904 | 7/14/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035791 | 7/14/2018 | $12.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035800-5906 | 7/14/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035801 | 7/14/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035802 | 7/14/2018 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035803-5907 | 7/14/2018 | $24.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035803-5908 | 7/14/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035804 | 7/14/2018 | $77.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035805 | 7/14/2018 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035806 | 7/14/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729326-5909 | 8/2/2018 | $56.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729326-5910 | 8/2/2018 | $201.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729396-5984 | 8/2/2018 | $32.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035799-5903 | 7/14/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035782-5883 | 7/14/2018 | $9.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729329 | 8/2/2018 | $53.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035773-5876 | 7/14/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035773-5877 | 7/14/2018 | $180.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035776 | 7/14/2018 | $10.15 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035777-5878 | 7/14/2018 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035777-5879 | 7/14/2018 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035777-5880 | 7/14/2018 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035778 | 7/14/2018 | $76.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035779 | 7/14/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035780 | 7/14/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035781 | 7/14/2018 | $1,187.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035792-5894 | 7/14/2018 | $57.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035782-5882 | 7/14/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035792-5893 | 7/14/2018 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035782-5884 | 7/14/2018 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035783-5885 | 7/14/2018 | $67.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035783-5886 | 7/14/2018 | $161.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035783-5887 | 7/14/2018 | $66.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035783-5888 | 7/14/2018 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035787 | 7/14/2018 | $92.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035788-5889 | 7/14/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035788-5890 | 7/14/2018 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035789 | 7/14/2018 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035790-5891 | 7/14/2018 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035790-5892 | 7/14/2018 | $99.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035771-5875 | 7/14/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3384035782-5881 | 7/14/2018 | $200.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729494 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729457-6061 | 8/2/2018 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729482 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729483 | 8/2/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729484 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729485 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729486 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729487 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729488 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729489 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729490 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729491 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729480 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729493 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729479 | 8/2/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729495 | 8/2/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729496 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729497 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729498 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729499 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729500 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729501 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729502 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729503 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729504 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729505 | 8/2/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729492 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729467 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729395-5982 | 8/2/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729458-6063 | 8/2/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729459 | 8/2/2018 | $205.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729460-6064 | 8/2/2018 | $5.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729460-6065 | 8/2/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729460-6066 | 8/2/2018 | $122.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729460-6067 | 8/2/2018 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729461 | 8/2/2018 | $40.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729462 | 8/2/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729463 | 8/2/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729464 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729481 | 8/2/2018 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729466 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729508 | 8/2/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729468 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729469 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729470 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729471 | 8/2/2018 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729472 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729473 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729474 | 8/2/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729475 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729476 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729477 | 8/2/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729478 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729465 | 8/2/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729549 | 8/2/2018 | $15.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729536 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729537 | 8/2/2018 | $15.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729538 | 8/2/2018 | $15.56 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729539 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729540 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729541 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729542 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729543 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729544 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729545 | 8/2/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729546 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729506 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729548 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729533 | 8/2/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729550 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729551 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729552 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729553 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729554 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729555 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729556 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729557 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729558 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729559 | 8/2/2018 | $15.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385813087 | 8/3/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729547 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729521 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729457-6060 | 8/2/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729509 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729510 | 8/2/2018 | $14.47 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 658

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729511 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729512 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729513 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729514 | 8/2/2018 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729515 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729516 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729517 | 8/2/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729518 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729535 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729520 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729534 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729522 | 8/2/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729523 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729524 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729525 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729526 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729527 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729528 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729529 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729530 | 8/2/2018 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729531 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729532 | 8/2/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729507 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729519 | 8/2/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729421-6010 | 8/2/2018 | $1.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729458-6062 | 8/2/2018 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729412 | 8/2/2018 | $62.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 659

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729413 | 8/2/2018 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729414 | 8/2/2018 | $129.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729415 | 8/2/2018 | $297.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729416 | 8/2/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729417-6005 | 8/2/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729417-6006 | 8/2/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729418-6007 | 8/2/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729418-6008 | 8/2/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729418-6009 | 8/2/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729411-6003 | 8/2/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729420 | 8/2/2018 | $75.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729410-6002 | 8/2/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729421-6011 | 8/2/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729421-6012 | 8/2/2018 | $20.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729422-6013 | 8/2/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729422-6014 | 8/2/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729423 | 8/2/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729424-6015 | 8/2/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729424-6016 | 8/2/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729424-6017 | 8/2/2018 | $54.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729425-6018 | 8/2/2018 | $129.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729425-6019 | 8/2/2018 | $280.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729425-6020 | 8/2/2018 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729419 | 8/2/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729403-5994 | 8/2/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729561 | 8/2/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729396-5985 | 8/2/2018 | $31.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729396-5986 | 8/2/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729397-5987 | 8/2/2018 | $151.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729397-5988 | 8/2/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729397-5989 | 8/2/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729398 | 8/2/2018 | $175.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729400-5990 | 8/2/2018 | $67.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729400-5991 | 8/2/2018 | $161.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729400-5992 | 8/2/2018 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729401 | 8/2/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729411-6004 | 8/2/2018 | $20.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729403-5993 | 8/2/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729428-6021 | 8/2/2018 | $168.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729404 | 8/2/2018 | $101.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729405-5995 | 8/2/2018 | $114.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729405-5996 | 8/2/2018 | $71.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729405-5997 | 8/2/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729406 | 8/2/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729407 | 8/2/2018 | $199.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729408 | 8/2/2018 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729409-5998 | 8/2/2018 | $56.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729409-5999 | 8/2/2018 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729410-6000 | 8/2/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729410-6001 | 8/2/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729402 | 8/2/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729450 | 8/2/2018 | $45.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729442-6042 | 8/2/2018 | $66.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729443-6043 | 8/2/2018 | $72.19 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 661

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729443-6044 | 8/2/2018 | $48.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729443-6045 | 8/2/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729444 | 8/2/2018 | $2.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729445 | 8/2/2018 | $87.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729446 | 8/2/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729447 | 8/2/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729448-6046 | 8/2/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729448-6047 | 8/2/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729449-6048 | 8/2/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729426 | 8/2/2018 | $91.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729449-6050 | 8/2/2018 | $7.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729440 | 8/2/2018 | $163.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729451 | 8/2/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729452 | 8/2/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729453-6051 | 8/2/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729453-6052 | 8/2/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729454-6053 | 8/2/2018 | $22.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729454-6054 | 8/2/2018 | $40.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729455-6055 | 8/2/2018 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729455-6056 | 8/2/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729456-6057 | 8/2/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729456-6058 | 8/2/2018 | $71.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729456-6059 | 8/2/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729449-6049 | 8/2/2018 | $94.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729433-6033 | 8/2/2018 | $171.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729395-5983 | 8/2/2018 | $160.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729428-6022 | 8/2/2018 | $140.23 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729428-6023 | 8/2/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729428-6024 | 8/2/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729429-6025 | 8/2/2018 | $93.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729429-6026 | 8/2/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729430 | 8/2/2018 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729431-6027 | 8/2/2018 | $5.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729431-6028 | 8/2/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729431-6029 | 8/2/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729432-6030 | 8/2/2018 | $86.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729442-6041 | 8/2/2018 | $35.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729433-6032 | 8/2/2018 | $29.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729441 | 8/2/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729433-6034 | 8/2/2018 | $84.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729433-6035 | 8/2/2018 | $46.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729434-6036 | 8/2/2018 | $28.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729434-6037 | 8/2/2018 | $66.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729434-6038 | 8/2/2018 | $113.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729435 | 8/2/2018 | $152.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729436 | 8/2/2018 | $91.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729437 | 8/2/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729438-6039 | 8/2/2018 | $62.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729438-6040 | 8/2/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729439 | 8/2/2018 | $57.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729427 | 8/2/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009306 | $124,701.31 | 9/4/2018 | 3385729432-6031 | 8/2/2018 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389525-412 | 6/16/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389532 | 6/16/2018 | $45.92 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 663

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389520-403 | 6/16/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389520-404 | 6/16/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389520-405 | 6/16/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389520-406 | 6/16/2018 | $33.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389520-407 | 6/16/2018 | $44.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389521 | 6/16/2018 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389522 | 6/16/2018 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389523 | 6/16/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389524-408 | 6/16/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389524-409 | 6/16/2018 | $114.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389519-401 | 6/16/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389525-411 | 6/16/2018 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389519-400 | 6/16/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389526-413 | 6/16/2018 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389526-414 | 6/16/2018 | $146.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389526-415 | 6/16/2018 | $269.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389527 | 6/16/2018 | $76.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389528-416 | 6/16/2018 | $44.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389528-417 | 6/16/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389529 | 6/16/2018 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389530 | 6/16/2018 | $48.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389531-418 | 6/16/2018 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389531-419 | 6/16/2018 | $34.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424380 | 6/17/2018 | $102.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389524-410 | 6/16/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389511-394 | 6/16/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389505 | 6/16/2018 | $78.84 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389506 | 6/16/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389507 | 6/16/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389508-385 | 6/16/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389508-386 | 6/16/2018 | $3.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389508-387 | 6/16/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389508-388 | 6/16/2018 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389509 | 6/16/2018 | $17.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389510-389 | 6/16/2018 | $96.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389510-390 | 6/16/2018 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389510-391 | 6/16/2018 | $115.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389520-402 | 6/16/2018 | $53.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389511-393 | 6/16/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389533-421 | 6/16/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389511-395 | 6/16/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389512 | 6/16/2018 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389513 | 6/16/2018 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389514 | 6/16/2018 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389515 | 6/16/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389516 | 6/16/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389517 | 6/16/2018 | $96.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389518-396 | 6/16/2018 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389518-397 | 6/16/2018 | $130.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389518-398 | 6/16/2018 | $104.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389518-399 | 6/16/2018 | $15.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389510-392 | 6/16/2018 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424371 | 6/17/2018 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389531-420 | 6/16/2018 | $13.71 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 665

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389549-441 | 6/16/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389549-442 | 6/16/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389549-443 | 6/16/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389550 | 6/16/2018 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389551 | 6/16/2018 | $8.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389552-444 | 6/16/2018 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389552-445 | 6/16/2018 | $182.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389553 | 6/16/2018 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389554 | 6/16/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389555 | 6/16/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389549-439 | 6/16/2018 | $110.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424369 | 6/17/2018 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389548-438 | 6/16/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424372 | 6/17/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424373 | 6/17/2018 | $273.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424374 | 6/17/2018 | $126.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424375 | 6/17/2018 | $13.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424376 | 6/17/2018 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424377-448 | 6/17/2018 | $32.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424377-449 | 6/17/2018 | $9.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424377-450 | 6/17/2018 | $73.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424377-451 | 6/17/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424378 | 6/17/2018 | $104.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173313-309 | 6/15/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424368 | 6/17/2018 | $206.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389542-429 | 6/16/2018 | $128.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389533-422 | 6/16/2018 | $15.27 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 666

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389534 | 6/16/2018 | $64.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389535 | 6/16/2018 | $97.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389536 | 6/16/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389537 | 6/16/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389538 | 6/16/2018 | $45.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389539 | 6/16/2018 | $92.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389540-423 | 6/16/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389540-424 | 6/16/2018 | $47.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389541-425 | 6/16/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389541-426 | 6/16/2018 | $86.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389549-440 | 6/16/2018 | $140.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389542-428 | 6/16/2018 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389502 | 6/16/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389542-430 | 6/16/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389543 | 6/16/2018 | $119.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389544 | 6/16/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389545-431 | 6/16/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389545-432 | 6/16/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389546 | 6/16/2018 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389547-433 | 6/16/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389547-434 | 6/16/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389547-435 | 6/16/2018 | $84.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389547-436 | 6/16/2018 | $69.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389548-437 | 6/16/2018 | $3.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389541-427 | 6/16/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389466-336 | 6/16/2018 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389504 | 6/16/2018 | $118.77 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173327 | 6/15/2018 | $367.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173328 | 6/15/2018 | $124.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389457 | 6/16/2018 | $189.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389458 | 6/16/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389459 | 6/16/2018 | $189.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389461 | 6/16/2018 | $43.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389462 | 6/16/2018 | $30.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389463 | 6/16/2018 | $32.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389465 | 6/16/2018 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389466-333 | 6/16/2018 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173326-331 | 6/15/2018 | $327.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389466-335 | 6/16/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173326-330 | 6/15/2018 | $92.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389467-337 | 6/16/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389467-338 | 6/16/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389468 | 6/16/2018 | $197.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389469 | 6/16/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389470-339 | 6/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389470-340 | 6/16/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389470-341 | 6/16/2018 | $64.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389471-342 | 6/16/2018 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389471-343 | 6/16/2018 | $164.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389471-344 | 6/16/2018 | $245.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389472-345 | 6/16/2018 | $433.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389466-334 | 6/16/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173321-320 | 6/15/2018 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030450 | 6/14/2018 | $184.68 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173315 | 6/15/2018 | $77.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173316-310 | 6/15/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173316-311 | 6/15/2018 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173317-312 | 6/15/2018 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173317-313 | 6/15/2018 | $240.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173318-314 | 6/15/2018 | $91.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173318-315 | 6/15/2018 | $153.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173318-316 | 6/15/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173319 | 6/15/2018 | $212.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173320-317 | 6/15/2018 | $11.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173326-332 | 6/15/2018 | $70.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173320-319 | 6/15/2018 | $276.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389473 | 6/16/2018 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173321-321 | 6/15/2018 | $242.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173321-322 | 6/15/2018 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173322-323 | 6/15/2018 | $29.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173322-324 | 6/15/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173322-325 | 6/15/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173322-326 | 6/15/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173323 | 6/15/2018 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173324-327 | 6/15/2018 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173324-328 | 6/15/2018 | $29.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173324-329 | 6/15/2018 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173325 | 6/15/2018 | $44.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173320-318 | 6/15/2018 | $19.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389496-377 | 6/16/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389488 | 6/16/2018 | $30.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 669

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389489 | 6/16/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389490-369 | 6/16/2018 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389490-370 | 6/16/2018 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389491 | 6/16/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389492-371 | 6/16/2018 | $27.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389492-372 | 6/16/2018 | $213.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389492-373 | 6/16/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389492-374 | 6/16/2018 | $130.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389493-375 | 6/16/2018 | $31.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389493-376 | 6/16/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389472-346 | 6/16/2018 | $163.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389495 | 6/16/2018 | $308.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389486-366 | 6/16/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389496-378 | 6/16/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389496-379 | 6/16/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389497 | 6/16/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389498-380 | 6/16/2018 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389498-381 | 6/16/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389498-382 | 6/16/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389499 | 6/16/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389500 | 6/16/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389501-383 | 6/16/2018 | $117.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389501-384 | 6/16/2018 | $110.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424381-452 | 6/17/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389494 | 6/16/2018 | $171.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389480-357 | 6/16/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389503 | 6/16/2018 | $97.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389474 | 6/16/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389475 | 6/16/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389476-348 | 6/16/2018 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389476-349 | 6/16/2018 | $546.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389476-350 | 6/16/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389476-351 | 6/16/2018 | $105.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389477 | 6/16/2018 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389478-352 | 6/16/2018 | $252.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389478-353 | 6/16/2018 | $128.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389478-354 | 6/16/2018 | $109.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389487-368 | 6/16/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389479-356 | 6/16/2018 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389487-367 | 6/16/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389480-358 | 6/16/2018 | $99.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389480-359 | 6/16/2018 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389480-360 | 6/16/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389481 | 6/16/2018 | $92.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389482-361 | 6/16/2018 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389482-362 | 6/16/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389483 | 6/16/2018 | $132.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389484-363 | 6/16/2018 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389484-364 | 6/16/2018 | $55.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389485 | 6/16/2018 | $109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389486-365 | 6/16/2018 | $52.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389472-347 | 6/16/2018 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381389479-355 | 6/16/2018 | $30.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472807-555 | 6/19/2018 | $20.41 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 671

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472813-565 | 6/19/2018 | $63.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472798-549 | 6/19/2018 | $56.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472798-550 | 6/19/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472799 | 6/19/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472800 | 6/19/2018 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472801 | 6/19/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472802-551 | 6/19/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472802-552 | 6/19/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472803 | 6/19/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472804 | 6/19/2018 | $24.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472805 | 6/19/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472797-547 | 6/19/2018 | $25.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472806-554 | 6/19/2018 | $84.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472796-546 | 6/19/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472807-556 | 6/19/2018 | $128.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472807-557 | 6/19/2018 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472808-558 | 6/19/2018 | $165.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472808-559 | 6/19/2018 | $57.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472809 | 6/19/2018 | $96.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472810 | 6/19/2018 | $101.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472811-560 | 6/19/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472811-561 | 6/19/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472812-562 | 6/19/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472812-563 | 6/19/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424379 | 6/17/2018 | $96.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472806-553 | 6/19/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472789-537 | 6/19/2018 | $48.58 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 672

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472782-526 | 6/19/2018 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472783-527 | 6/19/2018 | $109.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472783-528 | 6/19/2018 | $282.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472783-529 | 6/19/2018 | $16.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472784-530 | 6/19/2018 | $370.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472784-531 | 6/19/2018 | $159.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472785-532 | 6/19/2018 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472785-533 | 6/19/2018 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472786 | 6/19/2018 | $43.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472787-534 | 6/19/2018 | $106.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472787-535 | 6/19/2018 | $65.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472797-548 | 6/19/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472789-536 | 6/19/2018 | $287.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472814 | 6/19/2018 | $273.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472790 | 6/19/2018 | $226.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472791-538 | 6/19/2018 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472791-539 | 6/19/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472792-540 | 6/19/2018 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472792-541 | 6/19/2018 | $55.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472793 | 6/19/2018 | $46.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472794-542 | 6/19/2018 | $209.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472794-543 | 6/19/2018 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472795 | 6/19/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472796-544 | 6/19/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472796-545 | 6/19/2018 | $95.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472788 | 6/19/2018 | $60.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472837-595 | 6/19/2018 | $63.76 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472813-564 | 6/19/2018 | $89.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472830-586 | 6/19/2018 | $119.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472831 | 6/19/2018 | $91.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472832 | 6/19/2018 | $42.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472833-587 | 6/19/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472833-588 | 6/19/2018 | $76.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472834-589 | 6/19/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472834-590 | 6/19/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472834-591 | 6/19/2018 | $82.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472835 | 6/19/2018 | $338.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472836-592 | 6/19/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472829 | 6/19/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472836-594 | 6/19/2018 | $89.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472828-584 | 6/19/2018 | $32.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472837-596 | 6/19/2018 | $56.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472837-597 | 6/19/2018 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472837-598 | 6/19/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472838-599 | 6/19/2018 | $8.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472838-600 | 6/19/2018 | $130.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472838-601 | 6/19/2018 | $141.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472839 | 6/19/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472840-602 | 6/19/2018 | $26.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472840-603 | 6/19/2018 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472841 | 6/19/2018 | $28.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472842-604 | 6/19/2018 | $205.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472836-593 | 6/19/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472822-574 | 6/19/2018 | $58.03 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472815 | 6/19/2018 | $141.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472816-566 | 6/19/2018 | $80.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472816-567 | 6/19/2018 | $167.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472816-568 | 6/19/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472816-569 | 6/19/2018 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472817 | 6/19/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472818 | 6/19/2018 | $65.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472819 | 6/19/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472820 | 6/19/2018 | $91.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472821-570 | 6/19/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472821-571 | 6/19/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472830-585 | 6/19/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472822-573 | 6/19/2018 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472780-524 | 6/19/2018 | $83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472823 | 6/19/2018 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472824-575 | 6/19/2018 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472824-576 | 6/19/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472825-577 | 6/19/2018 | $131.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472825-578 | 6/19/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472826 | 6/19/2018 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472827-579 | 6/19/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472827-580 | 6/19/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472828-581 | 6/19/2018 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472828-582 | 6/19/2018 | $188.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472828-583 | 6/19/2018 | $158.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472822-572 | 6/19/2018 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424402 | 6/17/2018 | $88.48 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 675

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780896305 | $28,946.25 | 7/20/2018 | 3381472782-525 | 6/19/2018 | $57.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424396-473 | 6/17/2018 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424396-474 | 6/17/2018 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424397 | 6/17/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424398-475 | 6/17/2018 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424398-476 | 6/17/2018 | $92.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424398-477 | 6/17/2018 | $74.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424398-478 | 6/17/2018 | $126.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424399-479 | 6/17/2018 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424399-480 | 6/17/2018 | $141.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424400-481 | 6/17/2018 | $114.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424395-471 | 6/17/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424401 | 6/17/2018 | $69.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424395-470 | 6/17/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424403-483 | 6/17/2018 | $59.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424403-484 | 6/17/2018 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472743 | 6/19/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472744 | 6/19/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472745 | 6/19/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472746 | 6/19/2018 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472747 | 6/19/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472748 | 6/19/2018 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472749 | 6/19/2018 | $25.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472750 | 6/19/2018 | $148.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472751 | 6/19/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424400-482 | 6/17/2018 | $13.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424387-463 | 6/17/2018 | $20.56 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 676

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424381-453 | 6/17/2018 | $2.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424382 | 6/17/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424383 | 6/17/2018 | $98.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424384-454 | 6/17/2018 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424384-455 | 6/17/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424384-456 | 6/17/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424384-457 | 6/17/2018 | $30.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424384-458 | 6/17/2018 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424384-459 | 6/17/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424385-460 | 6/17/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424385-461 | 6/17/2018 | $43.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424395-472 | 6/17/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424387-462 | 6/17/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472754 | 6/19/2018 | $109.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424387-464 | 6/17/2018 | $100.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424388 | 6/17/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424389 | 6/17/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424390-465 | 6/17/2018 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424390-466 | 6/17/2018 | $10.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424391-467 | 6/17/2018 | $145.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424391-468 | 6/17/2018 | $107.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424391-469 | 6/17/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424392 | 6/17/2018 | $442.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424393 | 6/17/2018 | $29.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424394 | 6/17/2018 | $156.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984982 | $4,518.71 | 7/18/2018 | 3381424386 | 6/17/2018 | $288.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472774 | 6/19/2018 | $153.17 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472767-507 | 6/19/2018 | $0.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472767-508 | 6/19/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472768 | 6/19/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472769-509 | 6/19/2018 | $60.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472769-510 | 6/19/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472769-511 | 6/19/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472770 | 6/19/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472771-512 | 6/19/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472771-513 | 6/19/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472772-514 | 6/19/2018 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472772-515 | 6/19/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472752 | 6/19/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472773-517 | 6/19/2018 | $157.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472765-505 | 6/19/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472775-518 | 6/19/2018 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472775-519 | 6/19/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472776 | 6/19/2018 | $86.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472777 | 6/19/2018 | $165.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472778 | 6/19/2018 | $239.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472779 | 6/19/2018 | $187.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472780-520 | 6/19/2018 | $51.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472780-521 | 6/19/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472780-522 | 6/19/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472780-523 | 6/19/2018 | $48.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173313-308 | 6/15/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472773-516 | 6/19/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472759-496 | 6/19/2018 | $91.88 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                Exhibit A                                                P. 678

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472781 | 6/19/2018 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472755-485 | 6/19/2018 | $22.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472755-486 | 6/19/2018 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472756 | 6/19/2018 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472757-487 | 6/19/2018 | $48.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472757-488 | 6/19/2018 | $98.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472757-489 | 6/19/2018 | $284.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472757-490 | 6/19/2018 | $204.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472757-491 | 6/19/2018 | $44.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472757-492 | 6/19/2018 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472758-493 | 6/19/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472767-506 | 6/19/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472759-495 | 6/19/2018 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472766 | 6/19/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472760 | 6/19/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472761-497 | 6/19/2018 | $85.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472761-498 | 6/19/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472762-499 | 6/19/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472762-500 | 6/19/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472763 | 6/19/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472764 | 6/19/2018 | $131.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472765-501 | 6/19/2018 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472765-502 | 6/19/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472765-503 | 6/19/2018 | $162.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472765-504 | 6/19/2018 | $175.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472753 | 6/19/2018 | $194.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472758-494 | 6/19/2018 | $64.81 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030538-98 | 6/14/2018 | $55.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030544 | 6/14/2018 | $63.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030530 | 6/14/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030531 | 6/14/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030532 | 6/14/2018 | $51.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030533 | 6/14/2018 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030534 | 6/14/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030535-92 | 6/14/2018 | $100.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030535-93 | 6/14/2018 | $196.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030536-94 | 6/14/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030536-95 | 6/14/2018 | $163.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030536-96 | 6/14/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030528-91 | 6/14/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030537 | 6/14/2018 | $130.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030528-90 | 6/14/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030538-99 | 6/14/2018 | $41.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030539-100 | 6/14/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030539-101 | 6/14/2018 | $224.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030540-102 | 6/14/2018 | $126.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030540-103 | 6/14/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030541-104 | 6/14/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030541-105 | 6/14/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030542-106 | 6/14/2018 | $19.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030542-107 | 6/14/2018 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030542-108 | 6/14/2018 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030577 | 6/14/2018 | $2.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030536-97 | 6/14/2018 | $11.52 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030520-84 | 6/14/2018 | $28.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030512 | 6/14/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030513 | 6/14/2018 | $27.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030514 | 6/14/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030515-76 | 6/14/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030515-77 | 6/14/2018 | $31.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030516-78 | 6/14/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030516-79 | 6/14/2018 | $33.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030517 | 6/14/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030518-80 | 6/14/2018 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030518-81 | 6/14/2018 | $114.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030518-82 | 6/14/2018 | $44.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030529 | 6/14/2018 | $36.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030519 | 6/14/2018 | $23.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030545-109 | 6/14/2018 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030520-85 | 6/14/2018 | $74.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030520-86 | 6/14/2018 | $151.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030520-87 | 6/14/2018 | $296.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030521 | 6/14/2018 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030522 | 6/14/2018 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030523 | 6/14/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030524-88 | 6/14/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030524-89 | 6/14/2018 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030525 | 6/14/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030526 | 6/14/2018 | $121.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030527 | 6/14/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030518-83 | 6/14/2018 | $76.22 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030569-135 | 6/14/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030543 | 6/14/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030563-126 | 6/14/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030563-127 | 6/14/2018 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030564 | 6/14/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030565 | 6/14/2018 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030566-128 | 6/14/2018 | $191.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030566-129 | 6/14/2018 | $128.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030566-130 | 6/14/2018 | $142.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030566-131 | 6/14/2018 | $179.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030567 | 6/14/2018 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030568-132 | 6/14/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030562 | 6/14/2018 | $48.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030568-134 | 6/14/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030561-124 | 6/14/2018 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030569-136 | 6/14/2018 | $48.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030570 | 6/14/2018 | $103.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030571-137 | 6/14/2018 | $32.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030571-138 | 6/14/2018 | $35.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030571-139 | 6/14/2018 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030572 | 6/14/2018 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030573 | 6/14/2018 | $153.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030574-140 | 6/14/2018 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030574-141 | 6/14/2018 | $211.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030574-142 | 6/14/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173314 | 6/15/2018 | $248.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030568-133 | 6/14/2018 | $20.94 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030553 | 6/14/2018 | $258.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030545-110 | 6/14/2018 | $44.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030545-111 | 6/14/2018 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030545-112 | 6/14/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030546-113 | 6/14/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030546-114 | 6/14/2018 | $114.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030546-115 | 6/14/2018 | $158.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030547 | 6/14/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030548-116 | 6/14/2018 | $131.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030548-117 | 6/14/2018 | $54.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030549 | 6/14/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030550 | 6/14/2018 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030563-125 | 6/14/2018 | $29.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030552 | 6/14/2018 | $72.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030510 | 6/14/2018 | $78.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030554-118 | 6/14/2018 | $0.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030554-119 | 6/14/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030555-120 | 6/14/2018 | $180.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030555-121 | 6/14/2018 | $108.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030556 | 6/14/2018 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030557 | 6/14/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030558 | 6/14/2018 | $82.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030559 | 6/14/2018 | $83.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030560 | 6/14/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030561-122 | 6/14/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030561-123 | 6/14/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030551 | 6/14/2018 | $60.15 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 683

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030477 | 6/14/2018 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030511-75 | 6/14/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030472 | 6/14/2018 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030473-11 | 6/14/2018 | $67.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030473-12 | 6/14/2018 | $103.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030473-13 | 6/14/2018 | $52.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030473-14 | 6/14/2018 | $19.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030474-15 | 6/14/2018 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030474-16 | 6/14/2018 | $77.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030474-17 | 6/14/2018 | $145.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030475-18 | 6/14/2018 | $1.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030475-19 | 6/14/2018 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030470-9 | 6/14/2018 | $96.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030476-21 | 6/14/2018 | $50.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030470-8 | 6/14/2018 | $34.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030478-22 | 6/14/2018 | $12.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030478-23 | 6/14/2018 | $126.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030479-24 | 6/14/2018 | $138.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030479-25 | 6/14/2018 | $86.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030480-26 | 6/14/2018 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030480-27 | 6/14/2018 | $180.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030480-28 | 6/14/2018 | $88.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030481 | 6/14/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030482 | 6/14/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030483 | 6/14/2018 | $318.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030484-29 | 6/14/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030476-20 | 6/14/2018 | $78.55 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 684

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030464 | 6/14/2018 | $54.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030451 | 6/14/2018 | $197.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030452 | 6/14/2018 | $29.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030453 | 6/14/2018 | $26.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030454 | 6/14/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030455 | 6/14/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030456 | 6/14/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030457 | 6/14/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030458 | 6/14/2018 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030459 | 6/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030460 | 6/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030461 | 6/14/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030471 | 6/14/2018 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030463 | 6/14/2018 | $56.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030485-32 | 6/14/2018 | $148.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030465 | 6/14/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030466 | 6/14/2018 | $37.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030467 | 6/14/2018 | $57.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030468-1 | 6/14/2018 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030468-2 | 6/14/2018 | $132.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030468-3 | 6/14/2018 | $144.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030468-4 | 6/14/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030469-5 | 6/14/2018 | $151.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030469-6 | 6/14/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030469-7 | 6/14/2018 | $34.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030470-10 | 6/14/2018 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030462 | 6/14/2018 | $50.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030504 | 6/14/2018 | $68.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030496-57 | 6/14/2018 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030496-58 | 6/14/2018 | $62.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030496-59 | 6/14/2018 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030497 | 6/14/2018 | $65.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030498-60 | 6/14/2018 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030498-61 | 6/14/2018 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030499 | 6/14/2018 | $493.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030500-62 | 6/14/2018 | $2.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030500-63 | 6/14/2018 | $126.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030501 | 6/14/2018 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030502-64 | 6/14/2018 | $54.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030484-30 | 6/14/2018 | $76.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030503 | 6/14/2018 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030495-54 | 6/14/2018 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030505-66 | 6/14/2018 | $97.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030505-67 | 6/14/2018 | $606.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030505-68 | 6/14/2018 | $765.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030506 | 6/14/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030507-69 | 6/14/2018 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030507-70 | 6/14/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030507-71 | 6/14/2018 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030508-72 | 6/14/2018 | $175.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030508-73 | 6/14/2018 | $110.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030509 | 6/14/2018 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030578 | 6/14/2018 | $12.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030502-65 | 6/14/2018 | $24.87 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 686

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030488-45 | 6/14/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030511-74 | 6/14/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030485-33 | 6/14/2018 | $142.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030485-34 | 6/14/2018 | $102.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030485-35 | 6/14/2018 | $171.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030485-36 | 6/14/2018 | $49.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030486-37 | 6/14/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030486-38 | 6/14/2018 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030487-39 | 6/14/2018 | $333.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030487-40 | 6/14/2018 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030487-41 | 6/14/2018 | $107.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030488-42 | 6/14/2018 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030495-56 | 6/14/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030488-44 | 6/14/2018 | $107.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030495-55 | 6/14/2018 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030489-46 | 6/14/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030489-47 | 6/14/2018 | $164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030489-48 | 6/14/2018 | $269.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030490-49 | 6/14/2018 | $1,023.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030490-50 | 6/14/2018 | $324.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030490-51 | 6/14/2018 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030491 | 6/14/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030492-52 | 6/14/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030492-53 | 6/14/2018 | $33.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030493 | 6/14/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030494 | 6/14/2018 | $314.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030484-31 | 6/14/2018 | $143.21 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030488-43 | 6/14/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173280-256 | 6/15/2018 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173286-267 | 6/15/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173274 | 6/15/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173275-246 | 6/15/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173275-247 | 6/15/2018 | $58.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173276-248 | 6/15/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173276-249 | 6/15/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173277-250 | 6/15/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173277-251 | 6/15/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173278 | 6/15/2018 | $49.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173279-252 | 6/15/2018 | $150.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173279-253 | 6/15/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173273-244 | 6/15/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173279-255 | 6/15/2018 | $70.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173272 | 6/15/2018 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173280-257 | 6/15/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173281-258 | 6/15/2018 | $137.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173281-259 | 6/15/2018 | $198.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173281-260 | 6/15/2018 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173282-261 | 6/15/2018 | $86.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173282-262 | 6/15/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173283 | 6/15/2018 | $62.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173284-263 | 6/15/2018 | $63.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173284-264 | 6/15/2018 | $23.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173285-265 | 6/15/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030575 | 6/14/2018 | $246.14 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 688

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173279-254 | 6/15/2018 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173264-236 | 6/15/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173258 | 6/15/2018 | $197.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173259-224 | 6/15/2018 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173259-225 | 6/15/2018 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173260-226 | 6/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173260-227 | 6/15/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173260-228 | 6/15/2018 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173260-229 | 6/15/2018 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173261-230 | 6/15/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173261-231 | 6/15/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173262-232 | 6/15/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173262-233 | 6/15/2018 | $198.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173273-245 | 6/15/2018 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173263-235 | 6/15/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173286-268 | 6/15/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173264-237 | 6/15/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173265 | 6/15/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173266 | 6/15/2018 | $56.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173267-238 | 6/15/2018 | $195.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173267-239 | 6/15/2018 | $154.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173268 | 6/15/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173269-240 | 6/15/2018 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173269-241 | 6/15/2018 | $50.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173270 | 6/15/2018 | $166.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173271-242 | 6/15/2018 | $19.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173271-243 | 6/15/2018 | $111.36 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit A                                 P. 689

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173263-234 | 6/15/2018 | $15.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173306-300 | 6/15/2018 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173285-266 | 6/15/2018 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173298-294 | 6/15/2018 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173298-295 | 6/15/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173299 | 6/15/2018 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173300 | 6/15/2018 | $214.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173301 | 6/15/2018 | $224.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173302 | 6/15/2018 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173303-296 | 6/15/2018 | $91.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173303-297 | 6/15/2018 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173303-298 | 6/15/2018 | $50.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173303-299 | 6/15/2018 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173298-292 | 6/15/2018 | $314.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173305 | 6/15/2018 | $32.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173297 | 6/15/2018 | $126.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173306-301 | 6/15/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173306-302 | 6/15/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173307 | 6/15/2018 | $193.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173308-303 | 6/15/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173308-304 | 6/15/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173308-305 | 6/15/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173309 | 6/15/2018 | $59.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173310 | 6/15/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173311-306 | 6/15/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173311-307 | 6/15/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173312 | 6/15/2018 | $89.81 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173304 | 6/15/2018 | $60.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173291-282 | 6/15/2018 | $173.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173287-269 | 6/15/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173287-270 | 6/15/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173287-271 | 6/15/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173288-272 | 6/15/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173288-273 | 6/15/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173288-274 | 6/15/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173289-275 | 6/15/2018 | $103.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173289-276 | 6/15/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173290-277 | 6/15/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173290-278 | 6/15/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173290-279 | 6/15/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173298-293 | 6/15/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173291-281 | 6/15/2018 | $27.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173256 | 6/15/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173291-283 | 6/15/2018 | $452.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173291-284 | 6/15/2018 | $169.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173292 | 6/15/2018 | $90.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173293-285 | 6/15/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173293-286 | 6/15/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173293-287 | 6/15/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173294 | 6/15/2018 | $51.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173295-288 | 6/15/2018 | $19.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173295-289 | 6/15/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173296-290 | 6/15/2018 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173296-291 | 6/15/2018 | $32.63 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173290-280 | 6/15/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173218 | 6/15/2018 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173257-223 | 6/15/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030590-166 | 6/14/2018 | $77.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030591-167 | 6/14/2018 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030591-168 | 6/14/2018 | $97.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030591-169 | 6/14/2018 | $464.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030591-170 | 6/14/2018 | $92.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030591-171 | 6/14/2018 | $41.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030592 | 6/14/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030593-172 | 6/14/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030593-173 | 6/14/2018 | $79.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030593-174 | 6/14/2018 | $157.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030590-164 | 6/14/2018 | $27.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173217 | 6/15/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030590-163 | 6/14/2018 | $165.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173219 | 6/15/2018 | $22.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173221 | 6/15/2018 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173222 | 6/15/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173223-175 | 6/15/2018 | $195.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173223-176 | 6/15/2018 | $631.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173223-177 | 6/15/2018 | $290.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173223-178 | 6/15/2018 | $152.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173224-179 | 6/15/2018 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173224-180 | 6/15/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173224-181 | 6/15/2018 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173225-182 | 6/15/2018 | $386.00 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 692

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173216 | 6/15/2018 | $27.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030586-152 | 6/14/2018 | $149.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030579-143 | 6/14/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030579-144 | 6/14/2018 | $459.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030579-145 | 6/14/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030580 | 6/14/2018 | $36.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030581 | 6/14/2018 | $108.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030582-146 | 6/14/2018 | $204.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030582-147 | 6/14/2018 | $483.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030582-148 | 6/14/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030583 | 6/14/2018 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030584 | 6/14/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030585-149 | 6/14/2018 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030590-165 | 6/14/2018 | $253.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030586-151 | 6/14/2018 | $89.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173225-185 | 6/15/2018 | $125.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030586-153 | 6/14/2018 | $215.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030586-154 | 6/14/2018 | $13.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030587 | 6/14/2018 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030588-155 | 6/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030588-156 | 6/14/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030588-157 | 6/14/2018 | $176.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030589-158 | 6/14/2018 | $98.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030589-159 | 6/14/2018 | $191.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030589-160 | 6/14/2018 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030589-161 | 6/14/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030590-162 | 6/14/2018 | $31.38 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                Exhibit A                                        P. 693

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381030585-150 | 6/14/2018 | $139.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173250 | 6/15/2018 | $123.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173241 | 6/15/2018 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173242 | 6/15/2018 | $102.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173243 | 6/15/2018 | $102.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173244 | 6/15/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173245-207 | 6/15/2018 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173245-208 | 6/15/2018 | $143.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173245-209 | 6/15/2018 | $338.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173246 | 6/15/2018 | $115.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173247 | 6/15/2018 | $104.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173248-210 | 6/15/2018 | $62.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173248-211 | 6/15/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173225-183 | 6/15/2018 | $155.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173249-213 | 6/15/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173238 | 6/15/2018 | $94.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173251 | 6/15/2018 | $309.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173252-214 | 6/15/2018 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173252-215 | 6/15/2018 | $161.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173252-216 | 6/15/2018 | $47.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173253-217 | 6/15/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173253-218 | 6/15/2018 | $194.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173253-219 | 6/15/2018 | $85.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173254 | 6/15/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173255-220 | 6/15/2018 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173255-221 | 6/15/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472844 | 6/19/2018 | $53.96 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 694

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173249-212 | 6/15/2018 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173233-195 | 6/15/2018 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173257-222 | 6/15/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173226-186 | 6/15/2018 | $28.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173226-187 | 6/15/2018 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173226-188 | 6/15/2018 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173227-189 | 6/15/2018 | $94.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173227-190 | 6/15/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173228-191 | 6/15/2018 | $64.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173228-192 | 6/15/2018 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173229 | 6/15/2018 | $199.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173230 | 6/15/2018 | $91.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173231-193 | 6/15/2018 | $97.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173240 | 6/15/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173232 | 6/15/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173239 | 6/15/2018 | $91.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173233-196 | 6/15/2018 | $323.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173234-197 | 6/15/2018 | $46.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173234-198 | 6/15/2018 | $21.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173234-199 | 6/15/2018 | $104.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173234-200 | 6/15/2018 | $165.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173234-201 | 6/15/2018 | $154.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173235-202 | 6/15/2018 | $54.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173235-203 | 6/15/2018 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173235-204 | 6/15/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173237-205 | 6/15/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173237-206 | 6/15/2018 | $244.43 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit A                                 P. 695

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173225-184 | 6/15/2018 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984162 | $52,124.66 | 7/17/2018 | 3381173231-194 | 6/15/2018 | $66.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621104-1015 | 6/21/2018 | $66.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621113-1022 | 6/21/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621099 | 6/21/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621100 | 6/21/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621101-1005 | 6/21/2018 | $140.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621101-1006 | 6/21/2018 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621102-1007 | 6/21/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621102-1008 | 6/21/2018 | $109.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621102-1009 | 6/21/2018 | $35.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621103-1010 | 6/21/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621103-1011 | 6/21/2018 | $105.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621103-1012 | 6/21/2018 | $8.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621097-1004 | 6/21/2018 | $215.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621104-1014 | 6/21/2018 | $133.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621097-1003 | 6/21/2018 | $287.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621105-1016 | 6/21/2018 | $65.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621105-1017 | 6/21/2018 | $153.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621106 | 6/21/2018 | $124.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621107 | 6/21/2018 | $126.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621108-1018 | 6/21/2018 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621108-1019 | 6/21/2018 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621109 | 6/21/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621110 | 6/21/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621111 | 6/21/2018 | $67.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621112-1020 | 6/21/2018 | $18.71 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 696

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621137 | 6/21/2018 | $126.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621104-1013 | 6/21/2018 | $213.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621090-995 | 6/21/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621082-987 | 6/21/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621083-988 | 6/21/2018 | $140.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621083-989 | 6/21/2018 | $134.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621083-990 | 6/21/2018 | $71.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621083-991 | 6/21/2018 | $18.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621084 | 6/21/2018 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621085-992 | 6/21/2018 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621085-993 | 6/21/2018 | $34.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621086 | 6/21/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621087 | 6/21/2018 | $261.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621088 | 6/21/2018 | $111.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621098 | 6/21/2018 | $44.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621090-994 | 6/21/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621113-1023 | 6/21/2018 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621090-996 | 6/21/2018 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621090-997 | 6/21/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621091 | 6/21/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621092 | 6/21/2018 | $67.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621093-998 | 6/21/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621093-999 | 6/21/2018 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621094 | 6/21/2018 | $118.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621095-1000 | 6/21/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621095-1001 | 6/21/2018 | $42.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621095-1002 | 6/21/2018 | $16.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621096 | 6/21/2018 | $323.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621089 | 6/21/2018 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621131 | 6/21/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621112-1021 | 6/21/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621124-1049 | 6/21/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621124-1050 | 6/21/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621125 | 6/21/2018 | $118.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621126-1051 | 6/21/2018 | $23.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621126-1052 | 6/21/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621126-1053 | 6/21/2018 | $119.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621126-1054 | 6/21/2018 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621127 | 6/21/2018 | $75.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621128 | 6/21/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621129-1055 | 6/21/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621123 | 6/21/2018 | $96.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621130 | 6/21/2018 | $34.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621122-1047 | 6/21/2018 | $283.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621132-1057 | 6/21/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621132-1058 | 6/21/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621133-1059 | 6/21/2018 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621133-1060 | 6/21/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621134 | 6/21/2018 | $127.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621135-1061 | 6/21/2018 | $144.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621135-1062 | 6/21/2018 | $97.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621135-1063 | 6/21/2018 | $136.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621136-1064 | 6/21/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621136-1065 | 6/21/2018 | $35.80 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 698

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472842-605 | 6/19/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621129-1056 | 6/21/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621118-1036 | 6/21/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621113-1024 | 6/21/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621113-1025 | 6/21/2018 | $35.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621114-1026 | 6/21/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621114-1027 | 6/21/2018 | $160.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621115-1028 | 6/21/2018 | $83.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621115-1029 | 6/21/2018 | $56.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621115-1030 | 6/21/2018 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621115-1031 | 6/21/2018 | $95.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621116 | 6/21/2018 | $184.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621117-1032 | 6/21/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621117-1033 | 6/21/2018 | $160.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621124-1048 | 6/21/2018 | $18.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621117-1035 | 6/21/2018 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621080-985 | 6/21/2018 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621118-1037 | 6/21/2018 | $185.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621118-1038 | 6/21/2018 | $47.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/20/2018 | 3381621118-1039 | 6/21/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621119 | 6/21/2018 | $130.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621120-1040 | 6/21/2018 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621120-1041 | 6/21/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621120-1042 | 6/21/2018 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621121-1043 | 6/21/2018 | $28.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621121-1044 | 6/21/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621121-1045 | 6/21/2018 | $54.14 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                     Exhibit A                     P. 699

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621122-1046 | 6/21/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621117-1034 | 6/21/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557545-952 | 6/20/2018 | $62.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621082-986 | 6/21/2018 | $96.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557535 | 6/20/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557536 | 6/20/2018 | $73.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557537 | 6/20/2018 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557538 | 6/20/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557539 | 6/20/2018 | $70.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557540 | 6/20/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557541 | 6/20/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557542 | 6/20/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557543 | 6/20/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557544 | 6/20/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557533 | 6/20/2018 | $213.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557545-951 | 6/20/2018 | $63.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557532 | 6/20/2018 | $5,496.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557546 | 6/20/2018 | $90.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557547-953 | 6/20/2018 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557547-954 | 6/20/2018 | $145.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557547-955 | 6/20/2018 | $24.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621037 | 6/21/2018 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621038 | 6/21/2018 | $31.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621039 | 6/21/2018 | $207.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621040 | 6/21/2018 | $144.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621041 | 6/21/2018 | $54.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621042 | 6/21/2018 | $81.78 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 700

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621043 | 6/21/2018 | $88.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557545-950 | 6/20/2018 | $13.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557525-942 | 6/20/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557516-935 | 6/20/2018 | $126.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557516-936 | 6/20/2018 | $164.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557516-937 | 6/20/2018 | $60.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557517 | 6/20/2018 | $142.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557518 | 6/20/2018 | $56.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557519 | 6/20/2018 | $235.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557520 | 6/20/2018 | $65.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557521-938 | 6/20/2018 | $135.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557521-939 | 6/20/2018 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557522 | 6/20/2018 | $81.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557523 | 6/20/2018 | $109.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557534 | 6/20/2018 | $120.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557524-941 | 6/20/2018 | $215.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621046 | 6/21/2018 | $73.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557525-943 | 6/20/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557526-944 | 6/20/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/24/2018 | 3381557526-945 | 6/20/2018 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557526-946 | 6/20/2018 | $30.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557526-947 | 6/20/2018 | $12.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557527 | 6/20/2018 | $75.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557528 | 6/20/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557529 | 6/20/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557530 | 6/20/2018 | $8,275.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557531-948 | 6/20/2018 | $323.24 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557531-949 | 6/20/2018 | $5,468.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557524-940 | 6/20/2018 | $252.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621073-977 | 6/21/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621064 | 6/21/2018 | $111.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621065-971 | 6/21/2018 | $162.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621065-972 | 6/21/2018 | $194.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621065-973 | 6/21/2018 | $152.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621066 | 6/21/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621067 | 6/21/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621068 | 6/21/2018 | $130.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621069-974 | 6/21/2018 | $42.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621069-975 | 6/21/2018 | $28.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621070 | 6/21/2018 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621071 | 6/21/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621044 | 6/21/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621073-976 | 6/21/2018 | $0.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621063-968 | 6/21/2018 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621074 | 6/21/2018 | $25.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621075 | 6/21/2018 | $1,645.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621076-978 | 6/21/2018 | $127.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621076-979 | 6/21/2018 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621077 | 6/21/2018 | $138.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621078-980 | 6/21/2018 | $156.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621078-981 | 6/21/2018 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621079-982 | 6/21/2018 | $181.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621079-983 | 6/21/2018 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621080-984 | 6/21/2018 | $21.33 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 702

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621138 | 6/21/2018 | $78.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621072 | 6/21/2018 | $87.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621057 | 6/21/2018 | $120.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621081 | 6/21/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621047 | 6/21/2018 | $315.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621048-956 | 6/21/2018 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621048-957 | 6/21/2018 | $64.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621049 | 6/21/2018 | $181.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621050 | 6/21/2018 | $98.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621051 | 6/21/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621052 | 6/21/2018 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621053-958 | 6/21/2018 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621053-959 | 6/21/2018 | $67.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621054 | 6/21/2018 | $10.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621063-970 | 6/21/2018 | $85.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621056 | 6/21/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621063-969 | 6/21/2018 | $458.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621058-960 | 6/21/2018 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621058-961 | 6/21/2018 | $34.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621058-962 | 6/21/2018 | $74.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621058-963 | 6/21/2018 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621059 | 6/21/2018 | $525.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621060-964 | 6/21/2018 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621060-965 | 6/21/2018 | $53.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621060-966 | 6/21/2018 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621060-967 | 6/21/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621061 | 6/21/2018 | $64.95 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 703

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621062 | 6/21/2018 | $141.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621045 | 6/21/2018 | $128.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621055 | 6/21/2018 | $102.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693758-1160 | 6/22/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693763-1170 | 6/22/2018 | $263.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693751-1151 | 6/22/2018 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693751-1152 | 6/22/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693752-1153 | 6/22/2018 | $146.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693752-1154 | 6/22/2018 | $463.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693753 | 6/22/2018 | $118.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693754 | 6/22/2018 | $72.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693755-1155 | 6/22/2018 | $53.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693755-1156 | 6/22/2018 | $56.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693756-1157 | 6/22/2018 | $56.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693756-1158 | 6/22/2018 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693750 | 6/22/2018 | $91.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693758-1159 | 6/22/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693749 | 6/22/2018 | $97.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693758-1161 | 6/22/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693759 | 6/22/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693760-1162 | 6/22/2018 | $39.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693760-1163 | 6/22/2018 | $235.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693760-1164 | 6/22/2018 | $515.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693760-1165 | 6/22/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693761-1166 | 6/22/2018 | $35.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693761-1167 | 6/22/2018 | $80.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693762 | 6/22/2018 | $22.74 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693763-1168 | 6/22/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621136-1066 | 6/21/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693757 | 6/22/2018 | $127.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693740-1143 | 6/22/2018 | $22.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693734-1131 | 6/22/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693734-1132 | 6/22/2018 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693735-1133 | 6/22/2018 | $88.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693735-1134 | 6/22/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693736-1135 | 6/22/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693736-1136 | 6/22/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693737-1137 | 6/22/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693737-1138 | 6/22/2018 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693738 | 6/22/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693739-1139 | 6/22/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693739-1140 | 6/22/2018 | $42.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693751-1150 | 6/22/2018 | $1.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693740-1142 | 6/22/2018 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693764 | 6/22/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693741 | 6/22/2018 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693742-1144 | 6/22/2018 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693742-1145 | 6/22/2018 | $97.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693743 | 6/22/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693744-1146 | 6/22/2018 | $150.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693744-1147 | 6/22/2018 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693745 | 6/22/2018 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693746-1148 | 6/22/2018 | $70.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693746-1149 | 6/22/2018 | $18.53 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 705

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693747 | 6/22/2018 | $513.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693748 | 6/22/2018 | $192.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693740-1141 | 6/22/2018 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693789-1199 | 6/22/2018 | $20.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693763-1169 | 6/22/2018 | $135.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693782-1190 | 6/22/2018 | $35.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693783-1191 | 6/22/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693783-1192 | 6/22/2018 | $40.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693783-1193 | 6/22/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693784 | 6/22/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693785 | 6/22/2018 | $36.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693786-1194 | 6/22/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693786-1195 | 6/22/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693787 | 6/22/2018 | $93.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693788-1196 | 6/22/2018 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693781-1188 | 6/22/2018 | $109.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693788-1198 | 6/22/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693781-1187 | 6/22/2018 | $144.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693789-1200 | 6/22/2018 | $45.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693789-1201 | 6/22/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693790-1202 | 6/22/2018 | $126.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693790-1203 | 6/22/2018 | $70.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693791-1204 | 6/22/2018 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693791-1205 | 6/22/2018 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693792-1206 | 6/22/2018 | $231.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693792-1207 | 6/22/2018 | $301.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693793 | 6/22/2018 | $447.23 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913366 | 6/23/2018 | $26.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913367 | 6/23/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693788-1197 | 6/22/2018 | $65.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693774-1178 | 6/22/2018 | $64.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693765 | 6/22/2018 | $56.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693766 | 6/22/2018 | $84.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693767-1171 | 6/22/2018 | $86.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693767-1172 | 6/22/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693768 | 6/22/2018 | $143.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693769-1173 | 6/22/2018 | $141.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693769-1174 | 6/22/2018 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693770 | 6/22/2018 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693771-1175 | 6/22/2018 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693771-1176 | 6/22/2018 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693772 | 6/22/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693782-1189 | 6/22/2018 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693774-1177 | 6/22/2018 | $2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693733-1128 | 6/22/2018 | $135.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693775 | 6/22/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693776-1179 | 6/22/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693776-1180 | 6/22/2018 | $157.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693777-1181 | 6/22/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693777-1182 | 6/22/2018 | $254.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693777-1183 | 6/22/2018 | $70.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693778 | 6/22/2018 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693779 | 6/22/2018 | $105.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693780-1184 | 6/22/2018 | $85.52 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 707

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693780-1185 | 6/22/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693781-1186 | 6/22/2018 | $128.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693773 | 6/22/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693696-1082 | 6/22/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693734-1130 | 6/22/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693687 | 6/22/2018 | $31.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693688 | 6/22/2018 | $213.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693689 | 6/22/2018 | $185.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693690 | 6/22/2018 | $60.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693691 | 6/22/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693692-1077 | 6/22/2018 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693692-1078 | 6/22/2018 | $231.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693693 | 6/22/2018 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693694-1079 | 6/22/2018 | $50.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693694-1080 | 6/22/2018 | $164.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693684 | 6/22/2018 | $166.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693695 | 6/22/2018 | $39.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693683 | 6/22/2018 | $352.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693696-1083 | 6/22/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693696-1084 | 6/22/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693697 | 6/22/2018 | $136.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693698 | 6/22/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693699 | 6/22/2018 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693700 | 6/22/2018 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693701 | 6/22/2018 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693702-1085 | 6/22/2018 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693702-1086 | 6/22/2018 | $22.44 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 708

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693703-1087 | 6/22/2018 | $65.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693703-1088 | 6/22/2018 | $169.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693694-1081 | 6/22/2018 | $24.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621148-1072 | 6/21/2018 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621139 | 6/21/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621140 | 6/21/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621141 | 6/21/2018 | $120.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621142 | 6/21/2018 | $112.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621143 | 6/21/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621144 | 6/21/2018 | $85.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621145 | 6/21/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621146-1067 | 6/21/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621146-1068 | 6/21/2018 | $487.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621146-1069 | 6/21/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621147 | 6/21/2018 | $150.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693685 | 6/22/2018 | $209.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621148-1071 | 6/21/2018 | $45.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693705-1090 | 6/22/2018 | $64.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621149-1073 | 6/21/2018 | $158.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621149-1074 | 6/21/2018 | $81.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621150 | 6/21/2018 | $222.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621151 | 6/21/2018 | $179.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621152-1075 | 6/21/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621152-1076 | 6/21/2018 | $70.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621153 | 6/21/2018 | $29.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621154 | 6/21/2018 | $204.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693680 | 6/22/2018 | $106.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693681 | 6/22/2018 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693682 | 6/22/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381621148-1070 | 6/21/2018 | $84.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693727-1120 | 6/22/2018 | $105.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693720 | 6/22/2018 | $103.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693721-1111 | 6/22/2018 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693721-1112 | 6/22/2018 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693722-1113 | 6/22/2018 | $30.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693722-1114 | 6/22/2018 | $142.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693722-1115 | 6/22/2018 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693723 | 6/22/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693724-1116 | 6/22/2018 | $74.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693724-1117 | 6/22/2018 | $80.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693724-1118 | 6/22/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693725 | 6/22/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693704 | 6/22/2018 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693727-1119 | 6/22/2018 | $260.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693719-1108 | 6/22/2018 | $465.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693728-1121 | 6/22/2018 | $121.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693728-1122 | 6/22/2018 | $123.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693728-1123 | 6/22/2018 | $157.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693729-1124 | 6/22/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693729-1125 | 6/22/2018 | $126.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693729-1126 | 6/22/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693729-1127 | 6/22/2018 | $49.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693730 | 6/22/2018 | $202.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693731 | 6/22/2018 | $5.96 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693732 | 6/22/2018 | $67.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557514-933 | 6/20/2018 | $67.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693726 | 6/22/2018 | $96.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693713-1098 | 6/22/2018 | $198.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693733-1129 | 6/22/2018 | $70.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693706 | 6/22/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693707 | 6/22/2018 | $73.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693708-1091 | 6/22/2018 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693708-1092 | 6/22/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693709-1093 | 6/22/2018 | $47.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693709-1094 | 6/22/2018 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693710 | 6/22/2018 | $255.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693711 | 6/22/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693712 | 6/22/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693713-1095 | 6/22/2018 | $31.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693719-1110 | 6/22/2018 | $197.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693713-1097 | 6/22/2018 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693719-1109 | 6/22/2018 | $155.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693714 | 6/22/2018 | $96.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693715 | 6/22/2018 | $130.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693716-1099 | 6/22/2018 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693716-1100 | 6/22/2018 | $288.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693716-1101 | 6/22/2018 | $86.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693717-1102 | 6/22/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693717-1103 | 6/22/2018 | $65.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693717-1104 | 6/22/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693718-1105 | 6/22/2018 | $30.08 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693718-1106 | 6/22/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693718-1107 | 6/22/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693705-1089 | 6/22/2018 | $1.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381693713-1096 | 6/22/2018 | $78.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472912-727 | 6/19/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472918-737 | 6/19/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472906-718 | 6/19/2018 | $159.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472906-719 | 6/19/2018 | $118.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472906-720 | 6/19/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472907-721 | 6/19/2018 | $117.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472907-722 | 6/19/2018 | $91.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472908-723 | 6/19/2018 | $261.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472908-724 | 6/19/2018 | $70.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472909 | 6/19/2018 | $151.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472910 | 6/19/2018 | $436.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472911 | 6/19/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472904 | 6/19/2018 | $39.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472912-726 | 6/19/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472903-717 | 6/19/2018 | $252.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472912-728 | 6/19/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472913 | 6/19/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472914-729 | 6/19/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472914-730 | 6/19/2018 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472914-731 | 6/19/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472915-732 | 6/19/2018 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472915-733 | 6/19/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472916-734 | 6/19/2018 | $40.05 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 712

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472916-735 | 6/19/2018 | $41.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472917 | 6/19/2018 | $82.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557515 | 6/20/2018 | $55.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472912-725 | 6/19/2018 | $35.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472898-706 | 6/19/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472891-697 | 6/19/2018 | $62.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472891-698 | 6/19/2018 | $451.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472891-699 | 6/19/2018 | $44.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472891-700 | 6/19/2018 | $79.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472892 | 6/19/2018 | $94.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472893 | 6/19/2018 | $94.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472894 | 6/19/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472895-701 | 6/19/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472895-702 | 6/19/2018 | $56.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472896 | 6/19/2018 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472897-703 | 6/19/2018 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472905 | 6/19/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472897-705 | 6/19/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472918-738 | 6/19/2018 | $28.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472898-707 | 6/19/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472899-708 | 6/19/2018 | $250.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472899-709 | 6/19/2018 | $106.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472899-710 | 6/19/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472899-711 | 6/19/2018 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472900 | 6/19/2018 | $40.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472901-712 | 6/19/2018 | $80.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472901-713 | 6/19/2018 | $90.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472902-714 | 6/19/2018 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472902-715 | 6/19/2018 | $118.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472903-716 | 6/19/2018 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472897-704 | 6/19/2018 | $162.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472941-771 | 6/19/2018 | $93.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472918-736 | 6/19/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472936-759 | 6/19/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472937-760 | 6/19/2018 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472937-761 | 6/19/2018 | $111.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472938-762 | 6/19/2018 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472938-763 | 6/19/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472938-764 | 6/19/2018 | $270.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472938-765 | 6/19/2018 | $216.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472938-766 | 6/19/2018 | $83.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472939-767 | 6/19/2018 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472939-768 | 6/19/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472936-757 | 6/19/2018 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472940-770 | 6/19/2018 | $153.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472935 | 6/19/2018 | $265.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472941-772 | 6/19/2018 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472942-773 | 6/19/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472942-774 | 6/19/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472943 | 6/19/2018 | $39.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472944-775 | 6/19/2018 | $95.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472944-776 | 6/19/2018 | $39.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557391 | 6/20/2018 | $93.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557392 | 6/20/2018 | $93.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557393 | 6/20/2018 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557394 | 6/20/2018 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557395 | 6/20/2018 | $93.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472940-769 | 6/19/2018 | $97.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472928-747 | 6/19/2018 | $35.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472919 | 6/19/2018 | $82.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472920-739 | 6/19/2018 | $36.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472920-740 | 6/19/2018 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472921 | 6/19/2018 | $43.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472922-741 | 6/19/2018 | $142.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472922-742 | 6/19/2018 | $79.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472923-743 | 6/19/2018 | $32.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472923-744 | 6/19/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472924 | 6/19/2018 | $77.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472925-745 | 6/19/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472925-746 | 6/19/2018 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472936-758 | 6/19/2018 | $410.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472927 | 6/19/2018 | $67.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472888-696 | 6/19/2018 | $242.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472928-748 | 6/19/2018 | $71.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472929-749 | 6/19/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472929-750 | 6/19/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472930-751 | 6/19/2018 | $105.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472930-752 | 6/19/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472931 | 6/19/2018 | $96.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472932 | 6/19/2018 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472933-753 | 6/19/2018 | $29.49 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 715

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472933-754 | 6/19/2018 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472934-755 | 6/19/2018 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472934-756 | 6/19/2018 | $42.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472926 | 6/19/2018 | $105.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472858 | 6/19/2018 | $10.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472890 | 6/19/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472852-631 | 6/19/2018 | $5.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472853-632 | 6/19/2018 | $96.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472853-633 | 6/19/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472854 | 6/19/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472855-634 | 6/19/2018 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472855-635 | 6/19/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472856-636 | 6/19/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472856-637 | 6/19/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472857-638 | 6/19/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472857-639 | 6/19/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472852-629 | 6/19/2018 | $75.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472857-641 | 6/19/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472852-628 | 6/19/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472859-642 | 6/19/2018 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472859-643 | 6/19/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472859-644 | 6/19/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472859-645 | 6/19/2018 | $51.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472860 | 6/19/2018 | $163.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472861-646 | 6/19/2018 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472861-647 | 6/19/2018 | $75.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472861-648 | 6/19/2018 | $64.83 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 716

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472862 | 6/19/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472863 | 6/19/2018 | $89.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472864 | 6/19/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472857-640 | 6/19/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472849-616 | 6/19/2018 | $136.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987585 | $51,129.31 | 7/24/2018 | 3381913369 | 6/23/2018 | $23.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472845 | 6/19/2018 | $24.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472846-606 | 6/19/2018 | $65.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472846-607 | 6/19/2018 | $158.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472846-608 | 6/19/2018 | $57.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472846-609 | 6/19/2018 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472846-610 | 6/19/2018 | $157.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472846-611 | 6/19/2018 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472847-612 | 6/19/2018 | $300.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472847-613 | 6/19/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472847-614 | 6/19/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472852-630 | 6/19/2018 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472849-615 | 6/19/2018 | $28.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472865-651 | 6/19/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472849-617 | 6/19/2018 | $295.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472849-618 | 6/19/2018 | $115.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472849-619 | 6/19/2018 | $141.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472849-620 | 6/19/2018 | $23.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472850-621 | 6/19/2018 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472850-622 | 6/19/2018 | $47.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472850-623 | 6/19/2018 | $87.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472851-624 | 6/19/2018 | $18.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472851-625 | 6/19/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472851-626 | 6/19/2018 | $1.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472851-627 | 6/19/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472848 | 6/19/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472883-686 | 6/19/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472878-675 | 6/19/2018 | $252.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472878-676 | 6/19/2018 | $99.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472879 | 6/19/2018 | $192.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472880 | 6/19/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472881-677 | 6/19/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472881-678 | 6/19/2018 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472881-679 | 6/19/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472882-680 | 6/19/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472882-681 | 6/19/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472882-682 | 6/19/2018 | $180.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472882-683 | 6/19/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472865-649 | 6/19/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472883-685 | 6/19/2018 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472875 | 6/19/2018 | $110.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472883-687 | 6/19/2018 | $26.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472884 | 6/19/2018 | $170.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472885-688 | 6/19/2018 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472885-689 | 6/19/2018 | $95.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472886-690 | 6/19/2018 | $63.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472886-691 | 6/19/2018 | $137.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472886-692 | 6/19/2018 | $157.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472887-693 | 6/19/2018 | $89.88 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472887-694 | 6/19/2018 | $46.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472888-695 | 6/19/2018 | $26.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557398 | 6/20/2018 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472882-684 | 6/19/2018 | $78.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472870-663 | 6/19/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472889 | 6/19/2018 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472866-652 | 6/19/2018 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472866-653 | 6/19/2018 | $324.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472867 | 6/19/2018 | $103.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472868-654 | 6/19/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472868-655 | 6/19/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472868-656 | 6/19/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472868-657 | 6/19/2018 | $70.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472868-658 | 6/19/2018 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472868-659 | 6/19/2018 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472869-660 | 6/19/2018 | $8.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472877 | 6/19/2018 | $10.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472870-662 | 6/19/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472876 | 6/19/2018 | $125.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472871-664 | 6/19/2018 | $198.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472871-665 | 6/19/2018 | $96.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472872-666 | 6/19/2018 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472872-667 | 6/19/2018 | $45.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472873-668 | 6/19/2018 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472873-669 | 6/19/2018 | $94.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472873-670 | 6/19/2018 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472874-671 | 6/19/2018 | $32.61 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 719

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472874-672 | 6/19/2018 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472874-673 | 6/19/2018 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472874-674 | 6/19/2018 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472865-650 | 6/19/2018 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472869-661 | 6/19/2018 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557483-878 | 6/20/2018 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557463 | 6/20/2018 | $231.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557478-867 | 6/20/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557478-868 | 6/20/2018 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557479-869 | 6/20/2018 | $110.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557479-870 | 6/20/2018 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557480 | 6/20/2018 | $172.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557481-871 | 6/20/2018 | $118.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557481-872 | 6/20/2018 | $317.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557481-873 | 6/20/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557482-874 | 6/20/2018 | $30.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557482-875 | 6/20/2018 | $180.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557476-866 | 6/20/2018 | $237.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557482-877 | 6/20/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557476-865 | 6/20/2018 | $164.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557483-879 | 6/20/2018 | $64.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557484 | 6/20/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557485-880 | 6/20/2018 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557485-881 | 6/20/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557485-882 | 6/20/2018 | $24.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557486 | 6/20/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557487-883 | 6/20/2018 | $78.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557487-884 | 6/20/2018 | $119.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557487-885 | 6/20/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557488-886 | 6/20/2018 | $5.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557488-887 | 6/20/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557482-876 | 6/20/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557468-857 | 6/20/2018 | $54.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557396 | 6/20/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557464-845 | 6/20/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557465-846 | 6/20/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557465-847 | 6/20/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557465-848 | 6/20/2018 | $32.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557466-849 | 6/20/2018 | $94.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557466-850 | 6/20/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557467-851 | 6/20/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557467-852 | 6/20/2018 | $44.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557468-853 | 6/20/2018 | $182.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557468-854 | 6/20/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557477 | 6/20/2018 | $64.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557468-856 | 6/20/2018 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557490-889 | 6/20/2018 | $89.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557469-858 | 6/20/2018 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557469-859 | 6/20/2018 | $47.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557470 | 6/20/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557471 | 6/20/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557472 | 6/20/2018 | $72.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557473 | 6/20/2018 | $46.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557474-860 | 6/20/2018 | $38.13 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557474-861 | 6/20/2018 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557475-862 | 6/20/2018 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557475-863 | 6/20/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557475-864 | 6/20/2018 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557468-855 | 6/20/2018 | $57.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557508-925 | 6/20/2018 | $373.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557502-914 | 6/20/2018 | $22.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557502-915 | 6/20/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557502-916 | 6/20/2018 | $217.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557502-917 | 6/20/2018 | $48.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557502-918 | 6/20/2018 | $29.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557503-919 | 6/20/2018 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557503-920 | 6/20/2018 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557504 | 6/20/2018 | $153.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557505-921 | 6/20/2018 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557505-922 | 6/20/2018 | $6.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557506-923 | 6/20/2018 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557489 | 6/20/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557507 | 6/20/2018 | $163.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557501-911 | 6/20/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557508-926 | 6/20/2018 | $34.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557508-927 | 6/20/2018 | $53.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557509 | 6/20/2018 | $49.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557510 | 6/20/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557511-928 | 6/20/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557511-929 | 6/20/2018 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557512 | 6/20/2018 | $55.98 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 722

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557513-930 | 6/20/2018 | $37.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557513-931 | 6/20/2018 | $451.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557514-932 | 6/20/2018 | $261.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986305 | $28,946.25 | 7/20/2018 | 3381472843 | 6/19/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557506-924 | 6/20/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557495-901 | 6/20/2018 | $42.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557462 | 6/20/2018 | $42.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557490-890 | 6/20/2018 | $34.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557491-891 | 6/20/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557491-892 | 6/20/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557491-893 | 6/20/2018 | $78.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557492-894 | 6/20/2018 | $102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557492-895 | 6/20/2018 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557493-896 | 6/20/2018 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557493-897 | 6/20/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557493-898 | 6/20/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557493-899 | 6/20/2018 | $167.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557501-913 | 6/20/2018 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557494 | 6/20/2018 | $181.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557501-912 | 6/20/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557495-902 | 6/20/2018 | $69.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557495-903 | 6/20/2018 | $180.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557496 | 6/20/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557497-904 | 6/20/2018 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557497-905 | 6/20/2018 | $96.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557497-906 | 6/20/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557498-907 | 6/20/2018 | $120.30 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557498-908 | 6/20/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557499-909 | 6/20/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557499-910 | 6/20/2018 | $237.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557500 | 6/20/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557490-888 | 6/20/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557493-900 | 6/20/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557421-802 | 6/20/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557464-844 | 6/20/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557415-793 | 6/20/2018 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557416 | 6/20/2018 | $248.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557417-794 | 6/20/2018 | $131.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557417-795 | 6/20/2018 | $266.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557417-796 | 6/20/2018 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557418 | 6/20/2018 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557419 | 6/20/2018 | $40.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557420-797 | 6/20/2018 | $44.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557420-798 | 6/20/2018 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557420-799 | 6/20/2018 | $173.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557415-791 | 6/20/2018 | $75.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557421-801 | 6/20/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557414-790 | 6/20/2018 | $234.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557422 | 6/20/2018 | $85.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557423-803 | 6/20/2018 | $27.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557423-804 | 6/20/2018 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557424 | 6/20/2018 | $90.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557425 | 6/20/2018 | $104.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557426-805 | 6/20/2018 | $42.62 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557426-806 | 6/20/2018 | $67.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557426-807 | 6/20/2018 | $150.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557426-808 | 6/20/2018 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557427 | 6/20/2018 | $59.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557428-809 | 6/20/2018 | $25.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557421-800 | 6/20/2018 | $56.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557410-779 | 6/20/2018 | $161.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557514-934 | 6/20/2018 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557399 | 6/20/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557400 | 6/20/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557401 | 6/20/2018 | $200.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557402 | 6/20/2018 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557403 | 6/20/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557404 | 6/20/2018 | $94.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557405 | 6/20/2018 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557406 | 6/20/2018 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557407 | 6/20/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557408 | 6/20/2018 | $242.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557415-792 | 6/20/2018 | $45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557409-778 | 6/20/2018 | $138.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557430 | 6/20/2018 | $90.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557410-780 | 6/20/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557410-781 | 6/20/2018 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557411 | 6/20/2018 | $48.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557412-782 | 6/20/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557412-783 | 6/20/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557412-784 | 6/20/2018 | $214.03 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557412-785 | 6/20/2018 | $31.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557412-786 | 6/20/2018 | $5.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557413-787 | 6/20/2018 | $64.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557413-788 | 6/20/2018 | $109.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557414-789 | 6/20/2018 | $235.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557409-777 | 6/20/2018 | $71.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557456-834 | 6/20/2018 | $125.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557447 | 6/20/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557448 | 6/20/2018 | $205.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557449 | 6/20/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557450 | 6/20/2018 | $50.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557451 | 6/20/2018 | $333.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557452-828 | 6/20/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557452-829 | 6/20/2018 | $151.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557452-830 | 6/20/2018 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557453-831 | 6/20/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557453-832 | 6/20/2018 | $84.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557454 | 6/20/2018 | $92.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557428-810 | 6/20/2018 | $69.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557456-833 | 6/20/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557445-826 | 6/20/2018 | $64.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557456-835 | 6/20/2018 | $74.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557457 | 6/20/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557458 | 6/20/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557459-836 | 6/20/2018 | $100.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557459-837 | 6/20/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557459-838 | 6/20/2018 | $6.68 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020     Exhibit A     P. 726

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557460-839 | 6/20/2018 | $115.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557460-840 | 6/20/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557461-841 | 6/20/2018 | $71.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557461-842 | 6/20/2018 | $90.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557461-843 | 6/20/2018 | $71.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557455 | 6/20/2018 | $62.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557438-820 | 6/20/2018 | $48.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557397 | 6/20/2018 | $19.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557431-811 | 6/20/2018 | $56.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557431-812 | 6/20/2018 | $92.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557431-813 | 6/20/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557432-814 | 6/20/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557432-815 | 6/20/2018 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557433 | 6/20/2018 | $8.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557434 | 6/20/2018 | $107.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557435-816 | 6/20/2018 | $29.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557435-817 | 6/20/2018 | $45.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557436 | 6/20/2018 | $223.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557446 | 6/20/2018 | $90.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557437-819 | 6/20/2018 | $39.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557445-827 | 6/20/2018 | $146.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557438-821 | 6/20/2018 | $120.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557438-822 | 6/20/2018 | $414.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557438-823 | 6/20/2018 | $137.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557438-824 | 6/20/2018 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557438-825 | 6/20/2018 | $88.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557439 | 6/20/2018 | $54.74 |

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557440 | 6/20/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557441 | 6/20/2018 | $139.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557442 | 6/20/2018 | $96.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557443 | 6/20/2018 | $84.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557444 | 6/20/2018 | $131.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557429 | 6/20/2018 | $97.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987017 | $40,643.29 | 7/23/2018 | 3381557437-818 | 6/20/2018 | $16.04 |

**Totals:** **45 transfer(s),** **$1,447,205.88**

Staples, Inc. dba Staples National Advantage (2229540)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 728