**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6920778-7784 | 7/10/2018 | $1,541.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 6923690 | 7/11/2018 | $1,881.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 6922147 | 7/11/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 6922146 | 7/11/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 6922145 | 7/11/2018 | $63.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 6921962 | 7/11/2018 | $288.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 6921961 | 7/11/2018 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 6920933 | 7/11/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 6920932 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 5456458 | 7/11/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 5456457 | 7/11/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 5413830 | 7/11/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917306 | 7/10/2018 | $112.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 5402913 | 7/11/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 5466380 | 7/12/2018 | $518.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6920673 | 7/10/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6920672-7782 | 7/10/2018 | $3,644.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6919007 | 7/10/2018 | $1,034.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6918966 | 7/10/2018 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6918965 | 7/10/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6918964 | 7/10/2018 | $2,458.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917909 | 7/10/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917908 | 7/10/2018 | $173.21 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917907 | 7/10/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917402 | 7/10/2018 | $227.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917401 | 7/10/2018 | $181.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6960651 | 7/24/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 5402914 | 7/11/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6930088 | 7/12/2018 | $2,026.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6930917 | 7/13/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6930916 | 7/13/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6929335 | 7/13/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6929334 | 7/13/2018 | $1,524.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 5466398 | 7/13/2018 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 5466397 | 7/13/2018 | $539.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 5402949-7763 | 7/13/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6930473 | 7/12/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6930472 | 7/12/2018 | $432.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6930364 | 7/12/2018 | $1,612.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6930329 | 7/12/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6930328 | 7/12/2018 | $946.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996940 | $3,619.61 | 8/10/2018 | 6925490 | 7/11/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6930089 | 7/12/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 5413852 | 7/12/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6930074 | 7/12/2018 | $1,892.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6929546-7786 | 7/12/2018 | $3,157.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6929193 | 7/12/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6929192 | 7/12/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6929191 | 7/12/2018 | $1,002.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6927219 | 7/12/2018 | $286.05 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6927218 | 7/12/2018 | $166.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6927217 | 7/12/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6926876 | 7/12/2018 | $91.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6926875 | 7/12/2018 | $300.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6926285 | 7/12/2018 | $116.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917305 | 7/10/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997648 | $18,030.43 | 8/13/2018 | 6930147 | 7/12/2018 | $2,150.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 5402874 | 7/9/2018 | $124.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6913295 | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6913033 | 7/9/2018 | $297.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6913032 | 7/9/2018 | $1,946.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6912799 | 7/6/2018 | $821.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6912247 | 7/9/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6912246 | 7/9/2018 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6908395 | 7/6/2018 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 5466320 | 7/9/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 5466319 | 7/9/2018 | $248.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 5466285 | 7/6/2018 | $518.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 5456422 | 7/9/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917400 | 7/10/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 5402875 | 7/9/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6913597 | 7/9/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6908254 | 7/5/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6908082 | 7/5/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6908081 | 7/5/2018 | $427.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6907127 | 7/5/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6907126 | 7/5/2018 | $1,046.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905785 | 7/5/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905784 | 7/5/2018 | $1,277.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905306 | 7/5/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905305 | 7/5/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905304-7777 | 7/5/2018 | $1,354.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905258 | 7/5/2018 | $285.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905257 | 7/5/2018 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 5456421 | 7/9/2018 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6915304-7780 | 7/9/2018 | $1,493.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917304 | 7/10/2018 | $127.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6917088 | 7/10/2018 | $1,690.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6916945 | 7/10/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6916944 | 7/10/2018 | $127.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6916943 | 7/10/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6916842 | 7/10/2018 | $828.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6916841 | 7/10/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6916337 | 7/10/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6916326 | 7/10/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 6916325 | 7/10/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996289 | $13,484.83 | 8/9/2018 | 5456430 | 7/10/2018 | $248.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | X69483A | 6/29/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6913296 | 7/9/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6915372 | 7/9/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6913321 | 7/9/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6914761 | 7/9/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6914760 | 7/9/2018 | $648.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6914287 | 7/9/2018 | $2,150.40 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6914245 | 7/9/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6914244-7779 | 7/9/2018 | $482.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6914207 | 7/9/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6914167 | 7/9/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6914166 | 7/9/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6914165-7778 | 7/9/2018 | $2,001.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6913904 | 7/7/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6913615 | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6933047 | 7/13/2018 | $677.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995923 | $10,924.36 | 8/8/2018 | 6915853 | 7/9/2018 | $1,444.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948932 | 7/19/2018 | $100.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001767 | $2,430.17 | 8/21/2018 | 6957603 | 7/21/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001767 | $2,430.17 | 8/21/2018 | 6957602-7800 | 7/21/2018 | $2,306.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001767 | $2,430.17 | 8/21/2018 | 6952710 | 7/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001767 | $2,430.17 | 8/21/2018 | 6952685 | 7/20/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001767 | $2,430.17 | 8/21/2018 | 6952684 | 7/20/2018 | $116.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001767 | $2,430.17 | 8/21/2018 | 69522020 | 7/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001767 | $2,430.17 | 8/21/2018 | 5403053 | 7/20/2018 | $103.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6951712 | 7/19/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6951512 | 7/19/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6951511 | 7/19/2018 | $787.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6950624-7798 | 7/19/2018 | $1,147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6932036 | 7/13/2018 | $729.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948933 | 7/19/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6955920 | 7/23/2018 | $929.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948884 | 7/19/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 694885 | 7/19/2018 | $625.99 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 5

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948626 | 7/19/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948625 | 7/19/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948624 | 7/19/2018 | $254.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948091 | 7/19/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948090 | 7/19/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948089 | 7/19/2018 | $266.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948088-7796 | 7/19/2018 | $378.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6946604 | 7/19/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6946603 | 7/19/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6946602 | 7/19/2018 | $657.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 6948934 | 7/19/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6957825 | 7/23/2018 | $116.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 5402563 | 6/15/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6960075 | 7/24/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6960066 | 7/24/2018 | $1,344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 54566655 | 7/24/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 5456654 | 7/24/2018 | $352.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 5413989 | 7/24/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6960784 | 7/23/2018 | $392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6960783-7802 | 7/23/2018 | $2,815.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6960750 | 7/23/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6960749 | 7/23/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6960748 | 7/23/2018 | $911.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6959424 | 7/23/2018 | $612.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 5466518 | 7/23/2018 | $331.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6957826 | 7/23/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 5466519 | 7/23/2018 | $140.22 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6957410 | 7/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6957403 | 7/23/2018 | $227.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6957402 | 7/23/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6957062 | 7/23/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6957061 | 7/23/2018 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6957060 | 7/23/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6956081 | 7/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6956060 | 7/23/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6956059 | 7/23/2018 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6955943 | 7/23/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6955942 | 7/23/2018 | $69.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 5456584 | 7/19/2018 | $560.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002739 | $4,549.67 | 8/22/2018 | 6958452 | 7/23/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6935746 | 7/16/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 5466480 | 7/19/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6938432 | 7/16/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6938431 | 7/16/2018 | $830.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6937932 | 7/16/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6937931 | 7/16/2018 | $1,383.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6937613-7792 | 7/16/2018 | $2,246.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6937583 | 7/16/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6937582 | 7/16/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6937581-7790 | 7/16/2018 | $1,366.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6937323 | 7/16/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6937322 | 7/16/2018 | $1,004.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6936521 | 7/16/2018 | $1,612.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 5413896 | 7/17/2018 | $82.88 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6935747 | 7/16/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6938515 | 7/17/2018 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6934770 | 7/16/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6934769 | 7/16/2018 | $196.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6934158 | 7/16/2018 | $39.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6933991 | 7/16/2018 | $227.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6933990 | 7/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 5402959 | 7/16/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6935318 | 7/14/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6935317 | 7/14/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6935316 | 7/14/2018 | $1,891.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6934201-7788 | 7/13/2018 | $1,283.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6934200 | 7/13/2018 | $39.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905215 | 7/5/2018 | $146.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6935771 | 7/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6942140 | 7/17/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998303 | $8,942.75 | 8/14/2018 | 6932037 | 7/13/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 5403028 | 7/19/2018 | $248.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 6947830 | 7/18/2018 | $1,395.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 6945379 | 7/18/2018 | $1,344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 6943649 | 7/18/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 6943648 | 7/18/2018 | $44.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 6943052 | 7/18/2018 | $92.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 6941980 | 7/18/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 6941979 | 7/18/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 5413918 | 7/18/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 5413917 | 7/18/2018 | $165.75 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000279 | $3,283.13 | 8/17/2018 | 5402995 | 7/18/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999221 | $11,101.61 | 8/15/2018 | 6938607 | 7/16/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6942792 | 7/17/2018 | $1,041.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001070 | $7,346.46 | 8/20/2018 | 5466479 | 7/19/2018 | $518.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6940335 | 7/17/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6940334-7794 | 7/17/2018 | $1,127.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6940093 | 7/17/2018 | $677.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6940092 | 7/17/2018 | $666.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6939866 | 7/17/2018 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6939865 | 7/17/2018 | $147.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6939864 | 7/17/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6939217 | 7/17/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6939216 | 7/17/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6939068 | 7/17/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6939065 | 7/17/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6938516 | 7/17/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999615 | $5,635.50 | 8/16/2018 | 6942793 | 7/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6860522A | 6/21/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6863436-7769 | 6/21/2018 | $2,642.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6863303 | 6/21/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6863302 | 6/21/2018 | $1,113.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6861131 | 6/21/2018 | $112.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6861130 | 6/21/2018 | $130.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6861129 | 6/21/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6861128 | 6/21/2018 | $105.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6861082 | 6/21/2018 | $283.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6861081 | 6/21/2018 | $34.02 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6861080 | 6/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6860773 | 6/21/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6871315 | 6/25/2018 | $567.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6860523 | 6/21/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6864037 | 6/21/2018 | $870.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6860522 | 6/21/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6860521 | 6/21/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6860520 | 6/21/2018 | $200.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 5456162 | 6/21/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 6859070 | 6/20/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 6859069 | 6/20/2018 | $384.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 6856374 | 6/20/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 6856373 | 6/20/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 6856372 | 6/20/2018 | $50.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 5456140 | 6/20/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 5413530 | 6/20/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 5413529 | 6/20/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6860772 | 6/21/2018 | $330.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6868317 | 6/22/2018 | $1,380.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905256 | 7/5/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6869850 | 6/25/2018 | $122.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6869849 | 6/25/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6869584 | 6/25/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6869583 | 6/25/2018 | $148.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6869582 | 6/25/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6868768 | 6/25/2018 | $181.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6868555 | 6/25/2018 | $57.74 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                    Exhibit A                                    P. 10

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6868554 | 6/25/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 5466101-7764 | 6/25/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 5466100 | 6/25/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 5402675 | 6/25/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6863437 | 6/21/2018 | $53.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6870880 | 6/23/2018 | $221.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6863737 | 6/21/2018 | $1,300.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6867768 | 6/22/2018 | $383.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6867767 | 6/22/2018 | $2,709.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6867402 | 6/22/2018 | $1,370.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6866853 | 6/22/2018 | $1,862.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6865907 | 6/22/2018 | $383.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6865906 | 6/22/2018 | $1,042.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6864658 | 6/22/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6864643 | 6/22/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6864084 | 6/21/2018 | $212.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6864083 | 6/21/2018 | $155.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986472 | $10,027.36 | 7/23/2018 | 6864081-7770 | 6/21/2018 | $892.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6854461 | 6/19/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987190 | $10,254.52 | 7/24/2018 | 6870881 | 6/23/2018 | $730.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6845802 | 6/15/2018 | $1,145.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 5402625 | 6/20/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6847761 | 6/18/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6847760 | 6/18/2018 | $96.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6847759 | 6/18/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6846703 | 6/18/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6846702 | 6/18/2018 | $21.00 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 5456109 | 6/18/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 5402572 | 6/18/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 5402571 | 6/18/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6848731 | 6/16/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6848730 | 6/16/2018 | $836.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6848515 | 6/16/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6847999 | 6/18/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6845803 | 6/15/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6848005 | 6/18/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6844104 | 6/15/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6844103 | 6/15/2018 | $369.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6843178 | 6/15/2018 | $288.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6843177 | 6/15/2018 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6842519 | 6/15/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6842518 | 6/15/2018 | $77.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6842517 | 6/15/2018 | $203.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 5465949A | 6/16/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 5465949 | 6/16/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 5465931 | 6/15/2018 | $72.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 5465930 | 6/15/2018 | $539.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 5402564 | 6/15/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983727 | $5,917.70 | 7/17/2018 | 6848514-7767 | 6/16/2018 | $683.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6851475 | 6/19/2018 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6871316 | 6/25/2018 | $730.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6854460 | 6/19/2018 | $489.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6853512 | 6/19/2018 | $405.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6853510 | 6/19/2018 | $1,158.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6853065-7768 | 6/19/2018 | $757.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6852664 | 6/19/2018 | $1,078.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6852523 | 6/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6852499 | 6/19/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6852498 | 6/19/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6852497 | 6/19/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6851945 | 6/19/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6851943 | 6/19/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6847998 | 6/18/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6851504 | 6/19/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985742 | $1,201.49 | 7/20/2018 | 51853B | 7/13/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6851430 | 6/19/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6850992 | 6/19/2018 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 5465997 | 6/19/2018 | $72.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 5465996 | 6/19/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 5456122 | 6/19/2018 | $95.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 5456121 | 6/19/2018 | $269.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6851547 | 6/18/2018 | $487.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6851546 | 6/18/2018 | $1,045.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6851429 | 6/18/2018 | $1,220.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6850975 | 6/18/2018 | $1,350.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6848816 | 6/18/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984721 | $6,577.43 | 7/18/2018 | 6848815 | 6/18/2018 | $1,485.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985123 | $5,857.21 | 7/19/2018 | 6851505 | 6/19/2018 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6893293 | 7/2/2018 | $487.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6896514 | 7/3/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6896513 | 7/3/2018 | $10.50 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 13

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6896164 | 7/3/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6896163 | 7/3/2018 | $650.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6895245 | 7/3/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6895244 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6894771 | 7/3/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 5413730 | 7/3/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6894951 | 7/2/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6894950 | 7/2/2018 | $1,045.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6894857 | 7/2/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6870771 | 6/25/2018 | $1,281.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6894855 | 7/2/2018 | $585.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6897108-7773 | 7/3/2018 | $725.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6892979 | 7/2/2018 | $974.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6892865 | 7/2/2018 | $730.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6892864 | 7/2/2018 | $755.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6892321 | 7/2/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6892320 | 7/2/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6892319 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6891079 | 7/2/2018 | $46.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6890437 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6890411 | 7/2/2018 | $74.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 5456321 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6892876 | 6/30/2018 | $487.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6892875 | 6/30/2018 | $437.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991631 | $5,473.82 | 8/1/2018 | 6894856 | 7/2/2018 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992711 | $4,826.31 | 8/3/2018 | 6902465 | 7/4/2018 | $875.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6960652 | 7/24/2018 | $49.70 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905214 | 7/5/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6904929 | 7/5/2018 | $287.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6904610 | 7/5/2018 | $230.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6904608-7776 | 7/5/2018 | $158.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6904608-7775 | 7/5/2018 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 5466271 | 7/5/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 5466270 | 7/5/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 5466263 | 7/5/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 5466262-7765 | 7/5/2018 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 5402844 | 7/5/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 5402843 | 7/5/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6896515 | 7/3/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992711 | $4,826.31 | 8/3/2018 | 6902533-7774 | 7/4/2018 | $2,164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6897090 | 7/3/2018 | $1,385.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992711 | $4,826.31 | 8/3/2018 | 6900730 | 7/4/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992711 | $4,826.31 | 8/3/2018 | 6900729 | 7/4/2018 | $97.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992711 | $4,826.31 | 8/3/2018 | 6900728 | 7/4/2018 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992711 | $4,826.31 | 8/3/2018 | 6898848 | 7/4/2018 | $303.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992711 | $4,826.31 | 8/3/2018 | 6898847 | 7/4/2018 | $571.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992711 | $4,826.31 | 8/6/2018 | 5413750 | 7/4/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6899634 | 7/3/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6899633 | 7/3/2018 | $1,370.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6899152 | 7/3/2018 | $501.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6899151 | 7/3/2018 | $438.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992000 | $6,637.64 | 8/2/2018 | 6897109 | 7/3/2018 | $487.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6887521 | 6/29/2018 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992711 | $4,826.31 | 8/3/2018 | 6902534 | 7/4/2018 | $730.80 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780788531 | $7,164.66 | 7/26/2018 | 6873897 | 6/26/2018 | $1,156.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6889639 | 6/29/2018 | $487.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 6878804 | 6/27/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 6878313 | 6/27/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 6878312 | 6/27/2018 | $114.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 6877304 | 6/27/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 6877303 | 6/27/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 6872281 | 6/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 5456266 | 6/27/2018 | $518.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 5402723 | 6/27/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6876242 | 6/26/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6876241 | 6/26/2018 | $1,439.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6875627 | 6/26/2018 | $2,661.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 6878806 | 6/27/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6874065 | 6/26/2018 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 6882453 | 6/27/2018 | $974.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6873759 | 6/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6873747 | 6/26/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6873746 | 6/26/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6873745 | 6/26/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6873422 | 6/26/2018 | $243.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6873421 | 6/26/2018 | $831.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6873182 | 6/26/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6873181 | 6/26/2018 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6873180 | 6/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 5413588 | 6/26/2018 | $103.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6871420-7771 | 6/25/2018 | $50.00 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988119 | $4,400.08 | 7/25/2018 | 6871419 | 6/25/2018 | $817.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988531 | $7,164.66 | 7/26/2018 | 6874909 | 6/26/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883753 | 6/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993544 | $8,617.03 | 8/6/2018 | 6905255 | 7/5/2018 | $74.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6887500 | 6/29/2018 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6887499 | 6/29/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6886149 | 6/29/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6886129 | 6/29/2018 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6886128 | 6/29/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 5413700 | 6/29/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 5402768 | 6/29/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6886341 | 6/28/2018 | $622.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6884550 | 6/28/2018 | $1,295.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6884458 | 6/28/2018 | $328.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6884457-7772 | 6/28/2018 | $1,950.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989177 | $900.09 | 7/27/2018 | 6878805 | 6/27/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883754 | 6/28/2018 | $166.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990686 | $3,121.33 | 7/31/2018 | 6889638 | 6/29/2018 | $817.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883714 | 6/28/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883713 | 6/28/2018 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883674 | 6/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883652 | 6/28/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883651 | 6/28/2018 | $260.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883650 | 6/28/2018 | $127.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883363 | 6/28/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883362 | 6/28/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883361 | 6/28/2018 | $169.08 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6882495 | 6/28/2018 | $1,081.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 5466160 | 6/28/2018 | $44.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 5413631 | 6/28/2018 | $103.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989925 | $6,669.24 | 7/30/2018 | 6883755 | 6/28/2018 | $341.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7049045 | 8/20/2018 | $189.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7050653 | 8/21/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7050513 | 8/21/2018 | $109.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7050512 | 8/21/2018 | $94.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7050412 | 8/21/2018 | $150.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7050411 | 8/21/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7049737 | 8/21/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7049736 | 8/21/2018 | $1,312.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7049690 | 8/21/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7049689-11842 | 8/21/2018 | $622.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7046309 | 8/21/2018 | $668.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7046308-11841 | 8/21/2018 | $3,651.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7045639 | 8/20/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7049046 | 8/20/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7050832 | 8/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7048602 | 8/20/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7047627 | 8/20/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7047626 | 8/20/2018 | $568.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7047335 | 8/20/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7047334 | 8/20/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7047333-11838 | 8/20/2018 | $754.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7047108 | 8/20/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7047107 | 8/20/2018 | $202.78 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7046847 | 8/20/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7046846 | 8/20/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7046845 | 8/20/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6960076 | 7/24/2018 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 5457083 | 8/21/2018 | $290.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7055349 | 8/22/2018 | $93.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7060502 | 8/23/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7060501 | 8/23/2018 | $76.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7059130 | 8/23/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7059129-11848 | 8/23/2018 | $2,347.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7052985 | 8/23/2018 | $54.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7056958-11847 | 8/22/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7056957 | 8/22/2018 | $455.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7056543 | 8/22/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7056542 | 8/22/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7056541 | 8/22/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7056161 | 8/22/2018 | $123.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7056160 | 8/22/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7050804 | 8/21/2018 | $848.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7055350 | 8/22/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7050805 | 8/21/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7055018 | 8/22/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7055017-11846 | 8/22/2018 | $722.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7054349 | 8/22/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7054327 | 8/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 5457117 | 8/22/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 5457115 | 8/22/2018 | $36.13 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020     Exhibit A     P. 19

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7051728 | 8/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7051691 | 8/21/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7051690 | 8/21/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7051689 | 8/21/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017541 | $8,915.90 | 9/20/2018 | 7050833 | 8/21/2018 | $288.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7045603 | 8/20/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018223 | $5,615.86 | 9/21/2018 | 7056159 | 8/22/2018 | $2,187.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7031786 | 8/15/2018 | $227.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7037470 | 8/16/2018 | $141.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7036968 | 8/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7036924 | 8/16/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7036923 | 8/16/2018 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7036922 | 8/16/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7036921 | 8/16/2018 | $398.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 5403443 | 8/16/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7035325 | 8/15/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7035324-11832 | 8/15/2018 | $1,225.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7033956 | 8/15/2018 | $668.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7033955 | 8/15/2018 | $1,297.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7045837 | 8/20/2018 | $939.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7032741 | 8/15/2018 | $77.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7037792 | 8/16/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7031785 | 8/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7031160 | 8/15/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7031159 | 8/15/2018 | $509.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7030991 | 8/15/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7030990 | 8/15/2018 | $268.80 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7029509 | 8/15/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 5466882 | 8/15/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 5414269 | 8/15/2018 | $352.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 5403407 | 8/15/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 5403406 | 8/15/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7028245 | 8/14/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7028244 | 8/14/2018 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014781 | $7,944.90 | 9/14/2018 | 7032742 | 8/15/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7040181 | 8/17/2018 | $2,150.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7045602 | 8/20/2018 | $84.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 7045401 | 8/20/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 5466939 | 8/20/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 5457075 | 8/20/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017118 | $3,630.64 | 9/19/2018 | 5403482 | 8/20/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7044599 | 8/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7042644 | 8/17/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7042643 | 8/17/2018 | $398.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7042129 | 8/17/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7042106 | 8/17/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7042105 | 8/17/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7041026 | 8/17/2018 | $1,344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7037471 | 8/16/2018 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7040884 | 8/17/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7037472 | 8/16/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 5466924-11835 | 8/17/2018 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 5466923 | 8/17/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 5457036 | 8/17/2018 | $21.00 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                             Exhibit A                                             P. 21

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7039995 | 8/16/2018 | $392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7039994 | 8/16/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7039993 | 8/16/2018 | $1,496.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7037855 | 8/16/2018 | $225.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7037854 | 8/16/2018 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7037853 | 8/16/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7037852 | 8/16/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015498 | $4,014.22 | 9/17/2018 | 7037793 | 8/16/2018 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061091 | 8/23/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016175 | $7,362.45 | 9/18/2018 | 7041024 | 8/17/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7079641 | 8/29/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7084890 | 8/30/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7084523 | 8/30/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7084522 | 8/30/2018 | $88.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7083940 | 8/30/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7083939 | 8/30/2018 | $117.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7083938 | 8/30/2018 | $255.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7083097 | 8/30/2018 | $1,344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 5403679 | 8/30/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 5403677 | 8/30/2018 | $124.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 3886152 | 8/30/2018 | $43.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 3886146 | 8/30/2018 | $638.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7060503 | 8/23/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7082235-11863 | 8/29/2018 | $545.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7084940 | 8/30/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7079616 | 8/29/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7079615 | 8/29/2018 | $49.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7079614 | 8/29/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7078494 | 8/29/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7078110 | 8/29/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7078109 | 8/29/2018 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7078108 | 8/29/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 5414446 | 8/29/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 5403657 | 8/29/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7074551 | 8/28/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7074550 | 8/28/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7074549 | 8/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021702 | $1,869.63 | 9/28/2018 | 7082236 | 8/29/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7087417 | 8/30/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7089904 | 8/31/2018 | $892.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7089483 | 8/31/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7089482 | 8/31/2018 | $913.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7089303 | 8/31/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7089279 | 8/31/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7089278 | 8/31/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7088600 | 8/31/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7087723 | 8/31/2018 | $112.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7087722 | 8/31/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 5467155 | 8/31/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 5467154 | 8/31/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 5457261 | 8/31/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7084891 | 8/30/2018 | $59.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7087418 | 8/30/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7084892 | 8/30/2018 | $57.74 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7087416 | 8/30/2018 | $932.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7087370 | 8/30/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7087369-11865 | 8/30/2018 | $1,434.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7087018 | 8/30/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7087017 | 8/30/2018 | $962.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7086310 | 8/30/2018 | $1,565.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7085928 | 8/30/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7085927 | 8/30/2018 | $1,426.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7084968 | 8/30/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7084942 | 8/30/2018 | $112.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7084941 | 8/30/2018 | $146.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7074024 | 8/28/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022437 | $13,095.92 | 10/1/2018 | 7087953 | 8/30/2018 | $1,550.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 5467035 | 8/24/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7074320 | 8/28/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 5467060 | 8/27/2018 | $103.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 5403591 | 8/27/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7067517 | 8/24/2018 | $331.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7066575 | 8/24/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7066085 | 8/24/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7066084 | 8/24/2018 | $794.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7065526 | 8/24/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7065503 | 8/24/2018 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7065502 | 8/24/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7065435 | 8/24/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7064836 | 8/24/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7068842 | 8/27/2018 | $50.28 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7064150 | 8/24/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7068843 | 8/27/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 5403585 | 8/24/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 5403584 | 8/24/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7063480 | 8/23/2018 | $1,072.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061443 | 8/23/2018 | $288.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061442 | 8/23/2018 | $108.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061441 | 8/23/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061440 | 8/23/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061381 | 8/23/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061380 | 8/23/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061093 | 8/23/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061092 | 8/23/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7027553 | 8/14/2018 | $205.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019637 | $5,619.68 | 9/25/2018 | 7064835 | 8/24/2018 | $357.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7070500 | 8/27/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018942 | $5,338.27 | 9/24/2018 | 7061090 | 8/23/2018 | $353.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7073594 | 8/28/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7073593 | 8/28/2018 | $847.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7073591 | 8/28/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7073575 | 8/28/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7073574 | 8/28/2018 | $167.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7073573 | 8/28/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7073391-11860 | 8/28/2018 | $2,544.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7073026-11859 | 8/28/2018 | $1,507.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7073025 | 8/28/2018 | $46.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7072937-11858 | 8/28/2018 | $841.22 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7071025 | 8/28/2018 | $784.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 5467061 | 8/27/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7071166-11856 | 8/27/2018 | $924.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7074025 | 8/28/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7070499 | 8/27/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7070498 | 8/27/2018 | $202.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7070258 | 8/27/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7070257 | 8/27/2018 | $155.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7070256 | 8/27/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7069453 | 8/27/2018 | $190.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7069075 | 8/27/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7069074 | 8/27/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7069023 | 8/27/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7069022-11855 | 8/27/2018 | $876.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7068914 | 8/27/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020604 | $4,896.17 | 9/26/2018 | 7068913-11854 | 8/27/2018 | $892.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021040 | $7,593.83 | 9/27/2018 | 7071024 | 8/28/2018 | $1,344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6983657 | 7/31/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 5414077 | 8/1/2018 | $248.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 5414076 | 8/1/2018 | $104.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6987273 | 7/31/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6987272 | 7/31/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6986846 | 7/31/2018 | $843.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6986573-7822 | 7/31/2018 | $1,245.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6986565 | 7/31/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6986564-7820 | 7/31/2018 | $793.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6986314 | 7/31/2018 | $806.40 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6986313-7818 | 7/31/2018 | $2,051.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6985602 | 7/31/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008799 | $6,354.29 | 9/4/2018 | 6996427 | 8/3/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6985497-7816 | 7/31/2018 | $2,151.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 5466639 | 8/1/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6983636 | 7/31/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6983282 | 7/31/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6983281 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6982934 | 7/31/2018 | $929.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6982583 | 7/31/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6982582 | 7/31/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6983635 | 7/30/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6982718 | 7/30/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6982717 | 7/30/2018 | $1,609.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6982716 | 7/30/2018 | $922.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6982331-7814 | 7/30/2018 | $1,027.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6982021 | 7/30/2018 | $1,673.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006527 | $11,174.64 | 8/30/2018 | 6985601 | 7/31/2018 | $729.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 5403214 | 8/2/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7028243 | 8/14/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6995325 | 8/2/2018 | $1,362.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6992529 | 8/2/2018 | $228.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6992528 | 8/2/2018 | $108.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6992527 | 8/2/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6992526 | 8/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6992463-11810 | 8/2/2018 | $112.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6992462 | 8/2/2018 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6992172 | 8/2/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6992171 | 8/2/2018 | $157.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6992170 | 8/2/2018 | $112.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6991748 | 8/2/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 5466631 | 8/1/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6881701 | 8/2/2018 | $58.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 5466638 | 8/1/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 5403213 | 8/2/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6990442 | 8/1/2018 | $1,914.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6990272 | 8/1/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6990271 | 8/1/2018 | $977.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6990024-7824 | 8/1/2018 | $2,141.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6989157 | 8/1/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6988483 | 8/1/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6988482 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6986189 | 8/1/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6986177 | 8/1/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007213 | $7,170.43 | 8/31/2018 | 6986176 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6979416 | 7/30/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008003 | $2,897.30 | 9/3/2018 | 6991700 | 8/2/2018 | $173.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6964515 | 7/25/2018 | $392.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6979644 | 7/30/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6970184 | 7/26/2018 | $167.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6970183 | 7/26/2018 | $116.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6952683 | 7/20/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 5465305A | 5/10/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 5414012 | 7/26/2018 | $95.91 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                         Exhibit A                                         P. 28

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6969907-7808 | 7/25/2018 | $1,473.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6969232-7806 | 7/25/2018 | $1,989.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6966481 | 7/25/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6966480 | 7/25/2018 | $122.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6965256 | 7/25/2018 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6965042 | 7/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6970814 | 7/26/2018 | $323.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6965024 | 7/25/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6970815 | 7/26/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6964514 | 7/25/2018 | $901.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 5403103 | 7/25/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6963577 | 7/24/2018 | $612.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6963576 | 7/24/2018 | $615.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6962553 | 7/24/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6962552-7804 | 7/24/2018 | $3,091.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6961913 | 7/24/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6961322 | 7/24/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6961321 | 7/24/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6961009 | 7/24/2018 | $1,441.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6960856 | 7/24/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003135 | $8,782.81 | 8/23/2018 | 6960833 | 7/24/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003774 | $4,924.80 | 8/24/2018 | 6965025 | 7/25/2018 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005205 | $1,543.97 | 8/28/2018 | 6974972 | 7/27/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008799 | $6,354.29 | 9/4/2018 | 6996428 | 8/3/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6979415 | 7/30/2018 | $34.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6979414 | 7/30/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6978968 | 7/30/2018 | $268.80 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6978967 | 7/30/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6978966-7812 | 7/30/2018 | $1,241.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6978371 | 7/30/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6978370 | 7/30/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6977881 | 7/30/2018 | $148.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6977668 | 7/30/2018 | $1,344.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 5456751 | 7/30/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 5403151 | 7/30/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6970185 | 7/26/2018 | $230.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005205 | $1,543.97 | 8/28/2018 | 6974973 | 7/27/2018 | $228.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006122 | $7,853.62 | 8/29/2018 | 6979643 | 7/30/2018 | $227.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005205 | $1,543.97 | 8/28/2018 | 6974018 | 7/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005205 | $1,543.97 | 8/28/2018 | 5414028 | 7/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005205 | $1,543.97 | 8/28/2018 | 5414026 | 7/27/2018 | $72.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005205 | $1,543.97 | 8/28/2018 | 5403142 | 7/27/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6974199 | 7/26/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6972093 | 7/26/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6972086-7810 | 7/26/2018 | $2,356.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6971144 | 7/26/2018 | $230.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6971143 | 7/26/2018 | $206.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6971142 | 7/26/2018 | $79.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6971087 | 7/26/2018 | $166.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004521 | $6,058.23 | 8/27/2018 | 6971086 | 7/26/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005205 | $1,543.97 | 8/28/2018 | 6979877 | 7/28/2018 | $1,230.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 5403346 | 8/10/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7017432 | 8/13/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 5403357 | 8/13/2018 | $82.88 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 7021218 | 8/10/2018 | $671.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 7020502-11823 | 8/10/2018 | $725.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 7020448 | 8/10/2018 | $2,917.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 7020347 | 8/10/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 7017516 | 8/10/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 7017515 | 8/10/2018 | $1,461.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 7016226 | 8/10/2018 | $1,736.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 7013327 | 8/10/2018 | $1,075.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 5466799 | 8/10/2018 | $72.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008799 | $6,354.29 | 9/4/2018 | 6994809 | 8/3/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 5456936 | 8/10/2018 | $539.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7022193 | 8/13/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7018004 | 8/9/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7018003 | 8/9/2018 | $1,454.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7014583 | 8/9/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7014582 | 8/9/2018 | $180.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7014581 | 8/9/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7014213 | 8/9/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7014212 | 8/9/2018 | $325.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7013658 | 8/9/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7013616 | 8/9/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7013615 | 8/9/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 7013614 | 8/9/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 5466779 | 8/9/2018 | $83.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012779 | $11,203.59 | 9/11/2018 | 5466798 | 8/10/2018 | $497.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7024029 | 8/13/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023237 | $3,891.30 | 10/2/2018 | 7092056 | 8/31/2018 | $485.38 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 31

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7027552 | 8/14/2018 | $295.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7027285 | 8/14/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7027284 | 8/14/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7026872 | 8/14/2018 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7026715 | 8/14/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7026714-11829 | 8/14/2018 | $1,180.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7026433 | 8/14/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7026432 | 8/14/2018 | $1,328.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7026249 | 8/14/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7025725 | 8/13/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7025724 | 8/13/2018 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7017433 | 8/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7024646 | 8/13/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7022192 | 8/13/2018 | $135.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7024028 | 8/13/2018 | $756.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7024017 | 8/13/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7024010 | 8/13/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7024009-11825 | 8/13/2018 | $626.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7023921 | 8/13/2018 | $123.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7023920-11824 | 8/13/2018 | $880.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7023646 | 8/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7023642 | 8/13/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7023363 | 8/13/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7022338 | 8/13/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7022337 | 8/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7012240 | 8/8/2018 | $2,217.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013696 | $6,442.92 | 9/12/2018 | 7025723-11826 | 8/13/2018 | $2,176.78 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 7000758 | 8/6/2018 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012028 | $3,260.07 | 9/10/2018 | 5414188 | 8/9/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004002 | 8/7/2018 | $513.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004001 | 8/7/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7003760 | 8/7/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7003417 | 8/7/2018 | $828.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7003320 | 8/7/2018 | $698.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 5456859 | 8/7/2018 | $140.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 5403265 | 8/7/2018 | $103.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 7002640 | 8/6/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 7002639 | 8/6/2018 | $973.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 7001067 | 8/6/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 7001066 | 8/6/2018 | $239.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004111 | 8/7/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 7000759 | 8/6/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004120-11818 | 8/7/2018 | $308.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 6999690 | 8/6/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 6999689 | 8/6/2018 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 6999583 | 8/6/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 6999582 | 8/6/2018 | $71.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 5403245 | 8/6/2018 | $36.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 5403244 | 8/6/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008799 | $6,354.29 | 9/4/2018 | 7001526 | 8/4/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008799 | $6,354.29 | 9/4/2018 | 7001525-11812 | 8/4/2018 | $1,997.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008799 | $6,354.29 | 9/4/2018 | 6999619-11811 | 8/3/2018 | $1,680.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008799 | $6,354.29 | 9/4/2018 | 6999037 | 8/3/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008799 | $6,354.29 | 9/4/2018 | 6999036 | 8/3/2018 | $2,476.50 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008799 | $6,354.29 | 9/4/2018 | 6999035 | 8/3/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009959 | $1,927.53 | 9/5/2018 | 7001065 | 8/6/2018 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7006284 | 8/7/2018 | $250.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014122 | $4,606.82 | 9/13/2018 | 7027554 | 8/14/2018 | $173.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7009947 | 8/8/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7009946 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7008589 | 8/8/2018 | $115.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7008588 | 8/8/2018 | $62.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7008401 | 8/8/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7008400 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7008260 | 8/8/2018 | $806.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7007800 | 8/8/2018 | $1,351.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7006658 | 8/8/2018 | $884.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 5456886 | 8/8/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 5456885 | 8/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004110 | 8/7/2018 | $1,074.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7006285 | 8/7/2018 | $813.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 7012241 | 8/8/2018 | $537.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7005656 | 8/7/2018 | $609.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7005655-11820 | 8/7/2018 | $106.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7005654-11819 | 8/7/2018 | $773.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7005196 | 8/7/2018 | $41.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7005172 | 8/7/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7005171 | 8/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004480 | 8/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004441 | 8/7/2018 | $112.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004440 | 8/7/2018 | $52.50 |

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004250 | 8/7/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004249 | 8/7/2018 | $82.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010783 | $7,809.43 | 9/6/2018 | 7004121 | 8/7/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011424 | $6,181.10 | 9/7/2018 | 5414175 | 8/8/2018 | $165.75 |

**Totals:**    **55 transfer(s),**    **$354,974.75**

The Coca-Cola Company dba Coca-Cola Puerto Rico Bottlers (2219410)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 35