**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **The Goodyear Tire & Rubber Company** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000887883-6116 | 8/2/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000999655 | 8/7/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000553995 | 8/7/2018 | $254.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000555576 | 8/7/2018 | $34,772.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000555577 | 8/7/2018 | $93.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000555578-6115 | 8/7/2018 | $52,032.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000556289 | 8/7/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000556291 | 8/7/2018 | $290.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000556399 | 8/7/2018 | $372.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000556404 | 8/7/2018 | $800.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000556651 | 8/7/2018 | $302.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000558311 | 8/8/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000559096 | 8/8/2018 | $317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000552355 | 8/6/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000751128 | 7/30/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000552265 | 8/6/2018 | $411.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000887887 | 8/2/2018 | $299.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000905785 | 7/3/2018 | $265.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000929865 | 7/3/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000929939 | 7/3/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000930773 | 7/3/2018 | $143.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000943461 | 7/3/2018 | $250.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000944249 | 7/3/2018 | $577.26 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000959543 | 8/6/2018 | $144.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000963482 | 8/6/2018 | $110.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000979059 | 8/6/2018 | $205.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000979133 | 8/6/2018 | $126.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000061767 | 7/9/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000559759 | 8/8/2018 | $386.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000057624 | 8/8/2018 | $112.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000052058 | 8/8/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000052080 | 8/8/2018 | $115.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000052564 | 8/8/2018 | $270.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000052626-6114 | 8/8/2018 | $90.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000052630 | 8/8/2018 | $255.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000053608 | 8/8/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000055288 | 8/8/2018 | $411.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000055446 | 8/8/2018 | $309.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000055472 | 8/8/2018 | $139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000056450 | 8/8/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000056794 | 8/8/2018 | $141.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000056796 | 8/8/2018 | $141.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000553651 | 8/7/2018 | $543.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000056842 | 8/8/2018 | $486.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000999815 | 8/7/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000058074 | 8/8/2018 | $566.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000058078 | 8/8/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000058534 | 8/8/2018 | $325.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000058786 | 8/8/2018 | $125.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000058946 | 8/8/2018 | $386.90 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000078657 | 8/8/2018 | $601.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000081285 | 8/8/2018 | $139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000081415 | 8/8/2018 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000082159 | 8/8/2018 | $105.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000085595 | 8/8/2018 | $458.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000091833 | 8/8/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000093323 | 8/8/2018 | $294.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000056820 | 8/8/2018 | $283.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000131172 | 8/9/2018 | $619.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000999393 | 8/7/2018 | $415.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000119601 | 8/9/2018 | $314.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000119621 | 8/9/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000119705 | 8/9/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000119847 | 8/9/2018 | $268.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000119853 | 8/9/2018 | $357.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000119863 | 8/9/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000121509 | 8/9/2018 | $105.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000121577 | 8/9/2018 | $202.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000121579 | 8/9/2018 | $106.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000121657 | 8/9/2018 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000121813 | 8/9/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000119527 | 8/9/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000121927 | 8/9/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000118975 | 8/9/2018 | $227.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000131174 | 8/9/2018 | $72.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000131178 | 8/9/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000131180 | 8/9/2018 | $392.00 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000131182 | 8/9/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000131188 | 8/9/2018 | $741.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000137445 | 8/9/2018 | $73.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000137461 | 8/9/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000138547 | 8/9/2018 | $254.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000138589 | 8/9/2018 | $240.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000141837 | 8/9/2018 | $384.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000146001 | 8/9/2018 | $472.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000147537 | 8/9/2018 | $512.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000121917 | 8/9/2018 | $595.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000117489 | 8/9/2018 | $188.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000999895 | 8/7/2018 | $274.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000999959 | 8/7/2018 | $297.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000017444 | 8/7/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000046796 | 8/8/2018 | $101.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000046916 | 8/8/2018 | $662.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000046918 | 8/8/2018 | $74.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000046926 | 8/8/2018 | $224.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000047144 | 8/8/2018 | $132.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000047428 | 8/8/2018 | $402.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000047430 | 8/8/2018 | $134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000055110 | 8/8/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000058948 | 8/8/2018 | $336.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000119593 | 8/9/2018 | $182.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000107182 | 8/9/2018 | $193.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000048948 | 8/8/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000117699 | 8/9/2018 | $143.08 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000117737 | 8/9/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000117783 | 8/9/2018 | $607.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000117801 | 8/9/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000117881 | 8/9/2018 | $105.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000117979 | 8/9/2018 | $98.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000118109 | 8/9/2018 | $270.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000118111 | 8/9/2018 | $270.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000118175 | 8/9/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000118597 | 8/9/2018 | $94.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000118619 | 8/9/2018 | $282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000118939 | 8/9/2018 | $431.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000091948 | 7/10/2018 | $411.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000812203 | 6/28/2018 | $306.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000050434 | 8/8/2018 | $721.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000544331 | 8/2/2018 | $93.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000731172-6107 | 7/30/2018 | $165.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000731214 | 7/30/2018 | $812.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000746303 | 6/27/2018 | $139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000748746 | 7/30/2018 | $135.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000748748 | 7/30/2018 | $135.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000770018 | 7/30/2018 | $306.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000770062 | 7/30/2018 | $110.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000771426 | 7/30/2018 | $197.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000792893 | 6/28/2018 | $94.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000793015 | 6/28/2018 | $375.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000543429 | 8/2/2018 | $612.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000798557 | 7/31/2018 | $158.76 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000543370 | 8/2/2018 | $186.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000819564 | 7/31/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000848475 | 7/31/2018 | $158.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000854241 | 6/29/2018 | $265.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000865617 | 8/2/2018 | $154.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000865839 | 8/2/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000886201 | 8/2/2018 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000886427 | 8/2/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000886509 | 8/2/2018 | $623.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000886725 | 8/2/2018 | $649.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000887139 | 8/2/2018 | $95.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000887197 | 8/2/2018 | $113.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000887881-6108 | 8/2/2018 | $391.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000797167 | 7/31/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000159035 | 7/11/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000846327 | 7/31/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000846447-6106 | 7/31/2018 | $215.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000846465 | 7/31/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000846591 | 7/31/2018 | $111.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000847291 | 7/31/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000849151 | 7/31/2018 | $382.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000061865 | 7/9/2018 | $413.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000062343 | 7/9/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000064333 | 7/9/2018 | $573.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000064335 | 7/9/2018 | $191.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000066315 | 7/9/2018 | $110.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000066317 | 7/9/2018 | $110.53 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000543479 | 8/2/2018 | $177.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000156859 | 7/11/2018 | $162.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000131123 | 7/10/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000201091 | 7/12/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000212637 | 7/12/2018 | $103.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000241990 | 7/13/2018 | $315.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000443514 | 6/27/2018 | $446.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000453533 | 6/29/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000477389 | 7/9/2018 | $616.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000482240 | 7/10/2018 | $687.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000487025 | 7/12/2018 | $343.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000542372 | 8/2/2018 | $966.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000542532 | 8/2/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000543271 | 8/2/2018 | $246.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000543316 | 8/2/2018 | $425.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000066321 | 7/9/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046704 | 8/8/2018 | $141.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000933476 | 8/3/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11327 | $454.72 | 8/23/2018 | 0000290947 | 7/16/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11953 | $884.69 | 8/24/2018 | 0000552151 | 8/6/2018 | $566.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11953 | $884.69 | 8/24/2018 | 0000903396-6112 | 6/30/2018 | $122.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11953 | $884.69 | 8/24/2018 | 0000924526 | 8/3/2018 | $196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000014460 | 8/7/2018 | $500.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000015760 | 8/7/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000017386 | 8/7/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000019756 | 8/7/2018 | $200.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000038018 | 8/8/2018 | $709.09 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046162 | 8/8/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046168 | 8/8/2018 | $139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000887923-6109 | 8/2/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046702 | 8/8/2018 | $113.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000933468 | 8/3/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046790 | 8/8/2018 | $107.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046804 | 8/8/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046834-6113 | 8/8/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046936 | 8/8/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046938 | 8/8/2018 | $228.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046944 | 8/8/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000047802 | 8/8/2018 | $105.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000047840 | 8/8/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000047866 | 8/8/2018 | $176.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000047982 | 8/8/2018 | $283.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000048916 | 8/8/2018 | $812.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000151299 | 8/9/2018 | $477.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000046696 | 8/8/2018 | $424.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000923208 | 8/3/2018 | $116.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12825 | $109,301.64 | 8/27/2018 | 0000049768 | 8/8/2018 | $649.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000437196 | 7/19/2018 | $160.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000437226 | 7/19/2018 | $254.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000545836 | 8/3/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000546873 | 8/3/2018 | $178.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000771276 | 7/30/2018 | $306.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000915851 | 8/3/2018 | $193.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000918352 | 8/3/2018 | $538.80 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000922638 | 8/3/2018 | $188.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000922738-6110 | 8/3/2018 | $640.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000922742 | 8/3/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000922846 | 8/3/2018 | $165.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000933474 | 8/3/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000923042 | 8/3/2018 | $415.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000933470 | 8/3/2018 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000923212-6111 | 8/3/2018 | $700.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000923224 | 8/3/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000923472 | 8/3/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000923476 | 8/3/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000923906 | 8/3/2018 | $309.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000924410 | 8/3/2018 | $105.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000924522 | 8/3/2018 | $673.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000924524 | 8/3/2018 | $363.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000924660 | 8/3/2018 | $411.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000924722 | 8/3/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000924736 | 8/3/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000924776 | 8/3/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09817 | $15,408.47 | 8/21/2018 | 0000931533 | 7/3/2018 | $711.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10557 | $9,596.32 | 8/22/2018 | 0000922922 | 8/3/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000337029 | 8/15/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000314489 | 8/15/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318629 | 8/15/2018 | $67.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318737 | 8/15/2018 | $192.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318769 | 8/15/2018 | $192.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318799 | 8/15/2018 | $98.99 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318853 | 8/15/2018 | $175.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000319019 | 8/15/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000319059 | 8/15/2018 | $427.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000319079 | 8/15/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000319111 | 8/15/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000319139 | 8/15/2018 | $572.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000319173 | 8/15/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318579 | 8/15/2018 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000336601 | 8/15/2018 | $187.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318577 | 8/15/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000337317 | 8/15/2018 | $122.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000337351 | 8/15/2018 | $177.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000337605 | 8/15/2018 | $529.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000348596 | 8/16/2018 | $138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000351462 | 8/16/2018 | $118.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000359828 | 8/16/2018 | $878.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000359888 | 8/16/2018 | $73.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000360304 | 8/16/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000360468 | 8/16/2018 | $897.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000360718 | 8/16/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000360862 | 8/16/2018 | $177.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000361018 | 8/16/2018 | $90.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000336175 | 8/15/2018 | $121.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000316385 | 8/15/2018 | $165.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000150995 | 8/9/2018 | $291.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000314693 | 8/15/2018 | $248.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315435 | 8/15/2018 | $425.79 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 10

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315471 | 8/15/2018 | $619.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315473 | 8/15/2018 | $626.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315491 | 8/15/2018 | $110.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315493 | 8/15/2018 | $403.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315787 | 8/15/2018 | $280.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315793 | 8/15/2018 | $280.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315823 | 8/15/2018 | $293.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315849 | 8/15/2018 | $151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000315977 | 8/15/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318627 | 8/15/2018 | $203.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000316375 | 8/15/2018 | $147.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000361360 | 8/16/2018 | $203.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000316435 | 8/15/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000316517 | 8/15/2018 | $389.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000317511 | 8/15/2018 | $538.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000317517 | 8/15/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000317543 | 8/15/2018 | $315.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000317597 | 8/15/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000317941 | 8/15/2018 | $165.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000317971 | 8/15/2018 | $103.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318033 | 8/15/2018 | $98.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318213 | 8/15/2018 | $67.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318503 | 8/15/2018 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000318575 | 8/15/2018 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000316305 | 8/15/2018 | $89.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000402267 | 8/17/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000158151 | 7/11/2018 | $90.32 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000158153 | 7/11/2018 | $90.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000212623 | 7/12/2018 | $360.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000225413 | 8/13/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000228999 | 8/13/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000241268 | 7/13/2018 | $139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000355675 | 8/16/2018 | $531.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000355685 | 8/16/2018 | $110.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000355731 | 8/16/2018 | $580.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000383705 | 8/17/2018 | $596.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000395640-11202 | 8/17/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000398246 | 8/17/2018 | $207.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000361138 | 8/16/2018 | $315.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000402203 | 8/17/2018 | $276.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000768964 | 7/30/2018 | $144.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000402483 | 8/17/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000402563 | 8/17/2018 | $114.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000402617 | 8/17/2018 | $102.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000402827 | 8/17/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000402845 | 8/17/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000402959 | 8/17/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000403485 | 8/17/2018 | $372.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000403707 | 8/17/2018 | $253.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000417540 | 8/17/2018 | $103.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000418536 | 8/17/2018 | $462.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000419818 | 8/17/2018 | $372.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000419896 | 8/17/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000402069 | 8/17/2018 | $629.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000584625 | 8/14/2018 | $153.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000314461 | 8/15/2018 | $405.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000361596 | 8/16/2018 | $485.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000372379 | 7/18/2018 | $161.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000376046 | 8/16/2018 | $79.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000379090 | 8/16/2018 | $122.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000379212 | 8/16/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000382378 | 8/16/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000548830 | 7/24/2018 | $106.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000548868 | 7/24/2018 | $106.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000568329 | 7/24/2018 | $132.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000568331 | 7/24/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000568335 | 7/24/2018 | $121.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000122025 | 8/9/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000580866 | 8/13/2018 | $350.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000053480 | 8/8/2018 | $615.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000585598 | 8/15/2018 | $457.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000585706 | 8/15/2018 | $587.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000586167 | 8/15/2018 | $393.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000588129 | 8/15/2018 | $397.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000588156 | 8/15/2018 | $403.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000588833 | 8/15/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000593096 | 8/16/2018 | $122.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000593165 | 8/16/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000593224 | 8/16/2018 | $382.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000593282 | 8/16/2018 | $191.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000601650 | 7/25/2018 | $282.24 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000762521 | 7/30/2018 | $559.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000361142 | 8/16/2018 | $556.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000580794 | 8/13/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000061897 | 7/9/2018 | $411.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000314691 | 8/15/2018 | $82.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000058342 | 8/8/2018 | $115.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000166803 | 8/10/2018 | $607.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000168724 | 8/10/2018 | $193.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000186912 | 8/10/2018 | $270.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000187042-6119 | 8/10/2018 | $662.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000187610 | 8/10/2018 | $360.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000187728 | 8/10/2018 | $612.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000187796 | 8/10/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000188188 | 8/10/2018 | $472.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000575578 | 8/10/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000575670 | 8/10/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000977029-6118 | 7/5/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15412 | $509.60 | 8/30/2018 | 0000473453 | 7/8/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000975561 | 7/5/2018 | $66.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000062739 | 7/9/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000066167 | 7/9/2018 | $149.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000066531 | 7/9/2018 | $84.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000121505 | 8/9/2018 | $485.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000121507 | 8/9/2018 | $277.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000201870 | 8/12/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000202288-6120 | 8/12/2018 | $563.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000202866 | 8/12/2018 | $540.25 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 14

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000202868 | 8/12/2018 | $213.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000202936 | 8/12/2018 | $318.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000203070 | 8/12/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000227253-6121 | 8/13/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14623 | $4,123.81 | 8/29/2018 | 0000576206 | 8/10/2018 | $413.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000570239 | 8/9/2018 | $185.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000826783 | 7/31/2018 | $320.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000151439 | 8/9/2018 | $119.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000151549 | 8/9/2018 | $309.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000157829 | 7/11/2018 | $411.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000240342 | 7/13/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000271191 | 7/15/2018 | $319.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000289817 | 7/16/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000291931 | 7/16/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000375915 | 7/18/2018 | $485.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000393695 | 7/18/2018 | $137.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000507897 | 7/20/2018 | $454.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000531791 | 7/23/2018 | $82.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000990182 | 7/5/2018 | $360.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000558307 | 8/8/2018 | $445.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000318533 | 8/15/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000570465-6117 | 8/9/2018 | $153.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000570708 | 8/9/2018 | $175.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000570978 | 8/9/2018 | $752.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000601476 | 7/25/2018 | $307.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000700677 | 7/27/2018 | $121.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000721524 | 7/30/2018 | $399.84 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                              P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000744384 | 7/30/2018 | $331.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000748820 | 7/30/2018 | $176.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000849131 | 7/31/2018 | $114.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000887045 | 8/2/2018 | $246.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000905755 | 8/3/2018 | $566.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000924748 | 8/3/2018 | $307.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000556390 | 7/24/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000247077 | 8/13/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000228379 | 8/13/2018 | $150.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000228449 | 8/13/2018 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000228499 | 8/13/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000228573 | 8/13/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000228885 | 8/13/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000228907 | 8/13/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000228909 | 8/13/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000228995 | 8/13/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000245751-11201 | 8/13/2018 | $131.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000246043 | 8/13/2018 | $140.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000246069 | 8/13/2018 | $154.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000246773 | 8/13/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000228299 | 8/13/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000247073 | 8/13/2018 | $425.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000227429 | 8/13/2018 | $721.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000247337 | 8/13/2018 | $333.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000264414 | 8/14/2018 | $407.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000284817 | 8/14/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000284859 | 8/14/2018 | $233.24 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 16

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000285869 | 8/14/2018 | $158.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000285871 | 8/14/2018 | $499.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000286583 | 8/14/2018 | $250.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000286629 | 8/14/2018 | $122.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000287249 | 8/14/2018 | $714.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000314125 | 8/15/2018 | $82.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000314257 | 8/15/2018 | $429.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000314411 | 8/15/2018 | $159.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000246993 | 8/13/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000224943 | 8/13/2018 | $423.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13870 | $24,698.81 | 8/28/2018 | 0000151017 | 8/9/2018 | $565.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000544399 | 8/2/2018 | $137.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000577920 | 8/12/2018 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000578229-6122 | 8/12/2018 | $172.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000601178 | 7/25/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000112671 | 7/10/2018 | $144.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000131176 | 8/9/2018 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000131186 | 8/9/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000152231 | 8/9/2018 | $711.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000224277 | 8/13/2018 | $143.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000224511 | 8/13/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000224517 | 8/13/2018 | $290.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000227587 | 8/13/2018 | $330.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000224579 | 8/13/2018 | $221.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000227553 | 8/13/2018 | $178.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000225365 | 8/13/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000225379 | 8/13/2018 | $182.73 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000225401 | 8/13/2018 | $208.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000225409 | 8/13/2018 | $84.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000225411 | 8/13/2018 | $586.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000225695 | 8/13/2018 | $103.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000226097 | 8/13/2018 | $386.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000226609 | 8/13/2018 | $134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000227157 | 8/13/2018 | $457.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000227187 | 8/13/2018 | $580.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000227189 | 8/13/2018 | $145.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000227315 | 8/13/2018 | $143.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16048 | $5,630.92 | 8/31/2018 | 0000228539 | 8/13/2018 | $348.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16791 | $38,686.21 | 9/4/2018 | 0000224567 | 8/13/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000420934 | 7/19/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000378203 | 7/18/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000299002 | 6/13/2018 | $125.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000329023 | 6/14/2018 | $833.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000395301 | 7/18/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000400164 | 6/13/2018 | $103.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000406775 | 7/19/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000411673 | 7/19/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000411693 | 7/19/2018 | $500.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000418564 | 7/19/2018 | $595.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000418786 | 7/19/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000419280 | 7/19/2018 | $433.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000419948 | 7/19/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000271707 | 7/15/2018 | $104.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000420568 | 7/19/2018 | $539.49 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000110877 | 7/10/2018 | $257.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000420940 | 7/19/2018 | $167.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000420942 | 7/19/2018 | $503.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000437740 | 7/19/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000437964 | 7/19/2018 | $178.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000438086 | 7/19/2018 | $221.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000466472 | 7/3/2018 | $468.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000503001 | 7/19/2018 | $607.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000503356 | 7/19/2018 | $260.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000503357 | 7/19/2018 | $145.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000503383 | 7/19/2018 | $246.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000503988 | 7/19/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000504454 | 7/19/2018 | $165.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000420246 | 7/19/2018 | $197.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000498348 | 7/17/2018 | $477.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512883 | 7/23/2018 | $572.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000378233 | 7/18/2018 | $151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000378241 | 7/18/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000393859 | 7/18/2018 | $331.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000394773 | 7/18/2018 | $140.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000395959 | 7/18/2018 | $414.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000396377-6091 | 7/18/2018 | $697.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000396379 | 7/18/2018 | $363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000494829 | 7/16/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000494909 | 7/16/2018 | $488.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000495309 | 7/16/2018 | $74.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000496344 | 7/17/2018 | $534.70 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000296890 | 6/13/2018 | $125.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000498236 | 7/17/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000700805 | 6/26/2018 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000498554 | 7/17/2018 | $236.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000498571 | 7/17/2018 | $246.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000498704 | 7/17/2018 | $488.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000498772 | 7/17/2018 | $1,069.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000499299 | 7/18/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000499416 | 7/18/2018 | $790.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000500499 | 7/18/2018 | $462.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000501261 | 7/18/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000501329 | 7/18/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000511425 | 6/20/2018 | $501.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000062303 | 7/9/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000066613 | 7/9/2018 | $411.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000498200 | 7/17/2018 | $374.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000489073 | 7/12/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000653945 | 6/25/2018 | $247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000744515-6093 | 6/18/2018 | $401.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000745841-6094 | 6/20/2018 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000746709-6095 | 6/25/2018 | $130.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000839175 | 6/29/2018 | $274.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03371 | $157.34 | 8/9/2018 | 0000375447 | 7/18/2018 | $157.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04026 | $2,256.89 | 8/10/2018 | 0000420307 | 6/18/2018 | $145.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04026 | $2,256.89 | 8/10/2018 | 0000420547 | 6/18/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04026 | $2,256.89 | 8/10/2018 | 0000495276 | 7/22/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04026 | $2,256.89 | 8/10/2018 | 0000495424 | 7/22/2018 | $531.94 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04026 | $2,256.89 | 8/10/2018 | 0000512150 | 7/23/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04026 | $2,256.89 | 8/10/2018 | 0000512686 | 7/23/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000505796 | 7/19/2018 | $407.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000471205 | 7/5/2018 | $672.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000481108 | 7/20/2018 | $93.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512113 | 7/23/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512117 | 7/23/2018 | $216.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512181 | 7/23/2018 | $270.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512183 | 7/23/2018 | $135.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512317 | 7/23/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512615 | 7/23/2018 | $159.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512685 | 7/23/2018 | $413.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512713 | 7/23/2018 | $413.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512722 | 7/23/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512785 | 7/23/2018 | $504.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512827 | 7/23/2018 | $159.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000846289 | 7/31/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04026 | $2,256.89 | 8/10/2018 | 0000512865 | 7/23/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000462275-6092 | 7/20/2018 | $286.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000378161 | 7/18/2018 | $106.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000747803 | 6/27/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000975361 | 7/5/2018 | $1,144.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000110569 | 7/10/2018 | $417.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000443110 | 7/20/2018 | $560.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000443112 | 7/20/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000443142 | 7/20/2018 | $363.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000461009 | 7/20/2018 | $666.16 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000461155 | 7/20/2018 | $448.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000461315 | 7/20/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000461557 | 7/20/2018 | $183.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000461791 | 7/20/2018 | $172.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000506950 | 7/20/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000462151 | 7/20/2018 | $121.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000506880 | 7/20/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000462695 | 7/20/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000462971 | 7/20/2018 | $105.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000462991 | 7/20/2018 | $668.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000463025 | 7/20/2018 | $250.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000479256 | 7/20/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000479644 | 7/20/2018 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000479836 | 7/20/2018 | $203.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000479888 | 7/20/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000480376 | 7/20/2018 | $1,222.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000480438 | 7/20/2018 | $212.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000480668 | 7/20/2018 | $83.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000480706 | 7/20/2018 | $242.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01930 | $12,359.20 | 8/7/2018 | 0000506148 | 7/19/2018 | $521.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02606 | $10,368.67 | 8/8/2018 | 0000461829 | 7/20/2018 | $666.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000290387 | 7/16/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000378215 | 7/18/2018 | $279.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000233941 | 6/12/2018 | $122.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000234271 | 6/12/2018 | $205.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000235843 | 6/12/2018 | $405.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000236705 | 6/12/2018 | $302.49 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000237839 | 6/12/2018 | $203.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000288743 | 7/16/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000288999 | 7/16/2018 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000289001 | 7/16/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000289003 | 7/16/2018 | $159.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000289197 | 7/16/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000289199 | 7/16/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000976571 | 7/5/2018 | $315.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000289715 | 7/16/2018 | $423.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000976569 | 7/5/2018 | $231.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000290511 | 7/16/2018 | $798.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000290615 | 7/16/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000290705 | 7/16/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000290891 | 7/16/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000290945 | 7/16/2018 | $562.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000290975 | 7/16/2018 | $151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000291009 | 7/16/2018 | $1,053.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000291021 | 7/16/2018 | $70.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000291681 | 7/16/2018 | $105.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000291807 | 7/16/2018 | $386.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000291943-6088 | 7/16/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000291945 | 7/16/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000289473 | 7/16/2018 | $117.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000288963 | 7/16/2018 | $133.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000061787-6087 | 7/9/2018 | $693.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000064513 | 7/9/2018 | $114.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000064903 | 7/9/2018 | $288.63 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 23

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000067577 | 7/9/2018 | $254.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000102411 | 7/10/2018 | $434.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000110725 | 7/10/2018 | $623.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000186478 | 6/11/2018 | $183.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000187106 | 6/11/2018 | $472.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000187144 | 6/11/2018 | $94.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000187172 | 6/11/2018 | $472.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000190318 | 6/11/2018 | $110.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000240420 | 7/13/2018 | $278.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000976573 | 7/5/2018 | $315.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000288961 | 7/16/2018 | $66.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000291991 | 7/16/2018 | $812.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000291329 | 7/16/2018 | $270.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000420011 | 6/18/2018 | $773.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000491353 | 7/15/2018 | $336.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000491596 | 7/15/2018 | $250.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000495111 | 7/16/2018 | $145.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000653581 | 6/25/2018 | $250.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000792199 | 6/28/2018 | $157.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000792207 | 6/28/2018 | $200.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000930307 | 7/3/2018 | $278.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000930335 | 7/3/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000975103 | 7/5/2018 | $373.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000976567 | 7/5/2018 | $231.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00190 | $8,838.69 | 8/3/2018 | 0000272415 | 7/15/2018 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000375917-6090 | 7/18/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000372067 | 7/18/2018 | $79.38 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000372093 | 7/18/2018 | $431.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000373241 | 7/18/2018 | $388.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000373251 | 7/18/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000373617 | 7/18/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000373625 | 7/18/2018 | $787.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000373627 | 7/18/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000374559 | 7/18/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000374879 | 7/18/2018 | $207.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000375445 | 7/18/2018 | $115.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000375561 | 7/18/2018 | $465.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000375639 | 7/18/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000291949-6089 | 7/16/2018 | $222.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000375883 | 7/18/2018 | $330.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000371919 | 7/18/2018 | $107.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000376419 | 7/18/2018 | $119.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000376673 | 7/18/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377501 | 7/18/2018 | $140.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377717 | 7/18/2018 | $317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377719 | 7/18/2018 | $105.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377721 | 7/18/2018 | $134.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377729 | 7/18/2018 | $219.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377777 | 7/18/2018 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377793 | 7/18/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377817 | 7/18/2018 | $402.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377819 | 7/18/2018 | $127.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000377859 | 7/18/2018 | $341.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000375825 | 7/18/2018 | $549.90 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                            Exhibit A                                            P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000343049 | 7/17/2018 | $523.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512887 | 7/23/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000307085 | 7/16/2018 | $97.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000307197 | 7/16/2018 | $504.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000308033 | 7/16/2018 | $609.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000321028 | 7/17/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000323109 | 7/17/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000323179 | 7/17/2018 | $139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000340693 | 7/17/2018 | $186.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000341381 | 7/17/2018 | $137.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000341847 | 7/17/2018 | $740.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000341937 | 7/17/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000342415 | 7/17/2018 | $411.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000372061 | 7/18/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000342725 | 7/17/2018 | $660.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000372039 | 7/18/2018 | $196.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000358070 | 7/18/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000360056 | 7/18/2018 | $391.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000360066 | 7/18/2018 | $135.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000360068 | 7/18/2018 | $135.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000360074 | 7/18/2018 | $135.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000371327 | 7/18/2018 | $183.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000371331 | 7/18/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000371385 | 7/18/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000371829 | 7/18/2018 | $202.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000371841 | 7/18/2018 | $202.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000371915 | 7/18/2018 | $540.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000371917 | 7/18/2018 | $390.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000291967 | 7/16/2018 | $428.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00934 | $35,796.28 | 8/6/2018 | 0000342419 | 7/17/2018 | $337.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000530868 | 7/30/2018 | $472.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000520277 | 7/26/2018 | $125.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000523282 | 7/27/2018 | $291.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000524626 | 7/27/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000700179 | 7/27/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000701801 | 7/27/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000702655 | 7/27/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000892217 | 6/30/2018 | $642.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08029 | $2,539.25 | 8/17/2018 | 0000532920 | 7/30/2018 | $1,304.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08029 | $2,539.25 | 8/17/2018 | 0000533343 | 7/30/2018 | $325.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08029 | $2,539.25 | 8/17/2018 | 0000654573 | 6/25/2018 | $132.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08029 | $2,539.25 | 8/17/2018 | 0000656357 | 6/25/2018 | $126.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08029 | $2,539.25 | 8/17/2018 | 0000747144 | 7/30/2018 | $457.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000457010 | 6/30/2018 | $513.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000530867 | 7/30/2018 | $301.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000378141 | 7/18/2018 | $103.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000532699 | 7/30/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000532859 | 7/30/2018 | $290.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000532860 | 7/30/2018 | $142.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000533137 | 7/30/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000533142 | 7/30/2018 | $221.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000533247 | 7/30/2018 | $381.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000533344 | 7/30/2018 | $497.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000534692 | 7/31/2018 | $254.74 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 27

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000537431-6102 | 7/31/2018 | $61.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000537432 | 7/31/2018 | $61.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000538311 | 7/31/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000538361 | 7/31/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08029 | $2,539.25 | 8/17/2018 | 0000799123 | 7/31/2018 | $193.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000666462 | 7/26/2018 | $121.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000512866 | 7/23/2018 | $186.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000520529 | 7/26/2018 | $283.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000520530 | 7/26/2018 | $120.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000521620 | 7/26/2018 | $548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000556068 | 7/24/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000598333 | 6/22/2018 | $432.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000598335 | 6/22/2018 | $144.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000598631 | 6/22/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000598633 | 6/22/2018 | $68.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000600927-6100 | 6/22/2018 | $59.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000604124 | 7/25/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000621230 | 6/22/2018 | $337.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000513793 | 7/24/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000653943 | 6/25/2018 | $353.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000699441 | 6/26/2018 | $139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000667258 | 7/26/2018 | $352.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000667270 | 7/26/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000667572 | 7/26/2018 | $290.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000699663 | 6/26/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000746483 | 6/27/2018 | $98.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000792453 | 6/28/2018 | $244.10 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 28

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000792455 | 6/28/2018 | $244.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000792487 | 6/28/2018 | $65.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000891777 | 6/30/2018 | $282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000894003 | 6/30/2018 | $192.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000931457 | 7/3/2018 | $192.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06508 | $3,879.65 | 8/15/2018 | 0000111539 | 7/10/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000644873 | 7/26/2018 | $475.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000796961 | 7/31/2018 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000750824 | 7/30/2018 | $575.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000751114 | 7/30/2018 | $276.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000762517 | 7/30/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000762519 | 7/30/2018 | $239.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000762523 | 7/30/2018 | $372.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000762527 | 7/30/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000762529 | 7/30/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000762535 | 7/30/2018 | $116.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000762537 | 7/30/2018 | $382.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000769756 | 7/30/2018 | $103.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000770150 | 7/30/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000771648 | 7/30/2018 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000538408-6103 | 7/31/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000796485 | 7/31/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000750724 | 7/30/2018 | $76.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000797171-6105 | 7/31/2018 | $164.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000797349 | 7/31/2018 | $556.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000797791 | 7/31/2018 | $360.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000798705 | 7/31/2018 | $107.47 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 29

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000798869 | 7/31/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000798953 | 7/31/2018 | $317.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000799173 | 7/31/2018 | $230.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000799449 | 7/31/2018 | $465.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000816950 | 7/31/2018 | $110.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000817710 | 7/31/2018 | $91.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000819816 | 7/31/2018 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000593488 | 8/16/2018 | $425.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000777240 | 7/31/2018 | $139.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000745262 | 7/30/2018 | $63.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000514033 | 7/23/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000699453 | 6/26/2018 | $279.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000717821 | 6/26/2018 | $312.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000721481 | 7/30/2018 | $1,816.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000743736 | 7/30/2018 | $154.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000743738 | 7/30/2018 | $309.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000743742 | 7/30/2018 | $154.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000743756 | 7/30/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000743816 | 7/30/2018 | $432.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000743856 | 7/30/2018 | $741.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000744342 | 7/30/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000744814 | 7/30/2018 | $101.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000750822 | 7/30/2018 | $191.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000744880 | 7/30/2018 | $640.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000750726 | 7/30/2018 | $583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000745774 | 7/30/2018 | $688.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000746136 | 7/30/2018 | $113.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000746268 | 7/30/2018 | $336.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000747020 | 7/30/2018 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000747108 | 7/30/2018 | $360.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000747356 | 7/30/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000747444 | 7/30/2018 | $367.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000747936 | 7/30/2018 | $176.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000748476-6104 | 7/30/2018 | $114.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000749798 | 7/30/2018 | $192.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000750320 | 7/30/2018 | $385.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000750366 | 7/30/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000538536 | 7/31/2018 | $353.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000744870 | 7/30/2018 | $280.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000557562 | 7/24/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000520472 | 7/26/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000555656 | 7/24/2018 | $115.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000555808 | 7/24/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000555904 | 7/24/2018 | $159.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000555938 | 7/24/2018 | $186.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000556102 | 7/24/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000556330 | 7/24/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000556372 | 7/24/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000556378 | 7/24/2018 | $87.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000556502 | 7/24/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000556882 | 7/24/2018 | $317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000557232-6097 | 7/24/2018 | $589.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000555578-6096 | 7/24/2018 | $433.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000557488 | 7/24/2018 | $580.98 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000548892 | 7/24/2018 | $162.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000558166 | 7/24/2018 | $296.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000558242 | 7/24/2018 | $294.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000568333 | 7/24/2018 | $132.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000568337 | 7/24/2018 | $309.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000569175 | 7/24/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000569179-6098 | 7/24/2018 | $90.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000569241 | 7/24/2018 | $128.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000573973 | 7/24/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000576555 | 7/24/2018 | $120.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000576819 | 7/24/2018 | $129.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000576843 | 7/24/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000577379 | 7/24/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000557486 | 7/24/2018 | $548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000514765 | 7/23/2018 | $105.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513067 | 7/23/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513367 | 7/23/2018 | $129.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513709 | 7/24/2018 | $97.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513745 | 7/24/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513781 | 7/23/2018 | $165.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513783 | 7/23/2018 | $165.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513818 | 7/24/2018 | $161.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513883 | 7/24/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513906 | 7/24/2018 | $580.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000513919 | 7/23/2018 | $276.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000514109 | 7/23/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000514149 | 7/23/2018 | $290.49 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000555654 | 7/24/2018 | $115.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000514177 | 7/23/2018 | $186.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000601652 | 7/25/2018 | $168.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000514773 | 7/23/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000515979 | 7/24/2018 | $362.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000519371 | 7/25/2018 | $594.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000530817 | 7/23/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000531593 | 7/23/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000532223 | 7/23/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000532539 | 7/23/2018 | $134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000532567 | 7/23/2018 | $118.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000532695 | 7/23/2018 | $265.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000532697 | 7/23/2018 | $265.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000538236 | 7/24/2018 | $94.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000538240 | 7/24/2018 | $134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000514163 | 7/23/2018 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000467932 | 7/3/2018 | $282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000929165 | 7/3/2018 | $516.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000062347 | 7/9/2018 | $560.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000062439 | 7/9/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000111111 | 7/10/2018 | $666.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000199485 | 7/12/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000212641 | 7/12/2018 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000240922 | 7/13/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000240924 | 7/13/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000289249 | 7/16/2018 | $619.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000420982 | 7/19/2018 | $143.08 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000425701 | 6/21/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000428363 | 6/22/2018 | $401.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000577491 | 7/24/2018 | $399.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000466621 | 7/20/2018 | $333.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000626268 | 7/25/2018 | $330.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000471110 | 7/5/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000472001 | 7/5/2018 | $171.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000490554 | 7/13/2018 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000494874 | 7/16/2018 | $122.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000495602 | 7/22/2018 | $93.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000506347 | 7/19/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000508058 | 7/20/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000510311 | 6/20/2018 | $741.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000512649 | 7/23/2018 | $134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000512903 | 6/20/2018 | $321.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000513095 | 6/20/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000513559 | 7/23/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05802 | $16,035.67 | 8/14/2018 | 0000462221 | 7/20/2018 | $268.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000603686 | 7/25/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08794 | $23,206.85 | 8/20/2018 | 0000832002 | 7/31/2018 | $580.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000602010-6099 | 7/25/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000602050 | 7/25/2018 | $629.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000602056 | 7/25/2018 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000602088 | 7/25/2018 | $260.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000602642 | 7/25/2018 | $105.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000602754 | 7/25/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000603060 | 7/25/2018 | $165.62 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000603316 | 7/25/2018 | $111.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000603318 | 7/25/2018 | $333.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000603328 | 7/25/2018 | $149.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000603330 | 7/25/2018 | $157.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000627042 | 7/25/2018 | $191.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000603622 | 7/25/2018 | $225.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000627028 | 7/25/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000604230 | 7/25/2018 | $165.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000604244 | 7/25/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000604264 | 7/25/2018 | $314.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000604434 | 7/25/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000604492 | 7/25/2018 | $117.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000604494 | 7/25/2018 | $352.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000604506 | 7/25/2018 | $548.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000604518 | 7/25/2018 | $70.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000607180 | 7/25/2018 | $411.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000623292 | 7/25/2018 | $726.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000624140 | 7/25/2018 | $583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000626260 | 7/25/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000593481 | 7/25/2018 | $909.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04779 | $28,493.79 | 8/13/2018 | 0000603618 | 7/25/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000534148 | 5/21/2018 | $585.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000511191 | 6/20/2018 | $80.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515317 | 6/20/2018 | $341.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515327 | 6/20/2018 | $660.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515359 | 6/20/2018 | $90.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515426 | 5/20/2018 | $145.87 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000521186 | 6/20/2018 | $256.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000521194 | 6/20/2018 | $219.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000523119 | 5/21/2018 | $216.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000531075 | 6/20/2018 | $520.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000531107 | 6/20/2018 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000531967 | 6/20/2018 | $1,042.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000532037 | 6/20/2018 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515313 | 6/20/2018 | $395.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000532755 | 6/20/2018 | $286.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515303 | 6/20/2018 | $148.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000534373 | 6/20/2018 | $172.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000534932 | 5/21/2018 | $86.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000536838 | 5/21/2018 | $122.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000567384 | 6/21/2018 | $160.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000567416 | 6/21/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000568058 | 6/21/2018 | $505.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000576135 | 5/22/2018 | $212.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000576143 | 5/22/2018 | $145.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000577691 | 5/22/2018 | $765.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000579589 | 5/22/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000597795-25 | 6/22/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000597803 | 6/22/2018 | $124.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000532585 | 6/20/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000514433 | 6/20/2018 | $125.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000655511 | 6/25/2018 | $193.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000511645 | 6/20/2018 | $274.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000511665 | 6/20/2018 | $179.34 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 36

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000511889 | 6/20/2018 | $332.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000511897 | 6/20/2018 | $110.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000512035 | 6/20/2018 | $140.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000512247 | 6/20/2018 | $603.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000512783 | 6/20/2018 | $250.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000512799 | 6/20/2018 | $671.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000512935 | 6/20/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000512937 | 6/20/2018 | $262.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000512979 | 6/20/2018 | $180.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515315 | 6/20/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000513423 | 6/20/2018 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000598759 | 6/22/2018 | $642.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000514511 | 6/20/2018 | $376.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000514523 | 6/20/2018 | $242.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000514805 | 6/20/2018 | $505.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000514865 | 6/20/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000514925 | 6/20/2018 | $193.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000514973 | 6/20/2018 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515025 | 6/20/2018 | $350.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515269-23 | 6/20/2018 | $369.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515273-24 | 6/20/2018 | $126.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515297 | 6/20/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515299 | 6/20/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000515301 | 6/20/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000513043 | 6/20/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000653769 | 6/25/2018 | $642.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000618284 | 6/22/2018 | $330.73 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000618312 | 6/22/2018 | $790.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000618574 | 6/22/2018 | $131.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000619074 | 6/22/2018 | $486.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000619948 | 6/22/2018 | $543.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000620435 | 5/23/2018 | $538.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000620582 | 6/22/2018 | $352.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000620598 | 6/22/2018 | $137.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000621272 | 6/22/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000621332 | 6/22/2018 | $101.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000634620 | 6/24/2018 | $253.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000635282 | 6/24/2018 | $119.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000598207 | 6/22/2018 | $524.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000653301 | 6/25/2018 | $458.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000603479 | 6/22/2018 | $378.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000653825 | 6/25/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000654141 | 6/25/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000654281 | 6/25/2018 | $395.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000654291 | 6/25/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000654307 | 6/25/2018 | $330.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000654523 | 6/25/2018 | $112.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000654541 | 6/25/2018 | $673.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000654569 | 6/25/2018 | $396.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000654683 | 6/25/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000655163 | 6/25/2018 | $172.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000655165 | 6/25/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000421877 | 6/18/2018 | $115.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000653273 | 6/25/2018 | $516.93 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000601407 | 6/22/2018 | $219.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000510315 | 6/20/2018 | $378.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000598791 | 6/22/2018 | $265.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000598869 | 6/22/2018 | $193.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000599243 | 6/22/2018 | $330.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000599247 | 6/22/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000599313 | 6/22/2018 | $145.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000599761 | 6/22/2018 | $488.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000600033 | 6/22/2018 | $897.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000600145 | 6/22/2018 | $184.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000600887 | 6/22/2018 | $442.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000600941 | 6/22/2018 | $341.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000600943-26 | 6/22/2018 | $537.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000608080 | 6/22/2018 | $137.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000601333 | 6/22/2018 | $134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000603931 | 6/22/2018 | $556.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000601443 | 6/22/2018 | $219.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000601519 | 6/22/2018 | $262.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000601597 | 6/22/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000601947 | 6/22/2018 | $253.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000602003 | 6/22/2018 | $501.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000602093 | 6/22/2018 | $332.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000602143 | 6/22/2018 | $342.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000602683 | 6/22/2018 | $333.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000603145 | 6/22/2018 | $119.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000603163 | 6/22/2018 | $1,119.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000603311 | 6/22/2018 | $116.62 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000603399 | 6/22/2018 | $528.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000598625 | 6/22/2018 | $137.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000601137 | 6/22/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000437701 | 6/25/2018 | $458.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000511543 | 6/20/2018 | $642.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000427929 | 6/22/2018 | $478.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000427930 | 6/22/2018 | $478.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000428082 | 6/22/2018 | $478.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000428181 | 6/22/2018 | $383.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000429926 | 6/22/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000429970 | 6/22/2018 | $328.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000430005 | 6/22/2018 | $229.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000433052 | 6/24/2018 | $250.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000433376 | 6/24/2018 | $524.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000434017 | 6/24/2018 | $375.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000437455 | 6/25/2018 | $119.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000427183 | 6/21/2018 | $272.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000437639 | 6/25/2018 | $458.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000427122 | 6/21/2018 | $100.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000437953-19 | 6/25/2018 | $274.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000438544 | 6/25/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000438759 | 6/25/2018 | $458.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000439333 | 6/18/2018 | $573.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000441721 | 6/18/2018 | $370.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000442204 | 6/26/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000442285 | 6/26/2018 | $192.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000442567 | 6/26/2018 | $442.96 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000442727-20 | 6/26/2018 | $369.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000443190 | 6/27/2018 | $159.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000443191-21 | 6/27/2018 | $159.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000443192 | 6/27/2018 | $143.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000437468 | 6/25/2018 | $325.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422902 | 6/20/2018 | $603.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000420358 | 8/17/2018 | $154.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422059 | 6/18/2018 | $81.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422137 | 6/18/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422261 | 6/18/2018 | $305.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422373 | 6/18/2018 | $197.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422393 | 6/18/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422475 | 6/18/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422565 | 6/18/2018 | $167.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422567 | 6/18/2018 | $335.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422569 | 6/18/2018 | $335.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422585 | 6/18/2018 | $86.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422651 | 6/18/2018 | $391.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000427216 | 6/21/2018 | $68.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422763 | 6/18/2018 | $217.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000443608 | 6/27/2018 | $645.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000423080 | 6/20/2018 | $594.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000423359 | 6/18/2018 | $483.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000423395 | 6/18/2018 | $113.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000423687 | 6/18/2018 | $391.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000423789 | 6/21/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000424025 | 6/21/2018 | $294.43 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000424122-18 | 6/21/2018 | $312.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000424428 | 6/21/2018 | $619.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000424523 | 6/21/2018 | $143.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000424524 | 6/21/2018 | $95.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000424525 | 6/21/2018 | $256.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000425702 | 6/21/2018 | $583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422711 | 6/18/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509113 | 6/20/2018 | $262.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000478767 | 6/19/2018 | $812.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000478795 | 6/19/2018 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000479827 | 6/19/2018 | $241.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000480039 | 5/18/2018 | $189.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000485346 | 6/20/2018 | $544.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000493648 | 6/20/2018 | $126.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000495485 | 6/20/2018 | $578.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000508091 | 6/20/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000508129 | 6/20/2018 | $121.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000508177 | 6/20/2018 | $400.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000508671 | 6/20/2018 | $126.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000508867 | 6/20/2018 | $321.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000443230 | 6/27/2018 | $435.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509023 | 6/20/2018 | $525.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000477443 | 6/19/2018 | $544.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509157 | 6/20/2018 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509291 | 6/20/2018 | $232.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509653 | 6/20/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509703 | 6/20/2018 | $505.68 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509723 | 6/20/2018 | $105.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509729 | 6/20/2018 | $133.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509733 | 6/20/2018 | $90.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509761 | 6/20/2018 | $183.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509767 | 6/20/2018 | $458.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509825 | 6/20/2018 | $306.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000509843 | 6/20/2018 | $68.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000510015 | 6/20/2018 | $187.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000508953 | 6/20/2018 | $293.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000451826 | 6/29/2018 | $334.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000655911 | 6/25/2018 | $250.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000446198 | 6/27/2018 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000446470 | 6/27/2018 | $616.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000446789 | 6/27/2018 | $472.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000446928 | 6/27/2018 | $304.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000447244 | 6/28/2018 | $159.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000447704 | 6/28/2018 | $548.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000448287-22 | 6/19/2018 | $104.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000450039 | 6/28/2018 | $560.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000450203 | 6/28/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000450989 | 6/29/2018 | $548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000451138 | 6/29/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000477573 | 6/19/2018 | $485.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000451364 | 6/29/2018 | $672.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000477471 | 6/19/2018 | $408.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000453018 | 6/29/2018 | $881.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000453019 | 6/29/2018 | $18,556.99 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 43

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000453020 | 6/29/2018 | $3,469.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000453021 | 6/29/2018 | $114,227.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000453534 | 6/29/2018 | $306.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000453605 | 6/29/2018 | $369.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000453903 | 6/29/2018 | $206.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000455360 | 6/29/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000456765 | 6/19/2018 | $97.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000458753 | 6/19/2018 | $126.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000474631 | 5/18/2018 | $215.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000476201 | 5/18/2018 | $296.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000443561 | 6/27/2018 | $693.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000451285 | 6/29/2018 | $458.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000903898 | 5/31/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000793299 | 6/28/2018 | $274.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000840951 | 6/29/2018 | $247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000841057 | 6/29/2018 | $573.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000841455 | 6/29/2018 | $500.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000841509 | 6/29/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000841571 | 6/29/2018 | $162.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000841595 | 6/29/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000841801 | 6/29/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000856580 | 5/31/2018 | $126.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000857708 | 6/29/2018 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000858472 | 6/29/2018 | $583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000859508 | 6/29/2018 | $348.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000840765 | 6/29/2018 | $90.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000870192 | 5/31/2018 | $98.57 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000840087 | 6/29/2018 | $239.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000904498 | 5/31/2018 | $143.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000904502 | 5/31/2018 | $431.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000907068 | 5/31/2018 | $425.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000941817 | 6/3/2018 | $301.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000967565 | 6/4/2018 | $660.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000456793 | 6/30/2018 | $334.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000457321 | 6/30/2018 | $700.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000871152 | 6/30/2018 | $528.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000891211 | 6/30/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000891529 | 6/30/2018 | $101.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000891673 | 6/30/2018 | $337.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000891687 | 6/30/2018 | $369.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000869210 | 5/31/2018 | $391.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000808680 | 6/28/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000655429 | 6/25/2018 | $111.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794033 | 6/28/2018 | $203.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794055 | 6/28/2018 | $637.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794505 | 6/28/2018 | $296.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794531 | 6/28/2018 | $98.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794545 | 6/28/2018 | $76.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794555 | 6/28/2018 | $274.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794559 | 6/28/2018 | $250.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794571 | 6/28/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794829 | 6/28/2018 | $403.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794917 | 6/28/2018 | $250.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794951 | 6/28/2018 | $123.48 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000840939 | 6/29/2018 | $165.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000808638 | 6/28/2018 | $668.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000891965 | 6/30/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000811421 | 6/28/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000812215 | 6/28/2018 | $231.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000812365 | 6/28/2018 | $599.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000813153 | 6/28/2018 | $399.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000814173 | 6/28/2018 | $520.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000814293 | 6/28/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000839313 | 6/29/2018 | $200.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000839471 | 6/29/2018 | $501.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000839495 | 6/29/2018 | $430.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000839533 | 6/29/2018 | $201.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000839543 | 6/29/2018 | $501.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000839547 | 6/29/2018 | $397.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000794953 | 6/28/2018 | $897.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000468840 | 7/4/2018 | $224.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000314876 | 6/14/2018 | $140.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000429847 | 6/22/2018 | $262.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000439787 | 6/18/2018 | $95.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000462791 | 7/3/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000462792 | 7/3/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000463068 | 7/3/2018 | $909.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000463256 | 7/3/2018 | $343.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000463271-34 | 7/3/2018 | $1,222.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000463488 | 7/3/2018 | $711.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000463984 | 7/3/2018 | $195.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000463985 | 7/3/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000466471 | 7/3/2018 | $564.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000891859 | 6/30/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000467726 | 7/3/2018 | $447.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92152 | $2,116.47 | 7/20/2018 | 0000882286 | 6/30/2018 | $726.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000468962 | 7/4/2018 | $468.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000468963 | 7/4/2018 | $468.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000468964 | 7/4/2018 | $580.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000469051 | 7/4/2018 | $325.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000532225 | 6/20/2018 | $110.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000634764 | 6/24/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000694087 | 6/26/2018 | $280.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000703173 | 6/26/2018 | $352.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000768403 | 5/29/2018 | $538.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000769043 | 5/29/2018 | $234.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000769045 | 5/29/2018 | $78.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000770899 | 5/29/2018 | $118.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000467608 | 7/3/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000894675 | 6/30/2018 | $360.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000793191 | 6/28/2018 | $160.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000891967 | 6/30/2018 | $134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000892193 | 6/30/2018 | $66.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000892215 | 6/30/2018 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000892365 | 6/30/2018 | $110.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000892979 | 6/30/2018 | $137.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000892987 | 6/30/2018 | $505.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000893025 | 6/30/2018 | $454.72 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 47

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000893845 | 6/30/2018 | $121.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000893853 | 6/30/2018 | $268.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000893973 | 6/30/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000893977 | 6/30/2018 | $360.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92152 | $2,116.47 | 7/20/2018 | 0000932699 | 7/3/2018 | $78.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000894197 | 6/30/2018 | $59.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92152 | $2,116.47 | 7/20/2018 | 0000932641 | 7/3/2018 | $78.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000894679 | 6/30/2018 | $350.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000895053 | 6/30/2018 | $110.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000895105 | 6/30/2018 | $63.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000895253 | 6/30/2018 | $125.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000903040 | 6/30/2018 | $141.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000903062 | 6/30/2018 | $183.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000903064 | 6/30/2018 | $183.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000903394 | 6/30/2018 | $133.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92152 | $2,116.47 | 7/20/2018 | 0000430672 | 6/22/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92152 | $2,116.47 | 7/20/2018 | 0000699761 | 6/26/2018 | $111.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92152 | $2,116.47 | 7/20/2018 | 0000702493 | 6/26/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92152 | $2,116.47 | 7/20/2018 | 0000749081-33 | 6/27/2018 | $200.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000891925 | 6/30/2018 | $206.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91453 | $8,203.55 | 7/19/2018 | 0000894009 | 6/30/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000701311 | 6/26/2018 | $137.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000793303 | 6/28/2018 | $274.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700033 | 6/26/2018 | $826.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700143 | 6/26/2018 | $119.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700147 | 6/26/2018 | $59.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700267 | 6/26/2018 | $274.40 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700397 | 6/26/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700537 | 6/26/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700579 | 6/26/2018 | $463.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700593 | 6/26/2018 | $171.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700771 | 6/26/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700815 | 6/26/2018 | $303.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000700869 | 6/26/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000699831 | 6/26/2018 | $193.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000701151 | 6/26/2018 | $239.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000699733 | 6/26/2018 | $402.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000701347 | 6/26/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000701455 | 6/26/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000701577 | 6/26/2018 | $86.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000701853 | 6/26/2018 | $611.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000701981 | 6/26/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000701985 | 6/26/2018 | $607.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000702007 | 6/26/2018 | $171.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000702053 | 6/26/2018 | $115.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000702375 | 6/26/2018 | $256.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000702699 | 6/26/2018 | $505.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000703111 | 6/26/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000703129 | 6/26/2018 | $179.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000701101 | 6/26/2018 | $479.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000671520 | 6/25/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000656663 | 6/25/2018 | $603.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000656835 | 6/25/2018 | $262.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000656991 | 6/25/2018 | $88.29 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000657025 | 6/25/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000657165 | 6/25/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000665984 | 5/24/2018 | $208.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000666094 | 5/24/2018 | $277.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000667734 | 5/24/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000668322 | 5/24/2018 | $315.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000668485 | 6/25/2018 | $239.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000669022 | 5/24/2018 | $223.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000670944 | 6/25/2018 | $531.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000699895 | 6/26/2018 | $262.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000671092 | 6/25/2018 | $197.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000703221 | 6/26/2018 | $252.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000671614 | 6/25/2018 | $341.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000671862 | 6/25/2018 | $188.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000672530 | 6/25/2018 | $528.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000672720 | 6/25/2018 | $398.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000673686 | 6/25/2018 | $113.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000674654 | 6/25/2018 | $151.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000689064 | 6/26/2018 | $131.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000699099 | 6/26/2018 | $252.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000699535 | 6/26/2018 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000699545 | 6/26/2018 | $369.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000699665 | 6/26/2018 | $262.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000699683 | 6/26/2018 | $131.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000671064 | 6/25/2018 | $520.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000761446 | 6/27/2018 | $128.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000747581 | 6/27/2018 | $1,074.55 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000747623 | 6/27/2018 | $369.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000747769 | 6/27/2018 | $378.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000748123 | 6/27/2018 | $203.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000748127 | 6/27/2018 | $609.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000748261 | 6/27/2018 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000748395 | 6/27/2018 | $280.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000748427 | 6/27/2018 | $179.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000748635 | 6/27/2018 | $203.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000748791 | 6/27/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000749615 | 6/27/2018 | $97.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000761440 | 6/27/2018 | $239.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000703161 | 6/26/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000761444 | 6/27/2018 | $112.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000747517 | 6/27/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000764574 | 6/27/2018 | $358.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000764828 | 6/27/2018 | $306.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000765064 | 6/27/2018 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000765184 | 6/27/2018 | $120.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000766990 | 6/27/2018 | $501.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000771129 | 5/29/2018 | $538.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000774214 | 6/28/2018 | $116.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000789131-32 | 5/29/2018 | $362.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000792193 | 6/28/2018 | $89.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000792371 | 6/28/2018 | $306.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000792915 | 6/28/2018 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000793075 | 6/28/2018 | $344.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000761442 | 6/27/2018 | $466.48 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746203 | 6/27/2018 | $147.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000421643 | 6/18/2018 | $147.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000703225 | 6/26/2018 | $90.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000711285 | 5/25/2018 | $277.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000712519 | 5/25/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000717511-27 | 6/26/2018 | $888.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000719159 | 6/26/2018 | $468.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000720107 | 6/26/2018 | $110.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000720179 | 6/26/2018 | $148.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000720273 | 6/26/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000720567 | 6/26/2018 | $126.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000721197 | 6/26/2018 | $158.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746025 | 6/27/2018 | $252.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000747577 | 6/27/2018 | $559.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746201 | 6/27/2018 | $147.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000747559 | 6/27/2018 | $454.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746209 | 6/27/2018 | $229.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746255 | 6/27/2018 | $343.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746259 | 6/27/2018 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746361 | 6/27/2018 | $175.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746487 | 6/27/2018 | $504.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746505 | 6/27/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746515 | 6/27/2018 | $445.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746567-30 | 6/27/2018 | $134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746881 | 6/27/2018 | $250.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746893 | 6/27/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746897 | 6/27/2018 | $128.30 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 52

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000747101 | 6/27/2018 | $239.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000703163 | 6/26/2018 | $293.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000746045 | 6/27/2018 | $259.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635698 | 8/24/2018 | $280.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000473179 | 8/20/2018 | $146.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000799373 | 7/31/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000225363 | 8/13/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000584591 | 8/14/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000612090 | 8/24/2018 | $274.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000612150 | 8/24/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000613427 | 8/24/2018 | $192.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000626950 | 8/24/2018 | $372.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000628925 | 8/24/2018 | $115.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635306 | 8/24/2018 | $246.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635310 | 8/24/2018 | $246.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635396 | 8/24/2018 | $572.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000611275 | 8/23/2018 | $148.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635684 | 8/24/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000609785 | 8/23/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635700 | 8/24/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635702 | 8/24/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635720 | 8/24/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635786 | 8/24/2018 | $637.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635800 | 8/24/2018 | $186.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635910 | 8/24/2018 | $122.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000636156 | 8/24/2018 | $131.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000636228 | 8/24/2018 | $566.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000636250 | 8/24/2018 | $309.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000636298 | 8/24/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000643938 | 8/24/2018 | $318.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000649607 | 8/24/2018 | $119.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000635608 | 8/24/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000591457 | 8/23/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000191808 | 6/11/2018 | $148.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000502533 | 8/21/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000504548 | 7/19/2018 | $438.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000519611 | 8/21/2018 | $374.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000555814 | 7/24/2018 | $411.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000569961 | 8/22/2018 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000579680 | 8/23/2018 | $580.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000590889 | 8/23/2018 | $315.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000591059 | 8/23/2018 | $741.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000591107 | 8/23/2018 | $404.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000591319 | 8/23/2018 | $268.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000591393 | 8/23/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000611279 | 8/23/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/12/2018 | 0000591431 | 8/23/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000652551 | 8/24/2018 | $314.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000591791 | 8/23/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000591909 | 8/23/2018 | $260.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000592057 | 8/23/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000592271 | 8/23/2018 | $165.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000592347 | 8/23/2018 | $326.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000592349 | 8/23/2018 | $93.10 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000592483 | 8/23/2018 | $282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000595642 | 8/17/2018 | $383.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000609340 | 8/23/2018 | $118.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000609372 | 8/23/2018 | $299.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000609456 | 8/23/2018 | $270.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000609524 | 8/23/2018 | $211.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000591429 | 8/23/2018 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000188730 | 6/11/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186850 | 6/11/2018 | $325.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186942 | 6/11/2018 | $807.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186976 | 6/11/2018 | $607.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000187018 | 6/11/2018 | $596.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000187042-3 | 6/11/2018 | $386.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000187078 | 6/11/2018 | $76.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000187140 | 6/11/2018 | $193.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000187142 | 6/11/2018 | $193.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000187528 | 6/11/2018 | $274.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000187564 | 6/11/2018 | $795.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000187836 | 6/11/2018 | $145.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000188108 | 6/11/2018 | $85.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000651475 | 8/24/2018 | $378.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000188728 | 6/11/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186724 | 6/11/2018 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000188758 | 6/11/2018 | $122.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000189288 | 6/11/2018 | $391.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000189468 | 6/11/2018 | $505.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000189748 | 6/11/2018 | $246.96 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 55

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000190250 | 6/11/2018 | $126.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000190252 | 6/11/2018 | $150.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000190312 | 6/11/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000190426 | 6/11/2018 | $281.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000190580 | 6/11/2018 | $119.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000191178 | 6/11/2018 | $179.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000191326 | 6/11/2018 | $68.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000422055-17 | 6/18/2018 | $244.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000188290 | 6/11/2018 | $595.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000101035 | 6/7/2018 | $121.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000461505 | 7/20/2018 | $391.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000652555 | 8/24/2018 | $445.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000652557 | 8/24/2018 | $483.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000652581 | 8/24/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000652801 | 8/24/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000012358 | 6/5/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000057816 | 6/6/2018 | $337.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000059046 | 6/6/2018 | $202.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000059048 | 6/6/2018 | $608.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000067692 | 5/7/2018 | $121.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000069692 | 5/7/2018 | $133.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000070639 | 6/6/2018 | $182.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186744-2 | 6/11/2018 | $432.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000100783 | 6/7/2018 | $790.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186742 | 6/11/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000153740 | 5/9/2018 | $89.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000153746 | 5/9/2018 | $58.67 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 56

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000153958 | 5/9/2018 | $318.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000161437 | 6/10/2018 | $100.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000167921 | 6/11/2018 | $352.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000175398 | 6/11/2018 | $438.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186090 | 6/11/2018 | $156.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186164 | 6/11/2018 | $140.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186200 | 6/11/2018 | $297.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186376 | 6/11/2018 | $537.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186692 | 6/11/2018 | $301.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000186696 | 6/11/2018 | $92.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E21449 | $9,856.27 | 9/12/2018 | 0000651889 | 8/24/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000100749 | 6/7/2018 | $334.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000493914 | 8/21/2018 | $145.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000501951 | 8/21/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000455655 | 8/20/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000455747 | 8/20/2018 | $115.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000456063 | 8/20/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000456155 | 8/20/2018 | $151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000456307 | 8/20/2018 | $230.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000472397 | 8/20/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000472489 | 8/20/2018 | $93.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000473567 | 8/20/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000473569 | 8/20/2018 | $417.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000474067 | 8/20/2018 | $268.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000474083 | 8/20/2018 | $419.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000455217 | 8/20/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000491867 | 8/21/2018 | $438.92 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000455155 | 8/20/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000493916 | 8/21/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000493938-11204 | 8/21/2018 | $82.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000494028 | 8/21/2018 | $101.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000500705 | 8/21/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000501015 | 8/21/2018 | $242.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000501165 | 8/21/2018 | $82.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000501173 | 8/21/2018 | $607.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000501179 | 8/21/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000501185 | 8/21/2018 | $336.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000501365 | 8/21/2018 | $89.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000501471 | 8/21/2018 | $286.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000501481 | 8/21/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000475467 | 8/20/2018 | $215.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19205 | $1,869.59 | 9/7/2018 | 0000513615 | 7/23/2018 | $140.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000812649 | 6/28/2018 | $239.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000745688 | 7/30/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000797893 | 7/31/2018 | $140.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000797899 | 7/31/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000887093 | 8/2/2018 | $485.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18638 | $1,162.48 | 9/6/2018 | 0000048846 | 8/8/2018 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18638 | $1,162.48 | 9/6/2018 | 0000318137 | 8/15/2018 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18638 | $1,162.48 | 9/6/2018 | 0000318139 | 8/15/2018 | $266.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18638 | $1,162.48 | 9/6/2018 | 0000335751 | 8/15/2018 | $356.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18638 | $1,162.48 | 9/6/2018 | 0000603788 | 7/25/2018 | $94.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19205 | $1,869.59 | 9/7/2018 | 0000435735 | 8/19/2018 | $312.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19205 | $1,869.59 | 9/7/2018 | 0000436099 | 8/19/2018 | $466.48 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 58

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000455475 | 8/20/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19205 | $1,869.59 | 9/7/2018 | 0000513609 | 7/23/2018 | $140.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000502571 | 8/21/2018 | $372.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19205 | $1,869.59 | 9/7/2018 | 0000557158 | 7/24/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19205 | $1,869.59 | 9/7/2018 | 0000848357 | 7/31/2018 | $138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000080231 | 8/8/2018 | $290.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000080455 | 8/8/2018 | $290.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000323063 | 7/17/2018 | $144.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000449604 | 8/20/2018 | $231.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000454401 | 8/20/2018 | $172.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000454453 | 8/20/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000454455-11203 | 8/20/2018 | $386.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000454657 | 8/20/2018 | $103.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000454675 | 8/20/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000454677 | 8/20/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19205 | $1,869.59 | 9/7/2018 | 0000502581 | 8/21/2018 | $200.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000317733 | 8/15/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000588045 | 8/15/2018 | $378.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000600348 | 8/20/2018 | $575.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000600349 | 8/20/2018 | $1,534.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000601053 | 8/20/2018 | $775.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000601172 | 8/20/2018 | $131.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000601414 | 8/20/2018 | $764.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000601984 | 8/20/2018 | $477.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000602527 | 8/21/2018 | $634.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000602625 | 8/21/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000604271 | 8/21/2018 | $336.24 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000604828 | 8/21/2018 | $525.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000606054 | 8/22/2018 | $486.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000501515 | 8/21/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000224765 | 8/13/2018 | $276.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000571269-11205 | 8/22/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000319011 | 8/15/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000335473 | 8/15/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000361724 | 8/16/2018 | $286.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000371399 | 7/18/2018 | $446.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000371425 | 7/18/2018 | $148.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000375835 | 7/18/2018 | $203.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000376157 | 7/18/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000376159 | 7/18/2018 | $572.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000379338 | 8/16/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000420146 | 8/17/2018 | $361.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000454827 | 8/20/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20767 | $13,663.15 | 9/11/2018 | 0000461503 | 7/20/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000608159 | 8/22/2018 | $125.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000564039 | 8/22/2018 | $250.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000191896 | 6/11/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000518481 | 8/21/2018 | $169.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000520843 | 8/21/2018 | $118.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000520857 | 8/21/2018 | $134.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000521669 | 8/21/2018 | $253.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000522355 | 8/21/2018 | $221.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000527874 | 8/22/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000554726 | 8/22/2018 | $497.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000554730 | 8/22/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000554732 | 8/22/2018 | $132.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000554734 | 8/22/2018 | $1,122.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000562207 | 8/22/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000585672 | 8/15/2018 | $680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000563313 | 8/22/2018 | $309.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000571293 | 8/22/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000564079 | 8/22/2018 | $391.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000569769 | 8/22/2018 | $242.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000569781 | 8/22/2018 | $397.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000569783 | 8/22/2018 | $132.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000570193 | 8/22/2018 | $250.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000570369 | 8/22/2018 | $260.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000570371 | 8/22/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000570579 | 8/22/2018 | $137.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000570585 | 8/22/2018 | $810.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000571035 | 8/22/2018 | $89.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000571077 | 8/22/2018 | $307.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000571211 | 8/22/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000502503 | 8/21/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19799 | $27,392.73 | 9/10/2018 | 0000562715 | 8/22/2018 | $524.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000387767 | 6/15/2018 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000350455 | 5/25/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000371439 | 6/15/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000371463 | 6/15/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000371597 | 6/15/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000371709 | 6/15/2018 | $301.84 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000371745 | 6/15/2018 | $119.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000376617 | 6/5/2018 | $325.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000377084 | 6/5/2018 | $239.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000377394 | 6/6/2018 | $234.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000378089-11 | 6/6/2018 | $291.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000385079 | 6/15/2018 | $167.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000385513 | 6/15/2018 | $125.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000371355 | 6/15/2018 | $378.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000387061 | 6/8/2018 | $596.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000371309 | 6/15/2018 | $452.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000389720 | 6/10/2018 | $468.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000389815-12 | 5/16/2018 | $111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000389838 | 6/10/2018 | $637.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000393231 | 6/11/2018 | $291.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000393232 | 6/11/2018 | $145.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000393793 | 6/11/2018 | $293.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000393935 | 6/11/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000394063 | 6/11/2018 | $97.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000394188 | 6/11/2018 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000394189 | 6/11/2018 | $76.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000394230 | 6/11/2018 | $326.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000394404 | 6/11/2018 | $673.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000386927 | 6/15/2018 | $604.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369763 | 6/15/2018 | $111.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000191744-4 | 6/11/2018 | $110.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000350580 | 5/25/2018 | $105.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000360207 | 6/15/2018 | $121.97 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000360781 | 6/15/2018 | $134.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000366332 | 5/31/2018 | $927.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000368971 | 6/15/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369171 | 6/15/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369211 | 6/15/2018 | $110.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369231 | 6/15/2018 | $247.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369267-9 | 6/15/2018 | $200.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369407 | 6/15/2018 | $151.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369481 | 6/15/2018 | $89.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000371435 | 6/15/2018 | $369.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369725 | 6/15/2018 | $332.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000395534 | 6/12/2018 | $262.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369916-10 | 6/3/2018 | $187.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370049 | 6/15/2018 | $301.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370299 | 6/15/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370357 | 6/15/2018 | $223.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370571 | 6/15/2018 | $403.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370725 | 6/15/2018 | $84.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370767 | 6/15/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370805 | 6/15/2018 | $525.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370809 | 6/15/2018 | $525.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370895 | 6/15/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000370925 | 6/15/2018 | $612.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000371295 | 6/15/2018 | $222.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000369563 | 6/15/2018 | $225.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000417690 | 6/19/2018 | $477.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000410367 | 6/17/2018 | $227.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000412234 | 6/18/2018 | $143.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000412235 | 6/18/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000413729 | 6/18/2018 | $376.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000413815-15 | 6/18/2018 | $148.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000413909-16 | 6/18/2018 | $306.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000413915 | 6/18/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000414014 | 6/18/2018 | $447.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000414551 | 6/18/2018 | $566.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000414597 | 6/18/2018 | $477.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000415088 | 6/19/2018 | $344.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000415160 | 6/19/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000395064 | 6/11/2018 | $125.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000415713 | 6/19/2018 | $354.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000408387 | 6/15/2018 | $23,194.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000417958 | 6/19/2018 | $746.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000418095 | 6/19/2018 | $505.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000419973 | 6/18/2018 | $59.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000420048 | 6/20/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000420143 | 6/20/2018 | $478.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000420213 | 6/18/2018 | $601.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000420437 | 6/18/2018 | $96.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000420749 | 6/18/2018 | $116.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000420799 | 6/18/2018 | $593.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000420805 | 6/18/2018 | $462.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000421010 | 6/20/2018 | $256.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000421219 | 6/18/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000415298 | 6/19/2018 | $558.60 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000402586 | 6/13/2018 | $266.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000350249 | 5/25/2018 | $538.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000395588 | 6/12/2018 | $672.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000395640-13 | 6/12/2018 | $196.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000399653 | 6/13/2018 | $718.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000399747 | 6/13/2018 | $76.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000399964 | 6/13/2018 | $149.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000399972 | 6/13/2018 | $726.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000400023 | 6/13/2018 | $438.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000401899 | 6/13/2018 | $239.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000402030 | 6/13/2018 | $224.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000402107 | 6/13/2018 | $128.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000402108 | 6/13/2018 | $343.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000410126 | 6/17/2018 | $258.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000402442 | 6/17/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000408388 | 6/15/2018 | $10,404.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000402988 | 6/14/2018 | $256.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000403356 | 6/14/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000405745 | 6/14/2018 | $251.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000405813 | 6/14/2018 | $447.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000405877 | 6/14/2018 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000405974 | 6/14/2018 | $515.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000406853 | 6/15/2018 | $395.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000407612-14 | 6/15/2018 | $192.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000407663 | 6/15/2018 | $505.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000408322 | 6/15/2018 | $583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000408385 | 6/15/2018 | $29,841.10 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 65

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000408386 | 6/15/2018 | $37,348.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000395344 | 6/12/2018 | $1,222.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000402155 | 6/13/2018 | $376.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000278278 | 6/13/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000350456 | 5/25/2018 | $200.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000237167 | 6/12/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000237377 | 6/12/2018 | $322.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000237383 | 6/12/2018 | $160.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000237481 | 6/12/2018 | $217.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000237549 | 6/12/2018 | $264.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000237869 | 6/12/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000237899 | 6/12/2018 | $148.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000242127 | 5/11/2018 | $291.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000242221 | 5/11/2018 | $400.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000251548 | 6/12/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000252412 | 6/12/2018 | $192.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000236779 | 6/12/2018 | $552.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000255442 | 6/12/2018 | $302.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000236695 | 6/12/2018 | $252.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000278292 | 6/13/2018 | $184.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000278296 | 6/13/2018 | $184.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000278670 | 6/13/2018 | $853.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000278672 | 6/13/2018 | $150.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000278766 | 6/13/2018 | $193.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000278816 | 6/13/2018 | $100.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000279010 | 6/13/2018 | $179.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000279178 | 6/13/2018 | $525.28 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000279226 | 6/13/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000279286 | 6/13/2018 | $139.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000279660-7 | 6/13/2018 | $360.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000279666 | 6/13/2018 | $450.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000254840 | 6/12/2018 | $478.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000234211 | 6/12/2018 | $453.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000191946 | 6/11/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000192204 | 6/11/2018 | $314.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000205469 | 6/11/2018 | $672.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000207181 | 6/11/2018 | $291.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000207311 | 6/11/2018 | $462.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000207861 | 6/11/2018 | $356.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000208041 | 6/11/2018 | $126.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000208417 | 6/11/2018 | $425.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000209399 | 6/11/2018 | $388.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000209439 | 6/11/2018 | $110.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000210213 | 6/11/2018 | $580.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000210611 | 6/11/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000237021 | 6/12/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000216273 | 6/12/2018 | $268.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000280354 | 6/13/2018 | $262.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000234213 | 6/12/2018 | $151.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000234269-5 | 6/12/2018 | $68.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000234323 | 6/12/2018 | $195.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000234507-6 | 6/12/2018 | $400.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000234641 | 6/12/2018 | $274.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000234643 | 6/12/2018 | $603.68 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000235031 | 6/12/2018 | $601.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000235377 | 6/12/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000235643 | 6/12/2018 | $360.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000235747 | 6/12/2018 | $180.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000235765 | 6/12/2018 | $290.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000236531 | 6/12/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000216234 | 6/12/2018 | $199.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000328793 | 6/14/2018 | $116.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000326895 | 6/14/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000326901 | 6/14/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000327007 | 6/14/2018 | $137.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000327031 | 6/14/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000327245 | 6/14/2018 | $325.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000327513 | 6/14/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000327675 | 6/14/2018 | $279.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000328203 | 6/14/2018 | $146.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000328283 | 6/14/2018 | $252.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000328305 | 6/14/2018 | $625.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000328325 | 6/14/2018 | $634.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000328415 | 6/14/2018 | $150.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000279802 | 6/13/2018 | $114.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000328531 | 6/14/2018 | $261.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000326705 | 6/14/2018 | $255.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000329179 | 6/14/2018 | $386.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000329337 | 6/14/2018 | $595.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000333802 | 5/20/2018 | $479.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000338811-8 | 5/22/2018 | $291.65 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000339501 | 5/15/2018 | $111.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000340188 | 5/22/2018 | $93.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000341411 | 5/15/2018 | $433.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000343453 | 6/14/2018 | $282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000343463 | 6/14/2018 | $219.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000343721 | 6/14/2018 | $126.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000345719 | 6/14/2018 | $239.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000350018 | 5/25/2018 | $504.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000328417 | 6/14/2018 | $452.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000299200 | 6/13/2018 | $334.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17897 | $11,923.00 | 9/5/2018 | 0000420360 | 8/17/2018 | $637.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000280428 | 6/13/2018 | $176.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000280892 | 6/13/2018 | $261.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000280902 | 6/13/2018 | $261.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000281128 | 6/13/2018 | $126.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000281464 | 6/13/2018 | $239.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000281466 | 6/13/2018 | $239.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000281564 | 6/13/2018 | $217.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000281636 | 6/13/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000293714 | 6/13/2018 | $531.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000295994 | 6/13/2018 | $300.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000297340 | 6/13/2018 | $246.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000326879 | 6/14/2018 | $741.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000299142 | 6/13/2018 | $563.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000326761 | 6/14/2018 | $409.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000299536 | 6/13/2018 | $188.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000299592 | 6/13/2018 | $176.40 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000314236 | 6/14/2018 | $355.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000314304 | 6/14/2018 | $274.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000314530 | 6/14/2018 | $242.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000314784 | 6/14/2018 | $160.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000315312 | 6/14/2018 | $96.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000315398 | 6/14/2018 | $299.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000315466 | 6/14/2018 | $384.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000326571 | 6/14/2018 | $88.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000326699 | 6/14/2018 | $206.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000326703 | 6/14/2018 | $255.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000279970 | 6/13/2018 | $119.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90550 | $128,149.07 | 7/18/2018 | 0000298808 | 6/13/2018 | $580.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000025211 | 7/6/2018 | $415.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000472768-42 | 7/6/2018 | $372.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000472794 | 7/6/2018 | $512.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000472795 | 7/6/2018 | $512.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000472796 | 7/6/2018 | $580.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000472915 | 7/6/2018 | $678.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000473077 | 7/6/2018 | $147.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000928817 | 7/3/2018 | $201.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000999065 | 7/6/2018 | $3,014.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000999254 | 7/6/2018 | $548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000477358 | 7/9/2018 | $407.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95569 | $679.38 | 7/26/2018 | 0000942275 | 6/3/2018 | $560.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000472148 | 7/6/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000038368 | 7/8/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000061745 | 7/9/2018 | $279.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000473647 | 7/8/2018 | $472.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000473648 | 7/8/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000473727 | 7/8/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000473728 | 7/8/2018 | $352.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000473825 | 7/8/2018 | $145.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000474011 | 7/8/2018 | $122.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000977085 | 7/5/2018 | $187.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95569 | $679.38 | 7/26/2018 | 0000472695 | 7/6/2018 | $149.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000992858 | 7/5/2018 | $176.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000067581 | 7/9/2018 | $668.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000977623-39 | 7/5/2018 | $301.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000977777 | 7/5/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000977809 | 7/5/2018 | $157.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000978413-40 | 7/5/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000978423 | 7/5/2018 | $280.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000978807 | 7/5/2018 | $423.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000978957 | 7/5/2018 | $143.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000978991 | 7/5/2018 | $185.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000472318 | 7/6/2018 | $178.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000992224 | 7/5/2018 | $165.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000472194-41 | 7/6/2018 | $294.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000993394 | 7/5/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000993406 | 7/5/2018 | $415.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000993540 | 7/5/2018 | $167.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000008022 | 7/6/2018 | $280.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000014914 | 7/6/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000023003 | 7/6/2018 | $113.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000024843 | 7/6/2018 | $124.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000025101 | 7/6/2018 | $520.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94733 | $9,306.84 | 7/25/2018 | 0000025295 | 7/6/2018 | $221.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000477436-43 | 7/9/2018 | $378.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000989308 | 7/5/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000065057 | 7/9/2018 | $255.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000062641-46 | 7/9/2018 | $740.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000062643 | 7/9/2018 | $105.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000062879 | 7/9/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000063039 | 7/9/2018 | $431.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000063067 | 7/9/2018 | $619.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000063069 | 7/9/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000063099 | 7/9/2018 | $524.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000063947 | 7/9/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000064009 | 7/9/2018 | $103.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000474086 | 7/8/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000064961 | 7/9/2018 | $182.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000062327 | 7/9/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000065579 | 7/9/2018 | $407.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000065671 | 7/9/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000065947 | 7/9/2018 | $622.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000066173 | 7/9/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000066211 | 7/9/2018 | $400.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000066265 | 7/9/2018 | $91.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000066267 | 7/9/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000066293 | 7/9/2018 | $256.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000840293 | 6/29/2018 | $113.68 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000064921 | 7/9/2018 | $99.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000012190 | 6/5/2018 | $96.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000479913 | 7/10/2018 | $386.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000857568 | 6/29/2018 | $123.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000857924 | 6/29/2018 | $492.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000895267 | 6/30/2018 | $111.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000967009 | 6/4/2018 | $356.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000967859 | 6/4/2018 | $1,222.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96248 | $8,826.82 | 7/27/2018 | 0000970185 | 6/4/2018 | $1,801.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000009364 | 6/5/2018 | $693.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000009710 | 6/5/2018 | $212.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000062525 | 7/9/2018 | $660.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000011062-44 | 6/5/2018 | $162.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000062363 | 7/9/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000012332 | 6/5/2018 | $556.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000012334 | 6/5/2018 | $631.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000012622-45 | 6/5/2018 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000030404 | 6/5/2018 | $104.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000061759 | 7/9/2018 | $71.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000061775 | 7/9/2018 | $356.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000062023 | 7/9/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000062035 | 7/9/2018 | $157.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000062055 | 7/9/2018 | $391.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000977083 | 7/5/2018 | $187.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000009934 | 6/5/2018 | $563.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000931205 | 7/3/2018 | $135.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000930157 | 7/3/2018 | $113.68 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000930293 | 7/3/2018 | $268.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000930299 | 7/3/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000930371 | 7/3/2018 | $331.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000930373 | 7/3/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000930649 | 7/3/2018 | $193.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000930843 | 7/3/2018 | $280.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000930845 | 7/3/2018 | $346.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000931047 | 7/3/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000947479 | 7/3/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000931069 | 7/3/2018 | $137.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000929805 | 7/3/2018 | $552.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000931301 | 7/3/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000931307 | 7/3/2018 | $141.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000932251 | 7/3/2018 | $88.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000932283 | 7/3/2018 | $548.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000932451 | 7/3/2018 | $351.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000932561 | 7/3/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000932637 | 7/3/2018 | $355.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000946965 | 7/3/2018 | $144.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000977451-38 | 7/5/2018 | $345.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000931067 | 7/3/2018 | $374.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000928649 | 7/3/2018 | $372.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000858618 | 6/29/2018 | $90.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000885439 | 6/30/2018 | $500.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000905783 | 7/3/2018 | $141.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000905801 | 7/3/2018 | $360.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000905803 | 7/3/2018 | $133.03 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 74

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000912918 | 7/3/2018 | $741.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000912924 | 7/3/2018 | $571.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000916578 | 7/3/2018 | $114.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000918691 | 7/3/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000930015 | 7/3/2018 | $888.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000928419 | 7/3/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000929815 | 7/3/2018 | $662.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000928653 | 7/3/2018 | $640.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000928699 | 7/3/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000929171 | 7/3/2018 | $200.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000929263 | 7/3/2018 | $411.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000929359 | 7/3/2018 | $101.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000929465 | 7/3/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000929623 | 7/3/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000929627 | 7/3/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000929661 | 7/3/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000947483 | 7/3/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000920495 | 7/3/2018 | $375.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000932315 | 7/3/2018 | $488.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000767562-36 | 6/27/2018 | $119.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000767658 | 6/27/2018 | $238.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000792235 | 6/28/2018 | $314.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000840801 | 6/29/2018 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000893239 | 6/30/2018 | $252.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000904814 | 5/31/2018 | $107.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000905128 | 5/31/2018 | $567.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000921099 | 5/31/2018 | $303.98 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 75

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000921101 | 5/31/2018 | $303.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000947173 | 7/3/2018 | $166.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000931271 | 7/3/2018 | $288.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000600921 | 6/22/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000947649 | 7/3/2018 | $169.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000975077 | 7/5/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000975205 | 7/5/2018 | $585.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000975341 | 7/5/2018 | $521.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000975349 | 7/5/2018 | $403.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000975453 | 7/5/2018 | $622.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000975455 | 7/5/2018 | $317.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000975747 | 7/5/2018 | $199.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000976789-37 | 7/5/2018 | $186.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000930469 | 7/3/2018 | $279.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000471010 | 7/5/2018 | $411.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000947485 | 7/3/2018 | $583.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000947617 | 7/3/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000947655 | 7/3/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000950270 | 7/3/2018 | $243.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92937 | $27,677.87 | 7/23/2018 | 0000955930 | 7/4/2018 | $157.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000186004 | 6/11/2018 | $221.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000278796 | 6/13/2018 | $501.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000310394 | 6/14/2018 | $726.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000370777 | 6/15/2018 | $90.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000747721 | 6/27/2018 | $134.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000471009 | 7/5/2018 | $167.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000700133 | 6/26/2018 | $373.38 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000471111 | 7/5/2018 | $125.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000471156 | 7/5/2018 | $192.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000471157 | 7/5/2018 | $113.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000471204 | 7/5/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000471729 | 7/5/2018 | $282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000471730 | 7/5/2018 | $330.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000471931 | 7/5/2018 | $458.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000472008 | 7/5/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000511445-35 | 6/20/2018 | $119.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000067683 | 7/9/2018 | $308.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94005 | $16,608.74 | 7/24/2018 | 0000453656 | 6/29/2018 | $110.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000212653 | 7/12/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000201315 | 7/12/2018 | $77.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000201455 | 7/12/2018 | $428.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000201919 | 7/12/2018 | $148.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000201929 | 7/12/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000201967 | 7/12/2018 | $457.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000212633 | 7/12/2018 | $921.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000212635 | 7/12/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000212639 | 7/12/2018 | $548.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000212643 | 7/12/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000218311 | 7/12/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000212651 | 7/12/2018 | $397.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000200871 | 7/12/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000212655 | 7/12/2018 | $322.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000212735 | 7/12/2018 | $513.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000213193 | 7/12/2018 | $121.48 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 77

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000213257 | 7/12/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000216295 | 7/12/2018 | $176.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000216815-50 | 7/12/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000217685 | 7/12/2018 | $152.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000217909 | 7/12/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000064533 | 7/9/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000212645 | 7/12/2018 | $137.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000157703 | 7/11/2018 | $331.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000066729 | 7/9/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000070645 | 6/6/2018 | $99.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000072948 | 6/6/2018 | $322.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000073666 | 6/6/2018 | $158.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000085169-49 | 7/9/2018 | $360.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000100785 | 6/7/2018 | $332.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000101373 | 6/7/2018 | $805.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000101375 | 6/7/2018 | $1,801.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000102475 | 7/10/2018 | $186.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000201113 | 7/12/2018 | $147.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000146846 | 7/11/2018 | $138.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000201103 | 7/12/2018 | $392.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000199133 | 7/12/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000199329 | 7/12/2018 | $595.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000199391 | 7/12/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000199833 | 7/12/2018 | $186.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000199835 | 7/12/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000199853 | 7/12/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000200067 | 7/12/2018 | $107.80 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 78

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000200307 | 7/12/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000200819 | 7/12/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000236697 | 6/12/2018 | $612.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000113355 | 7/10/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000242784 | 7/13/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000240770 | 7/13/2018 | $175.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000241216 | 7/13/2018 | $115.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000241218 | 7/13/2018 | $346.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000241244 | 7/13/2018 | $485.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000241572 | 7/13/2018 | $266.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000241752 | 7/13/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000241766 | 7/13/2018 | $165.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000241768 | 7/13/2018 | $496.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000241988-6123 | 7/13/2018 | $227.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000218151 | 7/12/2018 | $69.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000242772 | 7/13/2018 | $73.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000223361 | 7/13/2018 | $291.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000242794 | 7/13/2018 | $513.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000242806 | 7/13/2018 | $149.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000257423 | 7/13/2018 | $470.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000257841 | 7/13/2018 | $317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000257879 | 7/13/2018 | $390.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000489539 | 7/13/2018 | $472.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000490349 | 7/13/2018 | $537.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000490683 | 7/13/2018 | $488.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99522 | $1,198.56 | 8/2/2018 | 0000514969 | 6/20/2018 | $642.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000242086 | 7/13/2018 | $130.34 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 79

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000603229 | 6/22/2018 | $1,222.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000378946 | 6/6/2018 | $113.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000423236 | 6/20/2018 | $272.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000486256 | 7/11/2018 | $174.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000488797 | 7/12/2018 | $415.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000488948 | 7/12/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000489260 | 7/12/2018 | $493.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000511927 | 6/20/2018 | $642.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000531479 | 6/20/2018 | $359.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000598281 | 6/22/2018 | $275.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000240730 | 7/13/2018 | $629.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000603227 | 6/22/2018 | $2,444.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000240462 | 7/13/2018 | $672.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000671256 | 6/25/2018 | $99.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000671286 | 6/25/2018 | $172.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000671294 | 6/25/2018 | $454.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000717909 | 6/26/2018 | $442.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000748359 | 6/27/2018 | $203.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000894013 | 6/30/2018 | $262.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000978049 | 7/5/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000111459 | 7/10/2018 | $382.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98756 | $8,147.19 | 8/1/2018 | 0000223339 | 7/13/2018 | $119.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000059132 | 6/6/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000601149 | 6/22/2018 | $525.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000113173 | 7/10/2018 | $577.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000111175 | 7/10/2018 | $384.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000111225 | 7/10/2018 | $288.63 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 80

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000111533 | 7/10/2018 | $174.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000111545 | 7/10/2018 | $158.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000111601 | 7/10/2018 | $323.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000111607 | 7/10/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000112373 | 7/10/2018 | $93.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000112433 | 7/10/2018 | $165.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000112435 | 7/10/2018 | $372.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000131101 | 7/10/2018 | $128.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000113171 | 7/10/2018 | $98.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000085289 | 7/9/2018 | $135.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000113303 | 7/10/2018 | $411.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000113479 | 7/10/2018 | $233.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000113795 | 7/10/2018 | $282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000114045 | 7/10/2018 | $383.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000114161 | 7/10/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000114359 | 7/10/2018 | $168.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000114367 | 7/10/2018 | $311.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000114373 | 7/10/2018 | $505.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000066617 | 7/9/2018 | $105.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000112511 | 7/10/2018 | $130.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068697 | 7/9/2018 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000067685 | 7/9/2018 | $102.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000067923 | 7/9/2018 | $666.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000067929 | 7/9/2018 | $132.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000067979 | 7/9/2018 | $222.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068033 | 7/9/2018 | $112.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068101 | 7/9/2018 | $227.36 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068105 | 7/9/2018 | $330.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068109 | 7/9/2018 | $330.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068303 | 7/9/2018 | $235.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000110743 | 7/10/2018 | $153.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068471 | 7/9/2018 | $466.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000110585 | 7/10/2018 | $509.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068707 | 7/9/2018 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068731-47 | 7/9/2018 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068817 | 7/9/2018 | $154.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068853 | 7/9/2018 | $88.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068955 | 7/9/2018 | $260.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000083785 | 7/9/2018 | $548.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000083797 | 7/9/2018 | $1,028.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000085105 | 7/9/2018 | $240.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000085247 | 7/9/2018 | $246.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000132093 | 7/10/2018 | $540.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000068383 | 7/9/2018 | $123.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000484397 | 7/11/2018 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000398457 | 6/12/2018 | $501.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000476837 | 7/9/2018 | $150.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000477454 | 7/9/2018 | $468.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000477615 | 7/9/2018 | $294.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000477933 | 7/9/2018 | $121.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000479531 | 7/10/2018 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000479532 | 7/10/2018 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000479807 | 7/10/2018 | $254.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000480333 | 7/10/2018 | $629.32 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 82

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000114427 | 7/10/2018 | $506.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000484103 | 7/11/2018 | $566.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000160109 | 7/11/2018 | $275.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000484398 | 7/11/2018 | $155.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000485454 | 7/11/2018 | $268.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000486320 | 7/11/2018 | $399.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000642813 | 6/25/2018 | $240.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000946941 | 7/3/2018 | $246.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000008036 | 7/6/2018 | $125.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000048195 | 7/9/2018 | $141.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000055138 | 6/6/2018 | $265.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98060 | $26,017.48 | 7/31/2018 | 0000057844 | 6/6/2018 | $198.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000482986 | 7/10/2018 | $486.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000157821 | 7/11/2018 | $263.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000151254 | 7/11/2018 | $227.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000156867 | 7/11/2018 | $518.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000156869 | 7/11/2018 | $172.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000156899 | 7/11/2018 | $91.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000156949 | 7/11/2018 | $231.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000157367 | 7/11/2018 | $666.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000157371 | 7/11/2018 | $600.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000157539 | 7/11/2018 | $113.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000157543 | 7/11/2018 | $144.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000176507 | 7/11/2018 | $274.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000157781 | 7/11/2018 | $162.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000163875 | 7/11/2018 | $193.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000158165 | 7/11/2018 | $486.32 |

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 83

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000159393-48 | 7/11/2018 | $207.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000159397 | 7/11/2018 | $231.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000159771 | 7/11/2018 | $346.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000159805 | 7/11/2018 | $70.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000159813 | 7/11/2018 | $280.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000159861 | 7/11/2018 | $668.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000160087 | 7/11/2018 | $185.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000160107 | 7/11/2018 | $91.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99522 | $1,198.56 | 8/2/2018 | 0000975789 | 7/5/2018 | $595.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97008 | $38,383.52 | 7/30/2018 | 0000157569 | 7/11/2018 | $124.60 |

**Totals:      39 transfer(s),     $694,410.18**

The Goodyear Tire & Rubber Company (2219640)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A