# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Werner Enterprises, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500829 | 7/17/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071601808 | 7/17/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500370 | 7/17/2018 | $962.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500733 | 7/17/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500764 | 7/17/2018 | $1,072.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500766 | 7/17/2018 | $1,131.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500768 | 7/17/2018 | $885.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500769 | 7/17/2018 | $1,086.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500809 | 7/17/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500814 | 7/17/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500818 | 7/17/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500819 | 7/17/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500822 | 7/17/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500351 | 7/17/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500828 | 7/17/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500348 | 7/17/2018 | $2,664.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500830 | 7/17/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500831 | 7/17/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500832 | 7/17/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500838 | 7/17/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500839 | 7/17/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500840 | 7/17/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500842 | 7/17/2018 | $619.04 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500843 | 7/17/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500844 | 7/17/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071601183 | 7/17/2018 | $2,266.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071601195 | 7/17/2018 | $1,065.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071701360 | 7/18/2018 | $684.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500827 | 7/17/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400219 | 7/16/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400186 | 7/16/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400188 | 7/16/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400193 | 7/16/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400194 | 7/16/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400195 | 7/16/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400201 | 7/16/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400202 | 7/16/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400204 | 7/16/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400206 | 7/16/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400214 | 7/16/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400215 | 7/16/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400216 | 7/16/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071500354 | 7/17/2018 | $748.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400218 | 7/16/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071601848 | 7/17/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071500135 | 7/16/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071500349 | 7/16/2018 | $1,845.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071500362 | 7/16/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071500369:7/16/2018 | 7/16/2018 | $1,223.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071500748 | 7/16/2018 | $1,703.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071500758 | 7/16/2018 | $1,644.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071500760 | 7/16/2018 | $1,127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071500817 | 7/16/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18070600784 | 7/17/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071201169 | 7/17/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071201171 | 7/17/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071201194 | 7/17/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400217 | 7/16/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601833 | 7/18/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/19/2018 | $46,292.17 | 7/19/2018 | 18071601744 | 7/17/2018 | $2,654.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601770 | 7/18/2018 | $1,069.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601773 | 7/18/2018 | $783.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601774 | 7/18/2018 | $901.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601776 | 7/18/2018 | $452.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601777 | 7/18/2018 | $802.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601778 | 7/18/2018 | $793.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601798:7/18/2018 | 7/18/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601802 | 7/18/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601804 | 7/18/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601812 | 7/18/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601826 | 7/18/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601745 | 7/18/2018 | $1,689.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601830 | 7/18/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601743 | 7/18/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601846 | 7/18/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601847 | 7/18/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601849 | 7/18/2018 | $1,228.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601850 | 7/18/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601851 | 7/18/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071602063:7/18/2018 | 7/18/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071700005 | 7/18/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071700006 | 7/18/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071700010 | 7/18/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071700934 | 7/18/2018 | $662.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071701271 | 7/18/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18071800883:9/27/2018 | 9/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601828 | 7/18/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071201125 | 7/18/2018 | $595.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18061401251 | 7/18/2018 | $5,693.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18062001519:7/18/2018 | 7/18/2018 | $1,331.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18062400645:7/18/2018 | 7/18/2018 | $1,331.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18062501061 | 7/18/2018 | $4,761.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18070800433:7/18/2018 | 7/18/2018 | $1,189.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18070800436:7/18/2018 | 7/18/2018 | $2,041.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18070900882:7/18/2018 | 7/18/2018 | $2,154.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18070901866 | 7/18/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071100850:7/18/2018 | 7/18/2018 | $1,480.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071100919 | 7/18/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071101082 | 7/18/2018 | $1,437.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071101084 | 7/18/2018 | $1,474.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601765 | 7/18/2018 | $1,029.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071201122 | 7/18/2018 | $595.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071300077 | 7/16/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071300770 | 7/18/2018 | $1,370.19 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071400130 | 7/18/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071400131 | 7/18/2018 | $1,252.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071500618:7/18/2018 | 7/18/2018 | $1,966.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601172 | 7/18/2018 | $1,013.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601174 | 7/18/2018 | $707.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601181 | 7/18/2018 | $776.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601182 | 7/18/2018 | $1,942.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601194 | 7/18/2018 | $2,514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601197 | 7/18/2018 | $887.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601200 | 7/18/2018 | $887.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071601274:7/18/2018 | 7/18/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071201082 | 7/18/2018 | $713.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101830 | 7/13/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400179 | 7/16/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18062001080 | 7/13/2018 | $4,014.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18062200675 | 7/13/2018 | $4,258.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18070901150 | 7/13/2018 | $1,317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071001024:7/13/2018 | 7/13/2018 | $1,240.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101094 | 7/13/2018 | $770.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101105 | 7/13/2018 | $1,623.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101106 | 7/13/2018 | $1,225.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101109 | 7/13/2018 | $1,194.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101114 | 7/13/2018 | $1,144.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101121 | 7/13/2018 | $1,467.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101124 | 7/13/2018 | $1,430.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100401533 | 10/5/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101425 | 7/13/2018 | $594.72 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100401515 | 10/5/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101831 | 7/13/2018 | $1,777.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101841:7/13/2018 | 7/13/2018 | $552.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101845 | 7/13/2018 | $709.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101858 | 7/13/2018 | $798.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101860 | 7/13/2018 | $1,085.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101861:7/13/2018 | 7/13/2018 | $1,218.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101923 | 7/13/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101924:7/13/2018 | 7/13/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101925 | 7/13/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101926 | 7/13/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101927 | 7/13/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101932 | 7/13/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101315 | 7/13/2018 | $901.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301617 | 10/5/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100300839 | 10/5/2018 | $1,223.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100300840 | 10/5/2018 | $1,142.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100300855 | 10/5/2018 | $1,464.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100300856 | 10/5/2018 | $1,427.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301527 | 10/5/2018 | $1,772.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301541 | 10/5/2018 | $1,563.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301544 | 10/5/2018 | $1,427.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301546:10/5/2018 | 10/5/2018 | $1,714.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301548 | 10/5/2018 | $1,359.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301550:10/5/2018 | 10/5/2018 | $1,229.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301552:10/5/2018 | 10/5/2018 | $1,666.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301608 | 10/5/2018 | $950.49 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18062000802 | 7/13/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301616 | 10/5/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101936 | 7/13/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301618 | 10/5/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301623 | 10/5/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301624 | 10/5/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301625 | 10/5/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301626 | 10/5/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301627 | 10/5/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301630 | 10/5/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301631 | 10/5/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301633 | 10/5/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301792 | 10/5/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100400101 | 10/5/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100400127 | 10/5/2018 | $1,110.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100301609 | 10/5/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201798 | 7/16/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18070900791 | 7/16/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18070900795 | 7/16/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18070901034:7/16/2018 | 7/16/2018 | $1,695.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18070901143 | 7/16/2018 | $1,173.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071101081 | 7/16/2018 | $770.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071101085 | 7/16/2018 | $770.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071101100 | 7/16/2018 | $770.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071101110 | 7/16/2018 | $1,256.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071101113 | 7/16/2018 | $989.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071101115 | 7/16/2018 | $1,313.69 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071101119 | 7/16/2018 | $2,053.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201758 | 7/16/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101933 | 7/13/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201796 | 7/16/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18070600786 | 7/16/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201799 | 7/16/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201804 | 7/16/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201805 | 7/16/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201806 | 7/16/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201807 | 7/16/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201812 | 7/16/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201813 | 7/16/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201814 | 7/16/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201816 | 7/16/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201817 | 7/16/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071300001 | 7/16/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071701366 | 7/18/2018 | $577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071201795 | 7/16/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071201815 | 7/13/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18071400134:7/16/2018 | 7/16/2018 | $679.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101937 | 7/13/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101945 | 7/13/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101947 | 7/13/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101948 | 7/13/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101950 | 7/13/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101951 | 7/13/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071200009 | 7/13/2018 | $743.04 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071200076 | 7/13/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071200194 | 7/13/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071200216 | 7/13/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071200217 | 7/13/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18070900787 | 7/16/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071201797 | 7/13/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18070900780 | 7/16/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071201818 | 7/13/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18061801813:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18061801821:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18061801833:7/16/2018 | 7/16/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18061801840:7/16/2018 | 7/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18061901806:7/16/2018 | 7/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18061901808:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18061901814:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18061901816:7/16/2018 | 7/16/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18062001956:7/16/2018 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18062900692 | 7/16/2018 | $1,364.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/18/2018 | $70,172.69 | 7/18/2018 | 18070600760 | 7/16/2018 | $1,370.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071101935 | 7/13/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/17/2018 | $47,578.61 | 7/17/2018 | 18071200315:7/13/2018 | 7/13/2018 | $1,141.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301185 | 7/25/2018 | $887.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301749 | 7/25/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072301747 | 7/24/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072301767 | 7/24/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072301769 | 7/24/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072301770 | 7/24/2018 | $1,228.37 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072000927 | 7/25/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072000945 | 7/25/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072000946 | 7/25/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072000953 | 7/25/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072200324 | 7/25/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072200411 | 7/25/2018 | $1,370.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301174 | 7/25/2018 | $2,266.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072301727 | 7/24/2018 | $1,029.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301184 | 7/25/2018 | $1,399.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072301180 | 7/24/2018 | $1,317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301186 | 7/25/2018 | $707.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301190 | 7/25/2018 | $887.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301193 | 7/25/2018 | $776.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301665 | 7/25/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301669:7/25/2018 | 7/25/2018 | $1,561.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301731 | 7/25/2018 | $501.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301735 | 7/25/2018 | $901.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301738:7/25/2018 | 7/25/2018 | $924.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301739 | 7/25/2018 | $1,104.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301740 | 7/25/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301744 | 7/25/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071701351 | 7/18/2018 | $2,053.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301181 | 7/25/2018 | $1,173.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200783 | 7/24/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200329 | 7/24/2018 | $1,223.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200332 | 7/24/2018 | $2,664.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200342 | 7/24/2018 | $962.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200687 | 7/24/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200724 | 7/24/2018 | $1,072.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200726:7/24/2018 | 7/24/2018 | $885.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200728 | 7/24/2018 | $1,131.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200757 | 7/24/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200761 | 7/24/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200763 | 7/24/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200764 | 7/24/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200768 | 7/24/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072301733:7/24/2018 | 7/24/2018 | $1,383.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200782 | 7/24/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301756 | 7/25/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200784 | 7/24/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200785 | 7/24/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200791 | 7/24/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200793 | 7/24/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200794 | 7/24/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200795 | 7/24/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200796 | 7/24/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072201021 | 7/24/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072300152 | 7/24/2018 | $681.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072300158:7/24/2018 | 7/24/2018 | $1,086.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072301176 | 7/24/2018 | $2,514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072301177 | 7/24/2018 | $1,942.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200769 | 7/24/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072400961 | 7/26/2018 | $684.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301746 | 7/25/2018 | $607.36 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070900923:7/26/2018 | 7/26/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070901034:7/26/2018 | 7/26/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18071001024:7/26/2018 | 7/26/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072200621:7/26/2018 | 7/26/2018 | $1,966.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072300892 | 7/26/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072300931:7/26/2018 | 7/26/2018 | $1,377.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072300933:7/26/2018 | 7/26/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072301667 | 7/26/2018 | $2,654.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072400931 | 7/26/2018 | $1,794.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072400936 | 7/26/2018 | $910.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072400951 | 7/26/2018 | $2,053.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070800436:7/26/2018 | 7/26/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072400954 | 7/26/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070800433:7/26/2018 | 7/26/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072400983 | 7/26/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401877 | 7/26/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401892 | 7/26/2018 | $1,059.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401897 | 7/26/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401905 | 7/26/2018 | $1,030.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401919 | 7/26/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401920 | 7/26/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401922 | 7/26/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401923 | 7/26/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401924 | 7/26/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072401925 | 7/26/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072501012 | 7/26/2018 | $1,225.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072400952 | 7/26/2018 | $577.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072401894 | 7/25/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301757 | 7/25/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301758 | 7/25/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301759 | 7/25/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301760 | 7/25/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301766 | 7/25/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301771 | 7/25/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301772 | 7/25/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072301973 | 7/25/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072400083 | 7/25/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072400096 | 7/25/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072400167 | 7/25/2018 | $1,002.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072400738 | 7/25/2018 | $718.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070900919:7/26/2018 | 7/26/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072401889 | 7/25/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200321 | 7/24/2018 | $1,845.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072401895 | 7/25/2018 | $1,127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072401902:7/25/2018 | 7/25/2018 | $1,691.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072401918 | 7/25/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072401921 | 7/25/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072500217 | 7/25/2018 | $1,603.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18061901640:7/26/2018 | 7/26/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18062001517:7/26/2018 | 7/26/2018 | $300.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070100411:7/26/2018 | 7/26/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070100655:7/26/2018 | 7/26/2018 | $1,552.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070201149:7/26/2018 | 7/26/2018 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070501029:7/26/2018 | 7/26/2018 | $105.00 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18070800387:7/26/2018 | 7/26/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/27/2018 | $54,063.73 | 7/27/2018 | 18072401885 | 7/25/2018 | $1,703.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18062000749:7/20/2018 | 7/20/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200326 | 7/24/2018 | $748.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071800769 | 7/19/2018 | $1,225.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071800798 | 7/19/2018 | $1,430.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071801911 | 7/19/2018 | $1,085.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071801957 | 7/19/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071802000 | 7/19/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18061301051:7/20/2018 | 7/20/2018 | $2,915.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18061500575:7/20/2018 | 7/20/2018 | $2,768.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18061500576:7/20/2018 | 7/20/2018 | $2,768.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18061500610:7/20/2018 | 7/20/2018 | $2,768.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18061700512:7/20/2018 | 7/20/2018 | $3,079.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18061700520:7/20/2018 | 7/20/2018 | $2,362.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071800031 | 7/19/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18061901640:7/20/2018 | 7/20/2018 | $2,948.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702291 | 7/19/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18062400644:7/20/2018 | 7/20/2018 | $2,355.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18062501003:7/20/2018 | 7/20/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18062601032:7/20/2018 | 7/20/2018 | $1,552.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18062700965:7/20/2018 | 7/20/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18070201651:7/20/2018 | 7/20/2018 | $735.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18070201652:7/20/2018 | 7/20/2018 | $1,024.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071100700 | 7/20/2018 | $4,159.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071800766 | 7/20/2018 | $1,144.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071800768 | 7/20/2018 | $1,623.78 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071800799 | 7/20/2018 | $1,467.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071800891 | 7/20/2018 | $718.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801884 | 7/20/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18061801046:7/20/2018 | 7/20/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071701540 | 7/19/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071702042 | 7/18/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071702043 | 7/18/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071702067 | 7/18/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071702074:7/18/2018 | 7/18/2018 | $1,703.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071702076 | 7/18/2018 | $1,638.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/20/2018 | $76,606.10 | 7/20/2018 | 18071702079 | 7/18/2018 | $1,127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071201184 | 7/19/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071201186 | 7/19/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071500609:7/19/2018 | 7/19/2018 | $2,041.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071601275:7/19/2018 | 7/19/2018 | $1,377.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071701350 | 7/19/2018 | $806.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071701352 | 7/19/2018 | $1,794.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071800205:7/19/2018 | 7/19/2018 | $1,169.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071701539 | 7/19/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801909 | 7/20/2018 | $798.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071701541 | 7/19/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071701555 | 7/19/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071701556 | 7/19/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702002 | 7/19/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702058 | 7/19/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702064 | 7/19/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702065 | 7/19/2018 | $743.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702066 | 7/19/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702068 | 7/19/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702069 | 7/19/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702070 | 7/19/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071702080 | 7/19/2018 | $1,030.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/23/2018 | $48,197.77 | 7/23/2018 | 18071701363 | 7/19/2018 | $491.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071800792 | 7/23/2018 | $1,194.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18062601794:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18062601797:7/23/2018 | 7/23/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18062700183:7/23/2018 | 7/23/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18062701896:7/23/2018 | 7/23/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18070501029:7/23/2018 | 7/23/2018 | $1,480.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071601196 | 7/23/2018 | $1,317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071701315 | 7/23/2018 | $1,240.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071701364 | 7/23/2018 | $1,099.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071701543 | 7/23/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071701544 | 7/23/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071701550 | 7/23/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071701557 | 7/23/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801885:7/20/2018 | 7/20/2018 | $1,777.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071701597 | 7/23/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18062501749:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071901738 | 7/23/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18072100130 | 7/23/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18072200709 | 7/23/2018 | $1,703.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18072200718 | 7/23/2018 | $1,644.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18072200720 | 7/23/2018 | $1,127.01 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18070100654:7/24/2018 | 7/24/2018 | $1,552.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18071601199 | 7/24/2018 | $1,399.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18071701320 | 7/24/2018 | $1,275.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18071800859:7/24/2018 | 7/24/2018 | $1,480.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18071800883:7/24/2018 | 7/24/2018 | $626.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18071800906:7/24/2018 | 7/24/2018 | $1,437.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100200823 | 10/5/2018 | $1,235.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18071701596 | 7/23/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071802001 | 7/20/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/26/2018 | $46,010.50 | 7/26/2018 | 18072200323 | 7/24/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801912:7/20/2018 | 7/20/2018 | $1,141.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801913 | 7/20/2018 | $1,218.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801951 | 7/20/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801955 | 7/20/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801958 | 7/20/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801960 | 7/20/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801973 | 7/20/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801976 | 7/20/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801978 | 7/20/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801979 | 7/20/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801982 | 7/20/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18062600184:7/23/2018 | 7/23/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801999 | 7/20/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18062501754:7/23/2018 | 7/23/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071802002 | 7/20/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071802003 | 7/20/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071900013 | 7/20/2018 | $882.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071900023 | 7/20/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071900240 | 7/20/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071900256 | 7/20/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071900294 | 7/20/2018 | $992.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071901739 | 7/20/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071901757 | 7/20/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 17110200297:7/23/2018 | 7/23/2018 | $902.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18061500971 | 7/23/2018 | $4,014.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/25/2018 | $38,904.44 | 7/25/2018 | 18062501735:7/23/2018 | 7/23/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801896 | 7/20/2018 | $709.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/24/2018 | $69,102.06 | 7/24/2018 | 18071801998 | 7/20/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001696:10/8/2018 | 10/8/2018 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18093000677 | 10/8/2018 | $1,316.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091902088:10/8/2018 | 10/8/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091902089:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092000016:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092000100:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092000122:10/8/2018 | 10/8/2018 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001681:10/8/2018 | 10/8/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001685:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001686:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001687:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001688:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001689:10/8/2018 | 10/8/2018 | $36.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901907:10/8/2018 | 10/8/2018 | $22.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001695:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901906:10/8/2018 | 10/8/2018 | $23.89 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001697:10/8/2018 | 10/8/2018 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001698:10/8/2018 | 10/8/2018 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001699:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001700:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001702:10/8/2018 | 10/8/2018 | $22.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001703:10/8/2018 | 10/8/2018 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092100018:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092100081:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092601783:10/8/2018 | 10/8/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092601786:10/8/2018 | 10/8/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092900096 | 10/8/2018 | $996.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100300558 | 10/5/2018 | $717.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18092001694:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901887:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801664:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801665:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801666:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801670:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801671:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801675:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801676:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901830:10/8/2018 | 10/8/2018 | $35.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901831:10/8/2018 | 10/8/2018 | $28.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901832:10/8/2018 | 10/8/2018 | $47.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901833:10/8/2018 | 10/8/2018 | $28.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901834:10/8/2018 | 10/8/2018 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901908:10/8/2018 | 10/8/2018 | $29.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901882:10/8/2018 | 10/8/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18093000680 | 10/8/2018 | $1,706.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901888:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901890:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901891:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901892:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901893:10/8/2018 | 10/8/2018 | $36.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901895:10/8/2018 | 10/8/2018 | $36.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901900:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901901:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901902:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901903:10/8/2018 | 10/8/2018 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901904:10/8/2018 | 10/8/2018 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901905:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091901835:10/8/2018 | 10/8/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100700717 | 10/8/2018 | $2,312.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18093000287 | 10/8/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600153 | 10/8/2018 | $774.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600158 | 10/8/2018 | $774.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600159 | 10/8/2018 | $376.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600163 | 10/8/2018 | $941.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600169 | 10/8/2018 | $769.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600170 | 10/8/2018 | $769.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600171 | 10/8/2018 | $720.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600173 | 10/8/2018 | $963.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100700028 | 10/8/2018 | $570.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100700030 | 10/8/2018 | $720.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100700257 | 10/8/2018 | $2,664.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600134 | 10/8/2018 | $570.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100700705 | 10/8/2018 | $2,341.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600133 | 10/8/2018 | $570.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100700772 | 10/8/2018 | $769.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18072301670:9/28/2018 | 9/28/2018 | $1,144.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18082701180:9/28/2018 | 9/28/2018 | $2,923.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18090401110:9/28/2018 | 9/28/2018 | $2,343.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18090601550:9/28/2018 | 9/28/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18090900722:9/28/2018 | 9/28/2018 | $2,362.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18090900723:9/28/2018 | 9/28/2018 | $3,079.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18091001373:9/28/2018 | 9/28/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18091001374:9/28/2018 | 9/28/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18091001485:9/28/2018 | 9/28/2018 | $2,159.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18091001498:9/28/2018 | 9/28/2018 | $2,689.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18091101202:9/28/2018 | 9/28/2018 | $2,587.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100700701 | 10/8/2018 | $3,121.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401528 | 10/8/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18093000699:10/8/2018 | 10/8/2018 | $1,202.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18093000700 | 10/8/2018 | $1,257.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100300844 | 10/8/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100300852 | 10/8/2018 | $1,256.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100300853 | 10/8/2018 | $2,053.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100300857 | 10/8/2018 | $989.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401475 | 10/8/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401512 | 10/8/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401516 | 10/8/2018 | $558.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401517 | 10/8/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401518 | 10/8/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401520 | 10/8/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600137 | 10/8/2018 | $1,172.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401527 | 10/8/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801645:10/8/2018 | 10/8/2018 | $39.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401529 | 10/8/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401530 | 10/8/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401531 | 10/8/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401532 | 10/8/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401534 | 10/8/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401535 | 10/8/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600125 | 10/8/2018 | $952.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600126 | 10/8/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600127 | 10/8/2018 | $559.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600128 | 10/8/2018 | $559.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600129 | 10/8/2018 | $559.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100600131 | 10/8/2018 | $570.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18100401521 | 10/8/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091001700:10/8/2018 | 10/8/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801663:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501839:9/27/2018 | 9/27/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501845:9/27/2018 | 9/27/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501846:9/27/2018 | 9/27/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501847:9/27/2018 | 9/27/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501849:9/27/2018 | 9/27/2018 | $1,692.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501867:9/27/2018 | 9/27/2018 | $1,431.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092502064:9/27/2018 | 9/27/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092502074:9/27/2018 | 9/27/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092600781 | 9/27/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092600789 | 9/27/2018 | $1,223.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092601712 | 9/27/2018 | $1,772.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501837:9/27/2018 | 9/27/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092601798:9/27/2018 | 9/27/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501836:9/27/2018 | 9/27/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091101808:10/8/2018 | 10/8/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091201893:10/8/2018 | 10/8/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500143:10/8/2018 | 10/8/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500147:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500149:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500150:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500151:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500152:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500154:10/8/2018 | 10/8/2018 | $36.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500159:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500161:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500162:10/8/2018 | 10/8/2018 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092601748:9/27/2018 | 9/27/2018 | $1,105.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18082901876:9/27/2018 | 9/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18072502140:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18080101811:9/27/2018 | 9/27/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18080101932:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18080201530:9/27/2018 | 9/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18080500677:9/27/2018 | 9/27/2018 | $15.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18081500514:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18081501936:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18081601519:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18081601522:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18081800142:9/27/2018 | 9/27/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18082301541:9/27/2018 | 9/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18082500104:9/27/2018 | 9/27/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501838:9/27/2018 | 9/27/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18082901875:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500166:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18090100149:9/27/2018 | 9/27/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18090800088:9/27/2018 | 9/27/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092000913 | 9/27/2018 | $594.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092300354 | 9/27/2018 | $1,185.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092400858 | 9/27/2018 | $1,314.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092401040:9/27/2018 | 9/27/2018 | $1,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092500916 | 9/27/2018 | $1,755.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092500920 | 9/27/2018 | $1,097.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092500927 | 9/27/2018 | $908.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092500929 | 9/27/2018 | $682.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092500933 | 9/27/2018 | $576.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18092501519 | 9/27/2018 | $502.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/1/2018 | $27,242.28 | 10/1/2018 | 18082901874:9/27/2018 | 9/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701667:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091700191:10/8/2018 | 10/8/2018 | $64.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701582:10/8/2018 | 10/8/2018 | $36.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701587:10/8/2018 | 10/8/2018 | $28.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701592:10/8/2018 | 10/8/2018 | $35.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701648:10/8/2018 | 10/8/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701654:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701655:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701656:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701657:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701658:10/8/2018 | 10/8/2018 | $36.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701662:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701663:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500163:10/8/2018 | 10/8/2018 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701666:10/8/2018 | 10/8/2018 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600847:10/8/2018 | 10/8/2018 | $22.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701668:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701669:10/8/2018 | 10/8/2018 | $22.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701670:10/8/2018 | 10/8/2018 | $22.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701672:10/8/2018 | 10/8/2018 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701691:10/8/2018 | 10/8/2018 | $25.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091800023:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091800137:10/8/2018 | 10/8/2018 | $32.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801639:10/8/2018 | 10/8/2018 | $84.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801641:10/8/2018 | 10/8/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801643:10/8/2018 | 10/8/2018 | $54.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801644:10/8/2018 | 10/8/2018 | $54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092300350:9/28/2018 | 9/28/2018 | $2,034.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091701664:10/8/2018 | 10/8/2018 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600825:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091801662:10/8/2018 | 10/8/2018 | $17.37 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500167:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500169:10/8/2018 | 10/8/2018 | $22.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500170:10/8/2018 | 10/8/2018 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600088:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600142:10/8/2018 | 10/8/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600758:10/8/2018 | 10/8/2018 | $35.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600764:10/8/2018 | 10/8/2018 | $80.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600767:10/8/2018 | 10/8/2018 | $42.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600768:10/8/2018 | 10/8/2018 | $43.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600769:10/8/2018 | 10/8/2018 | $28.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600770:10/8/2018 | 10/8/2018 | $32.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091700183:10/8/2018 | 10/8/2018 | $70.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600806:10/8/2018 | 10/8/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600848:10/8/2018 | 10/8/2018 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600827:10/8/2018 | 10/8/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600830:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600831:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600832:10/8/2018 | 10/8/2018 | $17.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600833:10/8/2018 | 10/8/2018 | $36.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600840:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600841:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600842:10/8/2018 | 10/8/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600843:10/8/2018 | 10/8/2018 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600844:10/8/2018 | 10/8/2018 | $29.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600845:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600846:10/8/2018 | 10/8/2018 | $23.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091500165:10/8/2018 | 10/8/2018 | $23.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/10/2018 | $53,694.50 | 10/10/2018 | 18091600771:10/8/2018 | 10/8/2018 | $22.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18093000712 | 10/3/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092501508:10/2/2018 | 10/2/2018 | $1,760.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18100101577 | 10/2/2018 | $2,648.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18100101601 | 10/2/2018 | $2,053.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18100101677 | 10/2/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18091600305:10/3/2018 | 10/3/2018 | $330.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18091700897:10/3/2018 | 10/3/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18092400528 | 10/3/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18092400531 | 10/3/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18092400532 | 10/3/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18092800536 | 10/3/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18092800537 | 10/3/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18092800539 | 10/3/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18100100709 | 10/2/2018 | $1,815.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18092900060 | 10/3/2018 | $594.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18100100701 | 10/2/2018 | $2,507.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100100632 | 10/3/2018 | $3,082.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100100702 | 10/3/2018 | $546.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100100708 | 10/3/2018 | $885.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100100712 | 10/3/2018 | $550.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100100715 | 10/3/2018 | $1,396.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100100818 | 10/3/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101576 | 10/3/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101578 | 10/3/2018 | $1,546.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101593 | 10/3/2018 | $846.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101595 | 10/3/2018 | $1,454.55 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101597 | 10/3/2018 | $1,084.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101599:10/3/2018 | 10/3/2018 | $900.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18092800545 | 10/3/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000711 | 10/2/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18091201192:9/28/2018 | 9/28/2018 | $856.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092701522:10/2/2018 | 10/2/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092800416 | 10/2/2018 | $1,364.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092800538 | 10/2/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092800540 | 10/2/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092900093 | 10/2/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000279 | 10/2/2018 | $1,703.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000283 | 10/2/2018 | $567.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000285 | 10/2/2018 | $746.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000288 | 10/2/2018 | $1,220.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000297 | 10/2/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000663 | 10/2/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18100100713 | 10/2/2018 | $1,314.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000701 | 10/2/2018 | $1,046.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101652 | 10/3/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000716 | 10/2/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000717 | 10/2/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000718 | 10/2/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000720 | 10/2/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000728 | 10/2/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000729 | 10/2/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000733 | 10/2/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000734 | 10/2/2018 | $939.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000743 | 10/2/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000745 | 10/2/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000746 | 10/2/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18100100700 | 10/2/2018 | $2,261.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18093000697 | 10/2/2018 | $1,558.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201625 | 10/4/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100200915 | 10/4/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100200969 | 10/4/2018 | $363.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100200970 | 10/4/2018 | $1,654.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100200973 | 10/4/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100200977 | 10/4/2018 | $582.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100200979 | 10/4/2018 | $1,097.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100200980 | 10/4/2018 | $576.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100200987 | 10/4/2018 | $908.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201606 | 10/4/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201609 | 10/4/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201613 | 10/4/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201620 | 10/4/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101641 | 10/3/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201624 | 10/4/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100101058 | 10/4/2018 | $1,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201634:10/4/2018 | 10/4/2018 | $2,335.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201643:10/4/2018 | 10/4/2018 | $1,431.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201648 | 10/4/2018 | $2,211.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201835 | 10/4/2018 | $2,077.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100300004 | 10/4/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100300838 | 10/4/2018 | $1,620.64 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100300849 | 10/4/2018 | $1,191.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100301614 | 10/4/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100301629 | 10/4/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18093000584 | 10/5/2018 | $2,034.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100100731 | 10/5/2018 | $1,462.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072502144 | 7/26/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100201623 | 10/4/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100201603 | 10/3/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092501075 | 10/2/2018 | $1,431.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101656 | 10/3/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101658 | 10/3/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101661 | 10/3/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101672 | 10/3/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101673 | 10/3/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101675 | 10/3/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101676 | 10/3/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101678 | 10/3/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101679 | 10/3/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101680 | 10/3/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101691 | 10/3/2018 | $1,231.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100200835 | 10/4/2018 | $1,708.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100200968 | 10/3/2018 | $1,755.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100101167 | 10/4/2018 | $660.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100201619 | 10/3/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100201639 | 10/3/2018 | $2,811.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100201650 | 10/3/2018 | $2,050.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18091701582:10/4/2018 | 10/4/2018 | $1,586.77 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18091800137:10/4/2018 | 10/4/2018 | $1,357.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18093000576 | 10/4/2018 | $1,185.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100100706 | 10/4/2018 | $1,170.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100100711 | 10/4/2018 | $885.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100100817 | 10/4/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100100854 | 10/4/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100100898 | 10/4/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/8/2018 | $50,756.49 | 10/8/2018 | 18100101057 | 10/4/2018 | $1,475.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100101642 | 10/3/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/5/2018 | $70,311.56 | 10/5/2018 | 18100200740 | 10/3/2018 | $690.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500163:10/1/2018 | 10/1/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092700867 | 10/2/2018 | $1,270.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092701528:9/28/2018 | 9/28/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18090300422:10/1/2018 | 10/1/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18090501678:10/1/2018 | 10/1/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500143:10/1/2018 | 10/1/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500147:10/1/2018 | 10/1/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500149:10/1/2018 | 10/1/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500150:10/1/2018 | 10/1/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500151:10/1/2018 | 10/1/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500152:10/1/2018 | 10/1/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500154:10/1/2018 | 10/1/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500159:10/1/2018 | 10/1/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092700009:9/28/2018 | 9/28/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500162:10/1/2018 | 10/1/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092700007:9/28/2018 | 9/28/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500165:10/1/2018 | 10/1/2018 | $767.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500166:10/1/2018 | 10/1/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500167:10/1/2018 | 10/1/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500169:10/1/2018 | 10/1/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500170:10/1/2018 | 10/1/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091600088:10/1/2018 | 10/1/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091600142:10/1/2018 | 10/1/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092600784 | 10/1/2018 | $1,252.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092600787 | 10/1/2018 | $2,048.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092600788 | 10/1/2018 | $987.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092600804 | 10/1/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092700013:10/1/2018 | 10/1/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18091500161:10/1/2018 | 10/1/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601750:9/28/2018 | 9/28/2018 | $1,357.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/9/2018 | $36,140.27 | 10/9/2018 | 18100300524 | 10/5/2018 | $593.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092500922 | 9/28/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092500959 | 9/28/2018 | $660.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092501200 | 9/28/2018 | $1,235.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092600780 | 9/28/2018 | $1,142.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092600785 | 9/28/2018 | $1,427.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092600786 | 9/28/2018 | $1,464.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092600801 | 9/28/2018 | $1,191.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601711 | 9/28/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601732:9/28/2018 | 9/28/2018 | $916.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601745:9/28/2018 | 9/28/2018 | $1,563.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601746:9/28/2018 | 9/28/2018 | $1,005.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092701135:9/28/2018 | 9/28/2018 | $1,618.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601749:9/28/2018 | 9/28/2018 | $1,098.82 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092700796 | 10/1/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601751:9/28/2018 | 9/28/2018 | $1,666.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601766:9/28/2018 | 9/28/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601769 | 9/28/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601787:9/28/2018 | 9/28/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601789:9/28/2018 | 9/28/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601794:9/28/2018 | 9/28/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601795:9/28/2018 | 9/28/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601796:9/28/2018 | 9/28/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601797:9/28/2018 | 9/28/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601799:9/28/2018 | 9/28/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601801:9/28/2018 | 9/28/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092700002:9/28/2018 | 9/28/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18092601747:9/28/2018 | 9/28/2018 | $1,123.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18091301259 | 10/2/2018 | $1,760.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900160 | 10/1/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900161 | 10/1/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900164 | 10/1/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900167 | 10/1/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900169 | 10/1/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900171 | 10/1/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900175 | 10/1/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18093000016 | 10/1/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18093000280 | 10/1/2018 | $2,656.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18093000690 | 10/1/2018 | $3,115.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18093000695 | 10/1/2018 | $2,337.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18093000715 | 10/1/2018 | $558.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092700793 | 10/1/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18091000939 | 10/2/2018 | $1,760.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900132 | 10/1/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18091600375:10/2/2018 | 10/2/2018 | $360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18091701649:10/2/2018 | 10/2/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18091800794:10/2/2018 | 10/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18091800800:10/2/2018 | 10/2/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092001645 | 10/2/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092001682 | 10/2/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092200108 | 10/2/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092400529 | 10/2/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092400530 | 10/2/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092400533 | 10/2/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092401566 | 10/2/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/4/2018 | $71,818.50 | 10/4/2018 | 18092401638:10/2/2018 | 10/2/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18093000741 | 10/1/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701541:10/1/2018 | 10/1/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/2/2018 | $63,988.45 | 10/2/2018 | 18091201340:9/28/2018 | 9/28/2018 | $2,815.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092700799 | 10/1/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092700806 | 10/1/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701136:10/1/2018 | 10/1/2018 | $1,618.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701489 | 10/1/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701520:10/1/2018 | 10/1/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701529:10/1/2018 | 10/1/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701530:10/1/2018 | 10/1/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701531:10/1/2018 | 10/1/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701532:10/1/2018 | 10/1/2018 | $1,170.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701537:10/1/2018 | 10/1/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701538:10/1/2018 | 10/1/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900134 | 10/1/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701540:10/1/2018 | 10/1/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900133 | 10/1/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701542:10/1/2018 | 10/1/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701543:10/1/2018 | 10/1/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701544:10/1/2018 | 10/1/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701571:10/1/2018 | 10/1/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092800018:10/1/2018 | 10/1/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092800029:10/1/2018 | 10/1/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092800450 | 10/1/2018 | $1,085.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900125 | 10/1/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900126 | 10/1/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900129 | 10/1/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900130 | 10/1/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092900131 | 10/1/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092700794 | 10/1/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:10/3/2018 | $76,943.47 | 10/3/2018 | 18092701539:10/1/2018 | 10/1/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800193 | 8/20/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800224 | 8/20/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601535 | 8/20/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601536 | 8/20/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601541 | 8/20/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601542 | 8/20/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601544 | 8/20/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601545 | 8/20/2018 | $619.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081700067 | 8/20/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081700069 | 8/20/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081700578 | 8/20/2018 | $595.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800139 | 8/20/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800142:8/20/2018 | 8/20/2018 | $679.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601532 | 8/20/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800190 | 8/20/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601528 | 8/20/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800194 | 8/20/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800195 | 8/20/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800196 | 8/20/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800204 | 8/20/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800206 | 8/20/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800208 | 8/20/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800209 | 8/20/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800210 | 8/20/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800220 | 8/20/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800221 | 8/20/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800222 | 8/20/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18070400156:7/31/2018 | 7/31/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800189 | 8/20/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501969 | 8/17/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501836 | 8/17/2018 | $1,141.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501935 | 8/17/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501936:8/17/2018 | 8/17/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501940 | 8/17/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501941 | 8/17/2018 | $778.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501952 | 8/17/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501953 | 8/17/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501954 | 8/17/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501955 | 8/17/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501956 | 8/17/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501964 | 8/17/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501965 | 8/17/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601534 | 8/20/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501968 | 8/17/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800225 | 8/20/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501970 | 8/17/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081601543 | 8/17/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081301118 | 8/20/2018 | $662.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081500972 | 8/20/2018 | $1,256.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081500974 | 8/20/2018 | $2,053.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081500994 | 8/20/2018 | $989.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081600890 | 8/20/2018 | $1,275.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601488 | 8/20/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601519:8/20/2018 | 8/20/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601520 | 8/20/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601522:8/20/2018 | 8/20/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081601523 | 8/20/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501967 | 8/17/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18081500514:8/22/2018 | 8/22/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800223 | 8/20/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900818 | 8/21/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900826 | 8/21/2018 | $743.04 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900827 | 8/21/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900829 | 8/21/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900830 | 8/21/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18082000006 | 8/21/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18082001570 | 8/21/2018 | $1,383.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18082001675 | 8/21/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18080601361:8/22/2018 | 8/22/2018 | $2,126.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18081400905 | 8/22/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18081400906 | 8/22/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900813 | 8/21/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18081400916:8/22/2018 | 8/22/2018 | $1,370.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900812 | 8/21/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18081900303 | 8/22/2018 | $1,845.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18081900313 | 8/22/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18081900817 | 8/22/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000749 | 8/22/2018 | $2,514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000751 | 8/22/2018 | $1,942.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000752 | 8/22/2018 | $547.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000754 | 8/22/2018 | $887.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000757 | 8/22/2018 | $1,173.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000759 | 8/22/2018 | $1,399.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000761 | 8/22/2018 | $2,266.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000763 | 8/22/2018 | $1,317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000765 | 8/22/2018 | $707.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18081400909 | 8/22/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900324:8/21/2018 | 8/21/2018 | $1,223.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081800226 | 8/20/2018 | $619.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081900727 | 8/20/2018 | $1,644.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18081900828 | 8/20/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/22/2018 | $38,886.61 | 8/22/2018 | 18082000155 | 8/20/2018 | $1,703.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18080101436:8/21/2018 | 8/21/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18080500262:8/21/2018 | 8/21/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18080600860:8/21/2018 | 8/21/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081500999:8/21/2018 | 8/21/2018 | $1,437.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081501216:8/21/2018 | 8/21/2018 | $1,377.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081501222:8/21/2018 | 8/21/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900304 | 8/21/2018 | $569.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900309 | 8/21/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900814 | 8/21/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900322:8/21/2018 | 8/21/2018 | $748.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501833 | 8/17/2018 | $1,085.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900710 | 8/21/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900719 | 8/21/2018 | $972.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900737 | 8/21/2018 | $1,127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900740 | 8/21/2018 | $885.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900742 | 8/21/2018 | $1,149.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900744 | 8/21/2018 | $1,072.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900789 | 8/21/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900792 | 8/21/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900794 | 8/21/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900795 | 8/21/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900798 | 8/21/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900800 | 8/21/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/23/2018 | $30,502.41 | 8/23/2018 | 18081900320 | 8/21/2018 | $2,664.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17091600380:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501835 | 8/17/2018 | $1,218.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900803 | 7/31/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900804 | 7/31/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900805 | 7/31/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900807 | 7/31/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900808 | 7/31/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900809 | 7/31/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18073000016 | 7/31/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18073000018 | 7/31/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18073000988 | 7/31/2018 | $887.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18073000994 | 7/31/2018 | $1,317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18073001693:7/31/2018 | 7/31/2018 | $1,383.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900795 | 7/31/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18073001746 | 7/31/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900794 | 7/31/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17092300265:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17093000123:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17100700151:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17101400153:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17102100168:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17102800271:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17110400188:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17111100138:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 17112500046:8/16/2018 | 8/16/2018 | $268.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18070700105:8/16/2018 | 8/16/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18071400134:8/16/2018 | 8/16/2018 | $282.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18072100097:8/16/2018 | 8/16/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18073001724 | 7/31/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900334 | 7/31/2018 | $1,223.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072501017 | 7/26/2018 | $1,194.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072400976 | 7/31/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072501035:7/31/2018 | 7/31/2018 | $1,437.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072501221 | 7/31/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072501245 | 7/31/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072501526:7/31/2018 | 7/31/2018 | $1,377.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072501529:7/31/2018 | 7/31/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072601614 | 7/31/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072700952 | 7/31/2018 | $707.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900312 | 7/31/2018 | $2,664.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900314 | 7/31/2018 | $1,845.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900323 | 7/31/2018 | $962.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900796 | 7/31/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900331 | 7/31/2018 | $748.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081300899 | 8/16/2018 | $1,065.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900697 | 7/31/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900706 | 7/31/2018 | $972.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900732 | 7/31/2018 | $1,127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900735:7/31/2018 | 7/31/2018 | $1,033.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900736 | 7/31/2018 | $1,072.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900738 | 7/31/2018 | $885.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900740 | 7/31/2018 | $1,149.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900775 | 7/31/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900778 | 7/31/2018 | $816.27 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900780 | 7/31/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900785 | 7/31/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900792 | 7/31/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18072900328 | 7/31/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081400894 | 8/17/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18080901203 | 8/17/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18080901208 | 8/17/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18080901222 | 8/17/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081000429 | 8/17/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081000430 | 8/17/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081100130:8/17/2018 | 8/17/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081200623:8/17/2018 | 8/17/2018 | $2,041.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081300810 | 8/17/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081300820 | 8/17/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081300897 | 8/17/2018 | $1,013.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081301093 | 8/17/2018 | $595.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081301181 | 8/17/2018 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18072800095:8/16/2018 | 8/16/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081400892 | 8/17/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18080300198 | 8/17/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081400895 | 8/17/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081400918 | 8/17/2018 | $1,240.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081500968 | 8/17/2018 | $1,144.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081500973 | 8/17/2018 | $1,430.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081500989 | 8/17/2018 | $1,031.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081500991 | 8/17/2018 | $1,194.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501811 | 8/17/2018 | $726.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501812 | 8/17/2018 | $1,777.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501824 | 8/17/2018 | $450.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501831 | 8/17/2018 | $992.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501832 | 8/17/2018 | $1,314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000796 | 8/22/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081400888 | 8/17/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401739 | 8/16/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18081501834 | 8/17/2018 | $798.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081301078:8/16/2018 | 8/16/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081301698 | 8/16/2018 | $1,069.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081400949 | 8/16/2018 | $684.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081400950 | 8/16/2018 | $910.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081400963 | 8/16/2018 | $577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081400968 | 8/16/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401671 | 8/16/2018 | $1,030.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401673 | 8/16/2018 | $920.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401675:8/16/2018 | 8/16/2018 | $729.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401681 | 8/16/2018 | $1,127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401701 | 8/16/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18080400180:8/17/2018 | 8/17/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401736 | 8/16/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18080300202 | 8/17/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401743 | 8/16/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401748 | 8/16/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401750 | 8/16/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401752 | 8/16/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081500814 | 8/16/2018 | $881.46 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081500967 | 8/16/2018 | $1,623.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081500993 | 8/16/2018 | $1,467.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081501939 | 8/16/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081501963 | 8/16/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081501966 | 8/16/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18010600050:8/17/2018 | 8/17/2018 | $86.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/21/2018 | $88,486.53 | 8/21/2018 | 18011300056:8/17/2018 | 8/17/2018 | $126.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081200624:8/16/2018 | 8/16/2018 | $1,189.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/20/2018 | $28,251.49 | 8/20/2018 | 18081401702 | 8/16/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500185 | 8/27/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18072900735:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500161 | 8/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500162 | 8/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500163 | 8/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500164 | 8/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500165 | 8/27/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500174 | 8/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500177 | 8/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500178 | 8/27/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500179 | 8/27/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500180 | 8/27/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500181 | 8/27/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500146 | 8/27/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500183 | 8/27/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500104:8/27/2018 | 8/27/2018 | $679.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082600025 | 8/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082600078 | 8/27/2018 | $656.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082600754 | 8/27/2018 | $1,225.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082600756 | 8/27/2018 | $1,868.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082600803 | 8/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082600813 | 8/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082600818 | 8/27/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18070301310 | 8/1/2018 | $5,712.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18071500369:8/1/2018 | 8/1/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18072100089 | 8/1/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18072301670:8/1/2018 | 8/1/2018 | $1,537.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18072900330 | 8/1/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500182 | 8/27/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301523 | 8/27/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000766 | 8/22/2018 | $887.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18073001693:8/27/2018 | 8/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18073001696:8/27/2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18073101733:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18081200314 | 8/27/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18081700681:8/27/2018 | 8/27/2018 | $1,370.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082100922:8/27/2018 | 8/27/2018 | $1,240.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082200899 | 8/27/2018 | $768.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082200901 | 8/27/2018 | $701.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082200908 | 8/27/2018 | $1,256.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082200912 | 8/27/2018 | $2,053.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082200913 | 8/27/2018 | $1,430.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082500150 | 8/27/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301522 | 8/27/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073000992 | 8/1/2018 | $2,266.96 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301528 | 8/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301529 | 8/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301530 | 8/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301531 | 8/27/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301536 | 8/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301537 | 8/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301538 | 8/27/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301539 | 8/27/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301540 | 8/27/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301542 | 8/27/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082301543 | 8/27/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082400097 | 8/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18082201137:8/27/2018 | 8/27/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600726 | 8/28/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073101744 | 8/1/2018 | $1,481.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073101746 | 8/1/2018 | $1,364.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073101803 | 8/1/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073101819 | 8/1/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082101057:8/28/2018 | 8/28/2018 | $1,715.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082200526 | 8/28/2018 | $692.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082201138:8/28/2018 | 8/28/2018 | $1,377.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082400124 | 8/28/2018 | $1,275.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600329 | 8/28/2018 | $748.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600333 | 8/28/2018 | $2,664.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600334 | 8/28/2018 | $1,707.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600336:8/28/2018 | 8/28/2018 | $569.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073000982 | 8/1/2018 | $1,942.20 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600348:8/28/2018 | 8/28/2018 | $1,223.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073100912 | 8/1/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600763:8/28/2018 | 8/28/2018 | $875.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600766:8/28/2018 | 8/28/2018 | $1,072.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600769 | 8/28/2018 | $885.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600770:8/28/2018 | 8/28/2018 | $829.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600794 | 8/28/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600795 | 8/28/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600796 | 8/28/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600804 | 8/28/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600805 | 8/28/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600806 | 8/28/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600808 | 8/28/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600814 | 8/28/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600341 | 8/28/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001722 | 8/1/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18072401902:8/27/2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073000993 | 8/1/2018 | $547.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073000995 | 8/1/2018 | $887.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073000997 | 8/1/2018 | $1,399.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073000999 | 8/1/2018 | $707.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001000 | 8/1/2018 | $1,173.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001671 | 8/1/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001681 | 8/1/2018 | $901.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001689:8/1/2018 | 8/1/2018 | $861.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001691 | 8/1/2018 | $1,116.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001696:8/1/2018 | 8/1/2018 | $1,002.72 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001697 | 8/1/2018 | $1,104.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073101740 | 8/1/2018 | $1,269.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001721 | 8/1/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073101733:8/1/2 018 | 8/1/2018 | $1,776.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001725 | 8/1/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001727 | 8/1/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001735 | 8/1/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001736 | 8/1/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001737 | 8/1/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001738 | 8/1/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001744 | 8/1/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001745 | 8/1/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001747 | 8/1/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001748 | 8/1/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001749 | 8/1/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073100908 | 8/1/2018 | $2,053.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073000983 | 8/1/2018 | $2,514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/3/2018 | $48,400.26 | 8/3/2018 | 18073001699 | 8/1/2018 | $900.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082100893 | 8/23/2018 | $684.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18073001689:8/27/ 2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082101695 | 8/22/2018 | $1,776.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082101706 | 8/22/2018 | $1,481.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082101708 | 8/22/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082101709 | 8/22/2018 | $1,364.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18081900360:8/23/ 2018 | 8/23/2018 | $1,189.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082000760 | 8/23/2018 | $1,466.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082001180:8/23/ 2018 | 8/23/2018 | $1,377.12 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 48

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082001548 | 8/23/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082100859 | 8/23/2018 | $2,053.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082100860 | 8/23/2018 | $1,099.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082100861 | 8/23/2018 | $1,794.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082100136 | 8/22/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082100888 | 8/23/2018 | $577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001679 | 8/22/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082100894 | 8/23/2018 | $910.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101680 | 8/23/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101691 | 8/23/2018 | $1,030.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101697 | 8/23/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101700:8/23/2018 | 8/23/2018 | $901.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101702 | 8/23/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101711 | 8/23/2018 | $1,127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101712 | 8/23/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101716 | 8/23/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101720 | 8/23/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082101721 | 8/23/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082200069 | 8/23/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082100862 | 8/23/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001654 | 8/22/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18070400150:7/31/2018 | 7/31/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000816 | 8/22/2018 | $718.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001179:8/22/2018 | 8/22/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001550:8/22/2018 | 8/22/2018 | $2,513.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001551:8/22/2018 | 8/22/2018 | $1,721.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001559 | 8/22/2018 | $1,069.12 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001561 | 8/22/2018 | $452.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001572 | 8/22/2018 | $898.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001574 | 8/22/2018 | $900.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001576 | 8/22/2018 | $1,062.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001579:8/22/2018 | 8/22/2018 | $861.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001650 | 8/22/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082101679 | 8/22/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001653 | 8/22/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082200894 | 8/23/2018 | $1,623.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001655 | 8/22/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001657 | 8/22/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001663 | 8/22/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001664 | 8/22/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001665 | 8/22/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001667 | 8/22/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001668 | 8/22/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001673 | 8/22/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001674 | 8/22/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001676 | 8/22/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001677 | 8/22/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001678 | 8/22/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082001652 | 8/22/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201866 | 8/24/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201809:8/24/2018 | 8/24/2018 | $1,218.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201810 | 8/24/2018 | $1,141.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201811 | 8/24/2018 | $709.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201847 | 8/24/2018 | $881.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201848 | 8/24/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201853 | 8/24/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201854 | 8/24/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201855 | 8/24/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201856 | 8/24/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201857 | 8/24/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201862 | 8/24/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201863 | 8/24/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082200202 | 8/23/2018 | $681.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201865 | 8/24/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082200907 | 8/24/2018 | $1,144.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201868 | 8/24/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201869 | 8/24/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201870 | 8/24/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201871 | 8/24/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082300135 | 8/24/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082301527 | 8/24/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082301541:8/24/ 2018 | 8/24/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18072200726:8/27/ 2018 | 8/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18072300158:8/27/ 2018 | 8/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18072301669:8/27/ 2018 | 8/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18072301733:8/27/ 2018 | 8/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/29/2018 | $42,349.17 | 8/29/2018 | 18072301738:8/27/ 2018 | 8/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201864 | 8/24/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18070501678:8/24/ 2018 | 8/24/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/24/2018 | $69,425.22 | 8/24/2018 | 18082000793 | 8/22/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082200895 | 8/23/2018 | $1,225.92 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082201786 | 8/23/2018 | $1,777.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082201806 | 8/23/2018 | $1,085.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082201852 | 8/23/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082201867 | 8/23/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082300239 | 8/23/2018 | $1,314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18063000170:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18063000188:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18070100858:8/24/2018 | 8/24/2018 | $225.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18070100877:8/24/2018 | 8/24/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18070400208:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201807 | 8/24/2018 | $798.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18070501673:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082201803 | 8/24/2018 | $992.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18070700196:8/24/2018 | 8/24/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18070901913:8/24/2018 | 8/24/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18071101924:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18071601798:8/24/2018 | 8/24/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18071602063:8/24/2018 | 8/24/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18071901737:8/24/2018 | 8/24/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18072100128:8/24/2018 | 8/24/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18073000968 | 8/24/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18081900351:8/24/2018 | 8/24/2018 | $2,041.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082200550 | 8/24/2018 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082200896 | 8/24/2018 | $1,198.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18082200897 | 8/24/2018 | $1,194.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/27/2018 | $33,082.51 | 8/27/2018 | 18082200893 | 8/23/2018 | $1,363.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/28/2018 | $30,455.47 | 8/28/2018 | 18070501626:8/24/2018 | 8/24/2018 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800126 | 7/30/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072900781 | 7/30/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601669 | 7/30/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601670 | 7/30/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601775 | 7/30/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072700067 | 7/30/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072700071 | 7/30/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072700072 | 7/30/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072700075 | 7/30/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800093 | 7/30/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800095:7/30/2018 | 7/30/2018 | $679.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800116 | 7/30/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800119 | 7/30/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601667 | 7/30/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800125 | 7/30/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601661 | 7/30/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800141 | 7/30/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800142 | 7/30/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800145 | 7/30/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800146 | 7/30/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800166 | 7/30/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800168 | 7/30/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800171 | 7/30/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800173 | 7/30/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800175 | 7/30/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800178 | 7/30/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800180 | 7/30/2018 | $619.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18070400157:7/31/2018 | 7/31/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072800123 | 7/30/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501224 | 7/30/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18071801040 | 7/30/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18071801044 | 7/30/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072000242 | 7/30/2018 | $5,826.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072000243 | 7/30/2018 | $5,826.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072400932 | 7/30/2018 | $1,099.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072400972 | 7/30/2018 | $2,906.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072400977 | 7/30/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072400990 | 7/30/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072401018 | 7/30/2018 | $1,468.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501015 | 7/30/2018 | $701.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501021 | 7/30/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501042 | 7/30/2018 | $768.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601668 | 7/30/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501113 | 7/30/2018 | $2,053.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072900784 | 7/30/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501228 | 7/30/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501244 | 7/30/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501257 | 7/30/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501260 | 7/30/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601361 | 7/30/2018 | $595.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601642 | 7/30/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601644 | 7/30/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601648 | 7/30/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601653 | 7/30/2018 | $778.26 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601658 | 7/30/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601659 | 7/30/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072601660 | 7/30/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072501044 | 7/30/2018 | $1,256.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080700168 | 8/8/2018 | $1,104.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072900719 | 7/30/2018 | $1,644.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601660 | 8/8/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601661 | 8/8/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601665 | 8/8/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601666 | 8/8/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601671 | 8/8/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601673 | 8/8/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601674 | 8/8/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601677 | 8/8/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601678 | 8/8/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601679 | 8/8/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080700002 | 8/8/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601650 | 8/8/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080700006 | 8/8/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601649 | 8/8/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080700920 | 8/8/2018 | $2,053.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080701804 | 8/8/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080701826 | 8/8/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080701836 | 8/8/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080701860:8/8/2018 | 8/8/2018 | $1,227.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080701861 | 8/8/2018 | $1,074.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080701866 | 8/8/2018 | $1,776.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080701871:8/8/2018 | 8/8/2018 | $1,117.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080800191 | 8/8/2018 | $1,336.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18071300955 | 8/9/2018 | $5,712.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18071801106 | 8/9/2018 | $4,027.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080300710 | 8/9/2018 | $1,370.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080700003 | 8/8/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600741 | 8/8/2018 | $595.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18072900806 | 7/30/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18073000154 | 7/30/2018 | $1,703.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080300196 | 8/8/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080300197 | 8/8/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080300946 | 8/8/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080300948 | 8/8/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080300974 | 8/8/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080400096 | 8/8/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600610 | 8/8/2018 | $605.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600719 | 8/8/2018 | $2,514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600720 | 8/8/2018 | $2,266.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600721 | 8/8/2018 | $1,942.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601653 | 8/8/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600728 | 8/8/2018 | $1,317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072600212 | 7/27/2018 | $1,141.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600756 | 8/8/2018 | $852.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600757 | 8/8/2018 | $547.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600758 | 8/8/2018 | $887.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600764 | 8/8/2018 | $887.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600828 | 8/8/2018 | $718.56 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                                    P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601111 | 8/8/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601597 | 8/8/2018 | $1,069.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601603:8/8/2018 | 8/8/2018 | $861.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601609 | 8/8/2018 | $783.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601610:8/8/2018 | 8/8/2018 | $900.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601647 | 8/8/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080601648 | 8/8/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/10/2018 | $69,395.23 | 8/10/2018 | 18080600727 | 8/8/2018 | $707.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071800777 | 7/27/2018 | $989.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/1/2018 | $95,631.58 | 8/1/2018 | 18071801033 | 7/30/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062501806:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062601784:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062700966:7/27/2018 | 7/27/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062701264:7/27/2018 | 7/27/2018 | $2,587.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062701963:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18070100647:7/27/2018 | 7/27/2018 | $2,880.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18070201149:7/27/2018 | 7/27/2018 | $3,299.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18070201151:7/27/2018 | 7/27/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18070300992:7/27/2018 | 7/27/2018 | $2,587.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18070300993:7/27/2018 | 7/27/2018 | $3,108.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18070900919:7/27/2018 | 7/27/2018 | $2,969.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062501002:7/27/2018 | 7/27/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18070901034:7/27/2018 | 7/27/2018 | $1,944.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062400824:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071800795 | 7/27/2018 | $1,256.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071800797 | 7/27/2018 | $2,053.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901695 | 7/27/2018 | $726.97 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901737:7/27/2018 | 7/27/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901740 | 7/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901741 | 7/27/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901747 | 7/27/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901748 | 7/27/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901749 | 7/27/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901750 | 7/27/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901755 | 7/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901756 | 7/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18070900923:7/27/2018 | 7/27/2018 | $2,948.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18061801911:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600815 | 8/28/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072502189 | 7/26/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18060301177:7/27/2018 | 7/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18060401936:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18060600668:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18060601859:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18060701974:7/27/2018 | 7/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18061101708:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18061301200:7/27/2018 | 7/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18061301873:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18061301882:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18061500577:7/27/2018 | 7/27/2018 | $2,768.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062501016:7/27/2018 | 7/27/2018 | $1,930.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18061801894:7/27/2018 | 7/27/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901760 | 7/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18061901646:7/27/2018 | 7/27/2018 | $2,768.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062000750:7/27/2018 | 7/27/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062001090:7/27/2018 | 7/27/2018 | $3,108.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062001517:7/27/2018 | 7/27/2018 | $3,068.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062002001:7/27/2018 | 7/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062002029:7/27/2018 | 7/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062101724:7/27/2018 | 7/27/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062101731:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062300136:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062300148:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062400638:7/27/2018 | 7/27/2018 | $3,079.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18062400726:7/27/2018 | 7/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18061700815:7/27/2018 | 7/27/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502160 | 7/27/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072501022 | 7/27/2018 | $1,467.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072501509 | 7/27/2018 | $662.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502072 | 7/27/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502075 | 7/27/2018 | $1,777.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502088 | 7/27/2018 | $709.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502095 | 7/27/2018 | $992.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502097 | 7/27/2018 | $798.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502099 | 7/27/2018 | $1,085.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502100 | 7/27/2018 | $1,218.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502135 | 7/27/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502136 | 7/27/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502140:7/27/2018 | 7/27/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901758 | 7/27/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502148 | 7/27/2018 | $778.26 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072400856 | 7/27/2018 | $2,093.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502162 | 7/27/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502166 | 7/27/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502167 | 7/27/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502183 | 7/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502187 | 7/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502191 | 7/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502193 | 7/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072600039 | 7/27/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072600132 | 7/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072600154 | 7/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072600196 | 7/27/2018 | $1,314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080300958 | 8/9/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072502145 | 7/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100156 | 7/27/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072601651 | 7/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901761 | 7/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100097:7/27/2018 | 7/27/2018 | $679.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100128:7/27/2018 | 7/27/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100131 | 7/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100132 | 7/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100133 | 7/27/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100134 | 7/27/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100141 | 7/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100142 | 7/27/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100145 | 7/27/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100148 | 7/27/2018 | $573.30 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 60

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072501014 | 7/27/2018 | $1,144.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100155 | 7/27/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072501013 | 7/27/2018 | $1,623.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100160 | 7/27/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100175 | 7/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100178 | 7/27/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100179 | 7/27/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100181 | 7/27/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100185 | 7/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100188 | 7/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100189 | 7/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100366 | 7/27/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072200607:7/27/2018 | 7/27/2018 | $2,041.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072300765 | 7/27/2018 | $1,087.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072301187 | 7/27/2018 | $552.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18071901759 | 7/27/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/31/2018 | $116,331.89 | 7/31/2018 | 18072100151 | 7/27/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200775 | 8/14/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100189 | 8/13/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200325 | 8/14/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200705 | 8/14/2018 | $972.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200717 | 8/14/2018 | $1,127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200719 | 8/14/2018 | $1,072.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200720 | 8/14/2018 | $885.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200721 | 8/14/2018 | $829.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200759 | 8/14/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200760 | 8/14/2018 | $816.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200764 | 8/14/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200766 | 8/14/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200772 | 8/14/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200304 | 8/14/2018 | $962.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200774 | 8/14/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200303 | 8/14/2018 | $1,845.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200776 | 8/14/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200783 | 8/14/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200785 | 8/14/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200786 | 8/14/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200788 | 8/14/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200789 | 8/14/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200790 | 8/14/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081300008 | 8/14/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18072300933:8/15/2018 | 8/15/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18072501529:8/15/2018 | 8/15/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18072900487:8/15/2018 | 8/15/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18072900495:8/15/2018 | 8/15/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200773 | 8/14/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080800785:8/14/2018 | 8/14/2018 | $1,377.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080300950 | 8/9/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100192 | 8/13/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100193 | 8/13/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100194 | 8/13/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100195 | 8/13/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100419 | 8/13/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081200128 | 8/13/2018 | $607.36 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081200711:8/13/2018 | 8/13/2018 | $1,644.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081200765 | 8/13/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081200787 | 8/13/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081300124 | 8/13/2018 | $1,703.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080601127 | 8/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200323 | 8/14/2018 | $1,223.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080601138 | 8/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18080801931 | 8/15/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080800791:8/14/2018 | 8/14/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080801006:8/14/2018 | 8/14/2018 | $1,437.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080900909 | 8/14/2018 | $1,275.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080901068 | 8/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080901072 | 8/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080901075 | 8/14/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080901080 | 8/14/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080901085 | 8/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080901207 | 8/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080901219 | 8/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080901414 | 8/14/2018 | $713.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18081200302 | 8/14/2018 | $2,664.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/16/2018 | $69,880.33 | 8/16/2018 | 18080601128 | 8/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301790 | 8/15/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301705:8/15/2018 | 8/15/2018 | $900.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301762 | 8/15/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301764 | 8/15/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301766 | 8/15/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301767 | 8/15/2018 | $607.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301769 | 8/15/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301774 | 8/15/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301776 | 8/15/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301777 | 8/15/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301778 | 8/15/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301786 | 8/15/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301787 | 8/15/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18073001260:8/15/2018 | 8/15/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301789 | 8/15/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301696 | 8/15/2018 | $1,383.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301791 | 8/15/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301965 | 8/15/2018 | $1,770.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081400943 | 8/15/2018 | $1,794.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081400962 | 8/15/2018 | $2,053.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081401672 | 8/15/2018 | $1,603.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081401679 | 8/15/2018 | $1,507.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081401683 | 8/15/2018 | $1,481.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081401745 | 8/15/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18070100834:7/31/2018 | 7/31/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18070201906:7/31/2018 | 7/31/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18070201931:7/31/2018 | 7/31/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/2/2018 | $50,449.11 | 8/2/2018 | 18070201938:7/31/2018 | 7/31/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301788 | 8/15/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081300893 | 8/15/2018 | $2,514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100178 | 8/13/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18080901081 | 8/15/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18080901084 | 8/15/2018 | $4,146.80 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18080901206 | 8/15/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18080901216 | 8/15/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18080901586 | 8/15/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081000621 | 8/15/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081000622 | 8/15/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081000625 | 8/15/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081000634 | 8/15/2018 | $1,370.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081100128 | 8/15/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081200307 | 8/15/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301704 | 8/15/2018 | $1,002.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081300892 | 8/15/2018 | $1,942.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301700 | 8/15/2018 | $1,104.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081300896 | 8/15/2018 | $1,317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081300898 | 8/15/2018 | $707.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081300902 | 8/15/2018 | $1,399.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081300903 | 8/15/2018 | $887.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081300905 | 8/15/2018 | $547.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081300906 | 8/15/2018 | $887.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301005 | 8/15/2018 | $707.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301079:8/15/2018 | 8/15/2018 | $1,377.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301674 | 8/15/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301675 | 8/15/2018 | $2,654.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301677 | 8/15/2018 | $1,196.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081301694 | 8/15/2018 | $861.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18080500677:8/15/2018 | 8/15/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/17/2018 | $77,916.08 | 8/17/2018 | 18081200699 | 8/15/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080500634:8/10/2018 | 8/10/2018 | $2,041.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100191 | 8/13/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080800904 | 8/9/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080802015 | 8/9/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080802037 | 8/9/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18070100654:8/10/2018 | 8/10/2018 | $2,768.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18070100655:8/10/2018 | 8/10/2018 | $2,768.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18071800859:8/10/2018 | 8/10/2018 | $2,815.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18072200607:8/10/2018 | 8/10/2018 | $2,349.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18072200621:8/10/2018 | 8/10/2018 | $2,354.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18072300931:8/10/2018 | 8/10/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18072300933:8/10/2018 | 8/10/2018 | $2,954.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18072501035:8/10/2018 | 8/10/2018 | $2,587.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080702091 | 8/9/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18072501529:8/10/2018 | 8/10/2018 | $2,999.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080701874 | 8/9/2018 | $1,030.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080600860:8/10/2018 | 8/10/2018 | $1,468.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080700854 | 8/10/2018 | $1,240.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080700928 | 8/10/2018 | $491.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080800646 | 8/10/2018 | $1,144.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080800649 | 8/10/2018 | $989.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080800652 | 8/10/2018 | $1,430.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080800654 | 8/10/2018 | $1,225.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080800656 | 8/10/2018 | $1,194.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080800659 | 8/10/2018 | $1,467.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080801448 | 8/10/2018 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080801940 | 8/10/2018 | $709.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080801953 | 8/10/2018 | $1,085.40 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18072501526:8/10/2018 | 8/10/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080700878 | 8/9/2018 | $1,794.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:7/30/2018 | $36,974.90 | 7/30/2018 | 18072501024 | 7/26/2018 | $1,430.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080500247 | 8/9/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080500629:8/9/2018 | 8/9/2018 | $1,189.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080600723 | 8/9/2018 | $901.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080600759 | 8/9/2018 | $1,013.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080600761 | 8/9/2018 | $1,065.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080600830:8/9/2018 | 8/9/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080600838:8/9/2018 | 8/9/2018 | $1,377.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080601100 | 8/9/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080601110 | 8/9/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080601116 | 8/9/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080601578 | 8/9/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080800653 | 8/9/2018 | $1,623.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080601708 | 8/9/2018 | $2,654.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080801957 | 8/10/2018 | $1,141.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080700879 | 8/9/2018 | $364.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080700898 | 8/9/2018 | $1,099.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080700908 | 8/9/2018 | $577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080700921 | 8/9/2018 | $584.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080700923 | 8/9/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080701805 | 8/9/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080701827 | 8/9/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080701830 | 8/9/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080701833 | 8/9/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080701838 | 8/9/2018 | $619.04 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080701840 | 8/9/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080701873 | 8/9/2018 | $1,178.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080601581 | 8/9/2018 | $1,737.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081000055 | 8/13/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901615 | 8/13/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901618 | 8/13/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901620 | 8/13/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901622 | 8/13/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901627 | 8/13/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901628 | 8/13/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901629 | 8/13/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901630 | 8/13/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901635 | 8/13/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901636 | 8/13/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901638 | 8/13/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901639 | 8/13/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080801954 | 8/10/2018 | $798.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081000051 | 8/13/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080800650 | 8/13/2018 | $2,053.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100130:8/13/2018 | 8/13/2018 | $679.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100160 | 8/13/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100161 | 8/13/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100162 | 8/13/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100163 | 8/13/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100164 | 8/13/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100165 | 8/13/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100172 | 8/13/2018 | $782.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100174 | 8/13/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100175 | 8/13/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100176 | 8/13/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18081100177 | 8/13/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080901640 | 8/13/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802040 | 8/10/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/13/2018 | $66,294.02 | 8/13/2018 | 18080300956 | 8/9/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802010 | 8/10/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802011 | 8/10/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802014 | 8/10/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802016 | 8/10/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802017 | 8/10/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802024 | 8/10/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802025 | 8/10/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802026 | 8/10/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802027 | 8/10/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802034 | 8/10/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802036 | 8/10/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080801932 | 8/13/2018 | $1,777.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802039 | 8/10/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080800657 | 8/13/2018 | $1,256.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802041 | 8/10/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080900031 | 8/10/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080900225 | 8/10/2018 | $923.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080901637 | 8/10/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18071702074:8/13/2018 | 8/13/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18071800205:8/13/2018 | 8/13/2018 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18071801885:8/13/2018 | 8/13/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18071801912:8/13/2018 | 8/13/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080301182 | 8/13/2018 | $626.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080600729 | 8/13/2018 | $1,317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080700903 | 8/13/2018 | $806.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/15/2018 | $41,069.60 | 8/15/2018 | 18080700930 | 8/13/2018 | $577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080801956 | 8/10/2018 | $1,218.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/14/2018 | $59,770.94 | 8/14/2018 | 18080802038 | 8/10/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800175 | 9/10/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800157 | 9/10/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800166 | 9/10/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800168 | 9/10/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800169 | 9/10/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800170 | 9/10/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800171:9/10/2018 | 9/10/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090900884 | 9/10/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800174 | 9/10/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800154 | 9/10/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800177 | 9/10/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090900185 | 9/10/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090900208 | 9/10/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090900373 | 9/10/2018 | $1,703.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090900375 | 9/10/2018 | $2,656.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18080500629:9/7/2018 | 9/7/2018 | $3,079.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800173 | 9/10/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090700171 | 9/10/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601961 | 9/10/2018 | $741.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601962 | 9/10/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601963 | 9/10/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601967 | 9/10/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601968 | 9/10/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090700005 | 9/10/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800156 | 9/10/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090700169 | 9/10/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800155 | 9/10/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090700176 | 9/10/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090700191 | 9/10/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800088:9/10/2018 | 9/10/2018 | $677.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800147:9/10/2018 | 9/10/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800152 | 9/10/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090800153 | 9/10/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090900892 | 9/10/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090700144 | 9/10/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900895 | 9/11/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900870 | 9/11/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900872 | 9/11/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900874 | 9/11/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900885 | 9/11/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900889 | 9/11/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900890 | 9/11/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090900865 | 9/10/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900893 | 9/11/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900847 | 9/11/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900896 | 9/11/2018 | $880.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091000006 | 9/11/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091000672 | 9/11/2018 | $690.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091000674:9/11/2018 | 9/11/2018 | $711.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091001180 | 9/11/2018 | $2,507.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091001184 | 9/11/2018 | $1,314.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900891 | 9/11/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900778 | 9/11/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18091000137 | 9/10/2018 | $1,863.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090601550:9/11/2018 | 9/11/2018 | $1,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090601564:9/11/2018 | 9/11/2018 | $1,372.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090800087 | 9/11/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900388 | 9/11/2018 | $567.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900392 | 9/11/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900868 | 9/11/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900394 | 9/11/2018 | $746.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900864 | 9/11/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900784 | 9/11/2018 | $970.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900803 | 9/11/2018 | $1,014.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900807 | 9/11/2018 | $1,071.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900809 | 9/11/2018 | $883.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900811 | 9/11/2018 | $827.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900845:9/11/2018 | 9/11/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601958 | 9/10/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18090900393 | 9/11/2018 | $1,220.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090500763 | 9/7/2018 | $1,464.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090401075:9/7/2018 | 9/7/2018 | $1,235.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090401110:9/7/2018 | 9/7/2018 | $1,708.32 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090401541:9/7/2018 | 9/7/2018 | $1,372.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090401544:9/7/2018 | 9/7/2018 | $1,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090500746 | 9/7/2018 | $1,223.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090500747 | 9/7/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601960 | 9/10/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090500761 | 9/7/2018 | $1,427.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18083100895 | 9/7/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501504 | 9/7/2018 | $593.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501663 | 9/7/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501665 | 9/7/2018 | $1,772.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501672 | 9/7/2018 | $708.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501678:9/7/2018 | 9/7/2018 | $796.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501681 | 9/7/2018 | $1,139.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090500758 | 9/7/2018 | $1,191.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18081501222:9/7/2018 | 9/7/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18090900722:9/17/2018 | 9/17/2018 | $2,034.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18080601361:9/7/2018 | 9/7/2018 | $1,833.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18081200623:9/7/2018 | 9/7/2018 | $2,379.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18081200624:9/7/2018 | 9/7/2018 | $3,079.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18081301078:9/7/2018 | 9/7/2018 | $2,969.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18081301079:9/7/2018 | 9/7/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090300030:9/7/2018 | 9/7/2018 | $1,210.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18081501216:9/7/2018 | 9/7/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18083100899 | 9/7/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18081900351:9/7/2018 | 9/7/2018 | $2,454.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18081900360:9/7/2018 | 9/7/2018 | $3,079.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18082001179:9/7/2018 | 9/7/2018 | $3,044.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18082001180:9/7/2018 | 9/7/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18082101057:9/7/2018 | 9/7/2018 | $2,414.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18082201138:9/7/2018 | 9/7/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501720 | 9/7/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18081500999:9/7/2018 | 9/7/2018 | $2,587.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601946 | 9/10/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501715 | 9/7/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090601966 | 9/7/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090500711 | 9/10/2018 | $717.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090500748 | 9/10/2018 | $987.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090500752 | 9/10/2018 | $2,048.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090500753 | 9/10/2018 | $1,252.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090601964 | 9/7/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601938 | 9/10/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090600216 | 9/7/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601947 | 9/10/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601948 | 9/10/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601949 | 9/10/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601950 | 9/10/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601951 | 9/10/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601952 | 9/10/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091001699 | 9/11/2018 | $2,507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601889 | 9/10/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501774 | 9/7/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/12/2018 | $44,885.94 | 9/12/2018 | 18090601959 | 9/10/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501745 | 9/7/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501747 | 9/7/2018 | $617.98 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501751 | 9/7/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501753 | 9/7/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501757 | 9/7/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090601965 | 9/7/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501773 | 9/7/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501719 | 9/7/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501777 | 9/7/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501779 | 9/7/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501780 | 9/7/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501782 | 9/7/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501783:9/7/2018 | 9/7/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501784 | 9/7/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501785 | 9/7/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18090501772 | 9/7/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091000821 | 9/14/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091201245 | 9/13/2018 | $1,223.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091201868 | 9/13/2018 | $1,772.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091201928 | 9/13/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091201942 | 9/13/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18083100892 | 9/14/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18090400664 | 9/14/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101307 | 9/13/2018 | $908.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091000336 | 9/14/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101896 | 9/13/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091000926 | 9/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091000928 | 9/14/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091101053 | 9/14/2018 | $2,893.28 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                              P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091101061 | 9/14/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091101063 | 9/14/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091101316 | 9/14/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18090601004 | 9/14/2018 | $1,085.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101883 | 9/13/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091001498:9/11/2018 | 9/11/2018 | $2,078.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101318 | 9/13/2018 | $682.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101775:9/13/2018 | 9/13/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101798 | 9/13/2018 | $854.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101804 | 9/13/2018 | $898.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101807 | 9/13/2018 | $1,349.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091201243 | 9/13/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101869 | 9/13/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101897 | 9/13/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101885 | 9/13/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101886 | 9/13/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101887 | 9/13/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101888 | 9/13/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101890 | 9/13/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101895 | 9/13/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201248 | 9/14/2018 | $1,195.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101808:9/13/2018 | 9/13/2018 | $615.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091301565 | 9/14/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091200568 | 9/14/2018 | $660.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201943 | 9/14/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201944 | 9/14/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201945 | 9/14/2018 | $880.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201946 | 9/14/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091300033 | 9/14/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201940 | 9/14/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091301564 | 9/14/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201939 | 9/14/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091301566 | 9/14/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091301576 | 9/14/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18052301607 | 9/17/2018 | $1,325.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18081200711:9/17/2018 | 9/17/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18081301705:9/17/2018 | 9/17/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18081401675:9/17/2018 | 9/17/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600816 | 8/28/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091300907 | 9/14/2018 | $708.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201920 | 9/14/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101303 | 9/13/2018 | $576.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201252 | 9/14/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201253 | 9/14/2018 | $1,191.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201258 | 9/14/2018 | $1,427.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201877 | 9/14/2018 | $755.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201889 | 9/14/2018 | $1,083.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201941 | 9/14/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201893:9/14/2018 | 9/14/2018 | $1,030.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201238 | 9/14/2018 | $1,360.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201921 | 9/14/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201929 | 9/14/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201931 | 9/14/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201932 | 9/14/2018 | $617.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201933 | 9/14/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201937 | 9/14/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201938 | 9/14/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/18/2018 | $65,976.61 | 9/18/2018 | 18091201890 | 9/14/2018 | $796.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001696 | 9/12/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001173 | 9/12/2018 | $1,938.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001174 | 9/12/2018 | $1,010.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001176 | 9/12/2018 | $550.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001181 | 9/12/2018 | $546.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001183 | 9/12/2018 | $1,063.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001185 | 9/12/2018 | $885.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101311 | 9/13/2018 | $1,097.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001485:9/12/2018 | 9/12/2018 | $1,502.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091000824 | 9/12/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001700:9/12/2018 | 9/12/2018 | $1,578.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001708 | 9/12/2018 | $1,067.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001724 | 9/12/2018 | $897.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001726 | 9/12/2018 | $451.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001727 | 9/12/2018 | $791.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001728 | 9/12/2018 | $1,060.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001186 | 9/12/2018 | $1,396.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18080701860:9/12/2018 | 9/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090501781 | 9/6/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091001721 | 9/11/2018 | $1,381.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091001811 | 9/11/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091001818 | 9/11/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18080500722:9/12/2018 | 9/12/2018 | $15.00 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18080601603:9/12/2018 | 9/12/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091000834 | 9/12/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18080601610:9/12/2018 | 9/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091000825 | 9/12/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18080701871:9/12/2018 | 9/12/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18090500843:9/12/2018 | 9/12/2018 | $1,364.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18090600998 | 9/12/2018 | $1,270.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18090601194 | 9/12/2018 | $604.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18090900381 | 9/12/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091000820 | 9/12/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001791:9/12/2018 | 9/12/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18080601605:9/12/2018 | 9/12/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18082801136:9/13/2018 | 9/13/2018 | $2,429.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001729 | 9/12/2018 | $859.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091101891:9/12/2018 | 9/12/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091101892 | 9/12/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091101894 | 9/12/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18082201137:9/13/2018 | 9/13/2018 | $3,014.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18082600366:9/13/2018 | 9/13/2018 | $2,349.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091101806 | 9/12/2018 | $1,560.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18082701179:9/13/2018 | 9/13/2018 | $2,815.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091101805 | 9/12/2018 | $1,641.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18082901050:9/13/2018 | 9/13/2018 | $2,944.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18082901052:9/13/2018 | 9/13/2018 | $2,923.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18090601939 | 9/13/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18090800148 | 9/13/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18090900723:9/13/2018 | 9/13/2018 | $1,185.94 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091001177 | 9/13/2018 | $885.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18091101202:9/13/2018 | 9/13/2018 | $1,431.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/17/2018 | $45,949.55 | 9/17/2018 | 18082600371:9/13/2018 | 9/13/2018 | $3,079.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001816 | 9/12/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/13/2018 | $37,908.73 | 9/13/2018 | 18091001642:9/11/2018 | 9/11/2018 | $862.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001800 | 9/12/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001802 | 9/12/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001803 | 9/12/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001805 | 9/12/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001806 | 9/12/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091101884 | 9/12/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001815 | 9/12/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001790 | 9/12/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001819 | 9/12/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001820 | 9/12/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001821 | 9/12/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091100021 | 9/12/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091101296 | 9/12/2018 | $1,654.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091101797 | 9/12/2018 | $1,598.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091101801 | 9/12/2018 | $1,698.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/14/2018 | $58,755.96 | 9/14/2018 | 18091001812 | 9/12/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070201651:8/3/2018 | 8/3/2018 | $2,564.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18062001519:8/3/2018 | 8/3/2018 | $2,984.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18062400645:8/3/2018 | 8/3/2018 | $2,989.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18062601032:8/3/2018 | 8/3/2018 | $2,768.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070201637:8/3/2018 | 8/3/2018 | $1,865.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070201639:8/3/2018 | 8/3/2018 | $1,865.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070201640:8/3/2018 | 8/3/2018 | $1,865.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18071500609:8/3/2018 | 8/3/2018 | $2,349.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070201642:8/3/2018 | 8/3/2018 | $1,865.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18080101812 | 8/2/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070201652:8/3/2018 | 8/3/2018 | $2,755.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070501029:8/3/2018 | 8/3/2018 | $3,021.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070800433:8/3/2018 | 8/3/2018 | $3,139.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070800436:8/3/2018 | 8/3/2018 | $2,424.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070900882:8/3/2018 | 8/3/2018 | $1,715.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/11/2018 | $92,545.32 | 9/11/2018 | 18080500634:9/7/2018 | 9/7/2018 | $2,349.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18070201641:8/3/2018 | 8/3/2018 | $1,865.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101822 | 8/2/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101738 | 8/2/2018 | $888.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101748 | 8/2/2018 | $1,030.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101804 | 8/2/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101816 | 8/2/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101817 | 8/2/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101818 | 8/2/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18031901358:8/3/2018 | 8/3/2018 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101821 | 8/2/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 17110200297:8/3/2018 | 8/3/2018 | $497.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101823 | 8/2/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18080100613:8/2/2018 | 8/2/2018 | $3,021.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18080100815 | 8/2/2018 | $1,430.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18080100821 | 8/2/2018 | $1,144.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18080101791 | 8/2/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18080101811:8/2/2018 | 8/2/2018 | $1,228.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18071500618:8/3/2018 | 8/3/2018 | $2,354.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073101820 | 8/2/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101804 | 8/3/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101747 | 8/3/2018 | $1,218.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101786 | 8/3/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101789 | 8/3/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101792 | 8/3/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101794 | 8/3/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101801 | 8/3/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18071100850:8/3/2018 | 8/3/2018 | $2,815.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101803 | 8/3/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101743 | 8/3/2018 | $992.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101809 | 8/3/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101810 | 8/3/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101813 | 8/3/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101814 | 8/3/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101815 | 8/3/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101816 | 8/3/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101802 | 8/3/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080100809 | 8/3/2018 | $1,225.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18071601274:8/3/2018 | 8/3/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18071601275:8/3/2018 | 8/3/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18071800906:8/3/2018 | 8/3/2018 | $2,587.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18072900487:8/3/2018 | 8/3/2018 | $2,041.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18073100758 | 8/3/2018 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18073100938 | 8/3/2018 | $1,240.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101745 | 8/3/2018 | $798.56 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080100557 | 8/3/2018 | $718.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101744 | 8/3/2018 | $1,085.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080100812 | 8/3/2018 | $1,194.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080100816 | 8/3/2018 | $1,198.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080100820 | 8/3/2018 | $1,623.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101718 | 8/3/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101721 | 8/3/2018 | $1,777.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101737 | 8/3/2018 | $709.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073100919 | 8/2/2018 | $910.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18073101151 | 8/3/2018 | $662.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701651 | 8/29/2018 | $1,069.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082600739 | 8/29/2018 | $972.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082700895 | 8/29/2018 | $2,266.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082700898 | 8/29/2018 | $547.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082700900 | 8/29/2018 | $887.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082700905 | 8/29/2018 | $707.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082700906 | 8/29/2018 | $1,942.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073100925 | 8/2/2018 | $684.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701634 | 8/29/2018 | $1,766.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082001239 | 8/29/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701654 | 8/29/2018 | $783.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701656 | 8/29/2018 | $1,146.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701658:8/29/2018 | 8/29/2018 | $900.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701662:8/29/2018 | 8/29/2018 | $861.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701718 | 8/29/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701725 | 8/29/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082700908 | 8/29/2018 | $1,399.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082701649:8/28/2018 | 8/28/2018 | $1,383.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600817 | 8/28/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600819 | 8/28/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600820 | 8/28/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082600821 | 8/28/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082700062 | 8/28/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082700182 | 8/28/2018 | $713.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082600345 | 8/29/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082701631 | 8/28/2018 | $2,654.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082400778:8/29/2018 | 8/29/2018 | $1,370.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082701724 | 8/28/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082701739 | 8/28/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18081200623:8/29/2018 | 8/29/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18081301078:8/29/2018 | 8/29/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082001230 | 8/29/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082001235 | 8/29/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701729 | 8/29/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/30/2018 | $38,210.13 | 8/30/2018 | 18082700896 | 8/28/2018 | $2,514.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072700714 | 8/2/2018 | $1,370.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701727 | 8/29/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072501415 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072501428 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072600926 | 8/2/2018 | $1,275.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072600938 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072600940 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072501398 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072600950 | 8/2/2018 | $4,165.60 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                       Exhibit A                                       P. 84

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072501395 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072900495:8/2/2018 | 8/2/2018 | $1,966.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073001260:8/2/2018 | 8/2/2018 | $1,480.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073001674 | 8/2/2018 | $1,573.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073001824 | 8/2/2018 | $2,654.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073100909 | 8/2/2018 | $1,099.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073100911 | 8/2/2018 | $577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101992 | 8/3/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072600946 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701742 | 8/29/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18073100923 | 8/2/2018 | $1,794.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701730 | 8/29/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701735 | 8/29/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701736 | 8/29/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701737 | 8/29/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701738 | 8/29/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072501402 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701741 | 8/29/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701728 | 8/29/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082800105 | 8/29/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082801219:8/29/2018 | 8/29/2018 | $364.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082801716 | 8/29/2018 | $1,603.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082801788 | 8/29/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082900224 | 8/29/2018 | $1,703.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072501393 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/6/2018 | $77,710.57 | 8/6/2018 | 18072501394 | 8/2/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/31/2018 | $50,194.53 | 8/31/2018 | 18082701740 | 8/29/2018 | $1,228.37 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500785 | 8/7/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500767 | 8/7/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500768 | 8/7/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500769 | 8/7/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500775 | 8/7/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500776 | 8/7/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500777 | 8/7/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18071101861:8/7/2018 | 8/7/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500784 | 8/7/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500723 | 8/7/2018 | $945.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500786 | 8/7/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500788 | 8/7/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500789 | 8/7/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500790 | 8/7/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080600611 | 8/7/2018 | $692.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080601605:8/7/2018 | 8/7/2018 | $1,383.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500778 | 8/7/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500254 | 8/7/2018 | $1,845.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101932:8/3/2018 | 8/3/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18072501426 | 8/7/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080100906 | 8/7/2018 | $1,437.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080200848:8/7/2018 | 8/7/2018 | $3,289.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080200851 | 8/7/2018 | $707.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080200924:8/7/2018 | 8/7/2018 | $3,077.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500765 | 8/7/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500251 | 8/7/2018 | $962.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500764 | 8/7/2018 | $881.46 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500255 | 8/7/2018 | $748.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500262:8/7/2018 | 8/7/2018 | $1,223.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500696 | 8/7/2018 | $972.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500717 | 8/7/2018 | $1,127.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500721 | 8/7/2018 | $1,072.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500722:8/7/2018 | 8/7/2018 | $885.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080601676 | 8/7/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080500245 | 8/7/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401994 | 9/6/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080601651 | 8/7/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401977 | 9/6/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401978 | 9/6/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401979 | 9/6/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401988 | 9/6/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401989 | 9/6/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401975 | 9/6/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401991 | 9/6/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401973 | 9/6/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401996 | 9/6/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401997 | 9/6/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090500193 | 9/6/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090500196 | 9/6/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090500755 | 9/6/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090500756 | 9/6/2018 | $1,142.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090501744 | 9/6/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401990 | 9/6/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090400971 | 9/6/2018 | $1,097.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18071101841:8/7/2018 | 8/7/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18082300416 | 9/6/2018 | $1,289.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090300065:9/6/2018 | 9/6/2018 | $2,034.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090300072:9/6/2018 | 9/6/2018 | $1,185.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090400958 | 9/6/2018 | $1,654.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090400962 | 9/6/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401976 | 9/6/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090400970 | 9/6/2018 | $1,755.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18080601672 | 8/7/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090400972 | 9/6/2018 | $576.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090400979 | 9/6/2018 | $682.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401822 | 9/6/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401837 | 9/6/2018 | $948.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401858 | 9/6/2018 | $1,266.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401963 | 9/6/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090401964 | 9/6/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/10/2018 | $33,012.40 | 9/10/2018 | 18090400966 | 9/6/2018 | $908.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201501 | 8/6/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18073000958 | 8/6/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18073000959 | 8/6/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080100819 | 8/6/2018 | $989.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080100824 | 8/6/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080100825 | 8/6/2018 | $2,053.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080100829 | 8/6/2018 | $1,256.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18071200315:8/7/2018 | 8/7/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080101437:8/6/2018 | 8/6/2018 | $1,377.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18072601671 | 8/6/2018 | $619.04 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 88

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201530:8/6/2018 | 8/6/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201533 | 8/6/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201535 | 8/6/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201537 | 8/6/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201545 | 8/6/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201546 | 8/6/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080101436:8/6/2018 | 8/6/2018 | $1,352.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18063000114:8/6/2018 | 8/6/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091000634 | 9/17/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080102031 | 8/3/2018 | $1,141.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080200020 | 8/3/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080200021 | 8/3/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080200823 | 8/3/2018 | $1,363.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080201555 | 8/3/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18073000957 | 8/6/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18062300089:8/6/2018 | 8/6/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18073000956 | 8/6/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18071701357 | 8/6/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18072501241 | 8/6/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18072600327 | 8/6/2018 | $5,826.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18072600328 | 8/6/2018 | $5,826.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18072600951 | 8/6/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18072600953 | 8/6/2018 | $4,165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201553 | 8/6/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18061600063:8/6/2018 | 8/6/2018 | $282.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080500252 | 8/6/2018 | $2,664.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201547 | 8/6/2018 | $656.60 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400181 | 8/6/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400182 | 8/6/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400183 | 8/6/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400184 | 8/6/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400185 | 8/6/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400179 | 8/6/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080500118 | 8/6/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400165 | 8/6/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080500707 | 8/6/2018 | $1,703.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080500713 | 8/6/2018 | $1,644.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080500766 | 8/6/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080500787 | 8/6/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18070901902:8/7/2018 | 8/7/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18071001806:8/7/2018 | 8/7/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/9/2018 | $38,839.47 | 8/9/2018 | 18071001813:8/7/2018 | 8/7/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400186 | 8/6/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400130 | 8/6/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/7/2018 | $85,956.39 | 8/7/2018 | 18080101981 | 8/3/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201554 | 8/6/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201556 | 8/6/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201557 | 8/6/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080300032 | 8/6/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080300034 | 8/6/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400180:8/6/2018 | 8/6/2018 | $679.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400128 | 8/6/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080201548 | 8/6/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400135 | 8/6/2018 | $607.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400136 | 8/6/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400140 | 8/6/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400155 | 8/6/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400159 | 8/6/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400162 | 8/6/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080400163 | 8/6/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:8/8/2018 | $86,272.62 | 8/8/2018 | 18080300035 | 8/6/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082301491 | 8/30/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080200848:8/30/2018 | 8/30/2018 | $1,310.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080200924:8/30/2018 | 8/30/2018 | $3,422.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080600830:8/30/2018 | 8/30/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080600838:8/30/2018 | 8/30/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080800785:8/30/2018 | 8/30/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080800791:8/30/2018 | 8/30/2018 | $2,939.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082700977 | 8/30/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082201785 | 8/30/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080100613:8/30/2018 | 8/30/2018 | $1,628.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082500102 | 8/30/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082600371:8/30/2018 | 8/30/2018 | $1,189.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082700671 | 8/30/2018 | $662.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082700899 | 8/30/2018 | $1,317.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082700903 | 8/30/2018 | $1,173.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082901793:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080801006:8/30/2018 | 8/30/2018 | $2,587.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092501842:9/26/2018 | 9/26/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401672:9/26/2018 | 9/26/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401677:9/26/2018 | 9/26/2018 | $719.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401680:9/26/2018 | 9/26/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092500001:9/26/2018 | 9/26/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092500002:9/26/2018 | 9/26/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092500014:9/26/2018 | 9/26/2018 | $1,182.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080101437:8/30/2018 | 8/30/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092501835:9/26/2018 | 9/26/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18080101436:8/30/2018 | 8/30/2018 | $2,969.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092501855:9/26/2018 | 9/26/2018 | $2,811.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092501863:9/26/2018 | 9/26/2018 | $2,854.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092501869:9/26/2018 | 9/26/2018 | $2,050.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18072900487:8/30/2018 | 8/30/2018 | $2,479.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18072900495:8/30/2018 | 8/30/2018 | $2,689.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18073001260:8/30/2018 | 8/30/2018 | $3,080.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082701179:8/30/2018 | 8/30/2018 | $1,480.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092500931 | 9/26/2018 | $1,654.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082800746 | 8/31/2018 | $594.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082900231:8/30/2018 | 8/30/2018 | $920.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082901017 | 8/30/2018 | $1,764.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082901374 | 8/30/2018 | $1,764.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082901780 | 8/30/2018 | $1,314.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082901883 | 8/30/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082901900 | 8/30/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082700907 | 8/30/2018 | $887.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082700808 | 8/31/2018 | $1,468.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801801 | 8/30/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082800916 | 8/31/2018 | $1,240.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082801136:8/31/2018 | 8/31/2018 | $1,715.50 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082801490 | 8/31/2018 | $1,459.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082900855 | 8/31/2018 | $1,225.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082900856 | 8/31/2018 | $1,144.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082900861 | 8/31/2018 | $1,194.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082600366:8/31/2018 | 8/31/2018 | $2,041.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801722 | 8/30/2018 | $1,017.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801207 | 8/30/2018 | $1,659.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801215 | 8/30/2018 | $910.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801216 | 8/30/2018 | $1,099.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801218 | 8/30/2018 | $584.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801220 | 8/30/2018 | $577.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801222 | 8/30/2018 | $1,313.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082900135 | 8/30/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801719:8/30/2018 | 8/30/2018 | $729.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801802 | 8/30/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801790 | 8/30/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801791 | 8/30/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801792 | 8/30/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801796 | 8/30/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801797 | 8/30/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801800 | 8/30/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401662:9/26/2018 | 9/26/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/3/2018 | $70,262.17 | 9/3/2018 | 18082801713 | 8/30/2018 | $1,030.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300765:9/25/2018 | 9/25/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300741:9/25/2018 | 9/25/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300742 | 9/25/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300746:9/25/2018 | 9/25/2018 | $558.48 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300749:9/25/2018 | 9/25/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300750:9/25/2018 | 9/25/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300752:9/25/2018 | 9/25/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401669:9/26/2018 | 9/26/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300760:9/25/2018 | 9/25/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300738:9/25/2018 | 9/25/2018 | $1,202.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300769:9/25/2018 | 9/25/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300773:9/25/2018 | 9/25/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300775:9/25/2018 | 9/25/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300778:9/25/2018 | 9/25/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300780:9/25/2018 | 9/25/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092400796:9/25/2018 | 9/25/2018 | $1,998.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300759:9/25/2018 | 9/25/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300304 | 9/25/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18090100096 | 9/17/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18091901269:9/25/2018 | 9/25/2018 | $1,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18091901270:9/25/2018 | 9/25/2018 | $1,372.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092001032 | 9/25/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092001033 | 9/25/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092001038 | 9/25/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300740:9/25/2018 | 9/25/2018 | $1,019.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300296 | 9/25/2018 | $567.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300739:9/25/2018 | 9/25/2018 | $1,257.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300309 | 9/25/2018 | $746.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300314:9/25/2018 | 9/25/2018 | $1,220.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300693 | 9/25/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300727:9/25/2018 | 9/25/2018 | $1,349.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300736:9/25/2018 | 9/25/2018 | $1,558.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300737:9/25/2018 | 9/25/2018 | $1,467.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092401569 | 9/25/2018 | $1,418.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092300293 | 9/25/2018 | $1,703.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401594:9/26/2018 | 9/26/2018 | $1,084.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092400845 | 9/25/2018 | $2,507.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092400859 | 9/26/2018 | $1,170.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092400861 | 9/26/2018 | $1,396.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092400862 | 9/26/2018 | $885.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401041:9/26/2018 | 9/26/2018 | $1,372.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401585:9/26/2018 | 9/26/2018 | $1,449.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092400854 | 9/26/2018 | $546.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401591:9/26/2018 | 9/26/2018 | $574.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092400853 | 9/26/2018 | $2,261.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401637:9/26/2018 | 9/26/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401643:9/26/2018 | 9/26/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401646:9/26/2018 | 9/26/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401648:9/26/2018 | 9/26/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401651:9/26/2018 | 9/26/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401660:9/26/2018 | 9/26/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082900867 | 8/31/2018 | $1,623.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401587:9/26/2018 | 9/26/2018 | $846.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18090601564:9/26/2018 | 9/26/2018 | $2,918.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092401666:9/26/2018 | 9/26/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092401592:9/25/2018 | 9/25/2018 | $2,053.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092401642:9/25/2018 | 9/25/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092401859 | 9/25/2018 | $2,648.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18090300065:9/26/2018 | 9/26/2018 | $2,355.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18090300072:9/26/2018 | 9/26/2018 | $3,079.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092400857 | 9/26/2018 | $550.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18090401544:9/26/2018 | 9/26/2018 | $2,944.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18092401289 | 9/25/2018 | $504.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18091800800:9/26/2018 | 9/26/2018 | $1,462.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092001030 | 9/26/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092100709 | 9/26/2018 | $1,364.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092300298 | 9/26/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092400664:9/26/2018 | 9/26/2018 | $1,364.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092400847 | 9/26/2018 | $1,938.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18092400850 | 9/26/2018 | $885.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/28/2018 | $60,988.33 | 9/28/2018 | 18090401541:9/26/2018 | 9/26/2018 | $2,923.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18082701629 | 9/5/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18081900351:9/5/2018 | 9/5/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18082001179:9/5/2018 | 9/5/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18082100922:9/5/2018 | 9/5/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18082400254 | 9/5/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18082400586 | 9/5/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18082400587 | 9/5/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100183 | 9/4/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18082701180:9/5/2018 | 9/5/2018 | $1,372.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18081400916:9/5/2018 | 9/5/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18082701719 | 9/5/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18083000890 | 9/5/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18083001012 | 9/5/2018 | $1,270.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18083001823 | 9/5/2018 | $816.27 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18083100684:9/5/2018 | 9/5/2018 | $1,364.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300020 | 9/5/2018 | $2,507.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18082400588 | 9/5/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100257 | 9/4/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082900863 | 8/31/2018 | $1,430.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100218 | 9/4/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100239 | 9/4/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100245 | 9/4/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100248 | 9/4/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100249 | 9/4/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18081900324:9/5/2018 | 9/5/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100256 | 9/4/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18081900322:9/5/2018 | 9/5/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100258 | 9/4/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090200007 | 9/4/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090200295 | 9/4/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090200378 | 9/4/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090300535 | 9/4/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090300563 | 9/4/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300027 | 9/5/2018 | $1,257.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100250 | 9/4/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300564 | 9/5/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300021 | 9/5/2018 | $1,938.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300545 | 9/5/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300546 | 9/5/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300547 | 9/5/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300558 | 9/5/2018 | $741.60 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300559 | 9/5/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300541 | 9/5/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300562 | 9/5/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300536 | 9/5/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300565 | 9/5/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300566 | 9/5/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300567 | 9/5/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300568 | 9/5/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090401972 | 9/5/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090401986 | 9/5/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090401993 | 9/5/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300561 | 9/5/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300421 | 9/5/2018 | $2,507.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100149:9/4/2018 | 9/4/2018 | $677.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300028 | 9/5/2018 | $2,261.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300031 | 9/5/2018 | $1,314.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300032 | 9/5/2018 | $546.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300034 | 9/5/2018 | $706.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300035 | 9/5/2018 | $885.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300544 | 9/5/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300420 | 9/5/2018 | $1,193.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300023 | 9/5/2018 | $885.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300422:9/5/2018 | 9/5/2018 | $1,546.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300425 | 9/5/2018 | $1,250.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300426 | 9/5/2018 | $1,067.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300436 | 9/5/2018 | $757.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300519 | 9/5/2018 | $814.58 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 98

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300521 | 9/5/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300522 | 9/5/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090300419 | 9/5/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18083000276 | 8/31/2018 | $1,141.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901898 | 8/31/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901899 | 8/31/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901901 | 8/31/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901902 | 8/31/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901904 | 8/31/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082902072 | 8/31/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18090100214 | 9/4/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18083000038 | 8/31/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901895 | 8/31/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18083001832 | 8/31/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18083001849 | 8/31/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082700976 | 9/3/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082700993 | 9/3/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082800902 | 9/3/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082800909 | 9/3/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18083000016 | 8/31/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901875:8/31/2018 | 8/31/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082900231:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901769 | 8/31/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901771 | 8/31/2018 | $1,777.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901784 | 8/31/2018 | $709.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901793:8/31/2018 | 8/31/2018 | $798.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901795 | 8/31/2018 | $1,218.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901897 | 8/31/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901874:8/31/2018 | 8/31/2018 | $816.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901896 | 8/31/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901876:8/31/2018 | 8/31/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901884 | 8/31/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901886 | 8/31/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901887 | 8/31/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901888 | 8/31/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901894 | 8/31/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082800931 | 9/3/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082901796 | 8/31/2018 | $1,085.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18090100243 | 9/3/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082800913 | 9/3/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001850 | 9/3/2018 | $1,228.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001851 | 9/3/2018 | $656.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001852 | 9/3/2018 | $882.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001943 | 9/3/2018 | $607.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18090100185 | 9/3/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001846 | 9/3/2018 | $573.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18090100208 | 9/3/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001845 | 9/3/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18090100255 | 9/3/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18082901050:9/4/2018 | 9/4/2018 | $1,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18082901052:9/4/2018 | 9/4/2018 | $1,372.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18083000879 | 9/4/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18083000882 | 9/4/2018 | $1,703.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18083001202 | 9/4/2018 | $2,893.28 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 100

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/6/2018 | $21,780.09 | 9/6/2018 | 18083001781 | 9/4/2018 | $726.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18090100187 | 9/3/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083000891 | 9/3/2018 | $746.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/4/2018 | $40,037.83 | 9/4/2018 | 18082900864 | 8/31/2018 | $1,467.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082800935 | 9/3/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082900869 | 9/3/2018 | $1,252.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082900873 | 9/3/2018 | $2,048.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082900874 | 9/3/2018 | $987.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082901555 | 9/3/2018 | $595.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001848 | 9/3/2018 | $782.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083000883 | 9/3/2018 | $2,656.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18082800929 | 9/3/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001197 | 9/3/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001822 | 9/3/2018 | $881.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001833 | 9/3/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001834 | 9/3/2018 | $619.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001836 | 9/3/2018 | $778.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001843 | 9/3/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083001844 | 9/3/2018 | $743.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/5/2018 | $56,007.13 | 9/5/2018 | 18083000880:9/3/2018 | 9/3/2018 | $1,220.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091000941 | 9/20/2018 | $1,760.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091700893 | 9/19/2018 | $885.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091700895 | 9/19/2018 | $1,938.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091700896 | 9/19/2018 | $546.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091700900 | 9/19/2018 | $1,170.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091701073:9/19/2018 | 9/19/2018 | $1,372.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091701563 | 9/19/2018 | $725.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091700822 | 9/20/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091800879 | 9/19/2018 | $1,654.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091700889 | 9/19/2018 | $885.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091400710 | 9/20/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091400712 | 9/20/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091400895 | 9/20/2018 | $1,364.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091500145:9/20/2018 | 9/20/2018 | $93.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091600380:9/20/2018 | 9/20/2018 | $1,185.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18090500843:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091701565 | 9/19/2018 | $1,546.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091400694 | 9/19/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18082600348:9/19/2018 | 9/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18082801136:9/19/2018 | 9/19/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18082801219:9/19/2018 | 9/19/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18083000880:9/19/2018 | 9/19/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18083100684:9/19/2018 | 9/19/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18090401075:9/19/2018 | 9/19/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091700891 | 9/19/2018 | $1,396.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091301561 | 9/19/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091700890 | 9/19/2018 | $1,314.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091400702 | 9/19/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091400703 | 9/19/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091400707 | 9/19/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091500100 | 9/19/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091700886 | 9/19/2018 | $2,507.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18091700888 | 9/19/2018 | $2,261.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091700897:9/20/2018 | 9/20/2018 | $550.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18090600875:9/19/2018 | 9/19/2018 | $625.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091400467 | 9/24/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091900572 | 9/21/2018 | $717.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091900628 | 9/21/2018 | $2,119.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091900848 | 9/21/2018 | $1,191.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091900852 | 9/21/2018 | $1,464.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091900855 | 9/21/2018 | $1,427.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091900858 | 9/21/2018 | $1,223.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091600808:9/20/2018 | 9/20/2018 | $93.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091901883 | 9/21/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091800651 | 9/21/2018 | $593.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091400468 | 9/24/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091400469 | 9/24/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091400470 | 9/24/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091400471 | 9/24/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600758:9/24/2018 | 9/24/2018 | $1,349.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600764:9/24/2018 | 9/24/2018 | $2,693.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091901811 | 9/21/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091900843 | 9/20/2018 | $1,620.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091700962 | 9/20/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091701072:9/20/2018 | 9/20/2018 | $1,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091800856 | 9/20/2018 | $363.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091800858 | 9/20/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091800862 | 9/20/2018 | $908.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091800882 | 9/20/2018 | $582.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091800876 | 9/21/2018 | $1,431.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091800887 | 9/20/2018 | $576.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091800794:9/21/2018 | 9/21/2018 | $1,235.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091900857 | 9/20/2018 | $1,142.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091901814 | 9/20/2018 | $1,772.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091400715 | 9/21/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091400717 | 9/21/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091600375:9/21/2018 | 9/21/2018 | $2,034.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/25/2018 | $21,360.34 | 9/25/2018 | 18091700789 | 9/21/2018 | $594.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18082201137:9/19/2018 | 9/19/2018 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/24/2018 | $31,107.10 | 9/24/2018 | 18091800885 | 9/20/2018 | $1,097.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301582 | 9/17/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301568 | 9/17/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301569 | 9/17/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301570 | 9/17/2018 | $776.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301577 | 9/17/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301578 | 9/17/2018 | $780.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301579 | 9/17/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18082600336:9/19/2018 | 9/19/2018 | $405.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301581 | 9/17/2018 | $1,226.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301524 | 9/17/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301583 | 9/17/2018 | $655.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301584 | 9/17/2018 | $880.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301672 | 9/17/2018 | $606.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091400001 | 9/17/2018 | $741.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091500145:9/17/2018 | 9/17/2018 | $720.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091600289 | 9/17/2018 | $2,656.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301580 | 9/17/2018 | $572.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091201241 | 9/17/2018 | $1,252.96 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                Exhibit A                                                P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091000635 | 9/17/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091000931 | 9/17/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091001373:9/17/2018 | 9/17/2018 | $1,348.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091001374:9/17/2018 | 9/17/2018 | $1,372.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091101084 | 9/17/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091101096 | 9/17/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301567 | 9/17/2018 | $617.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091201240 | 9/17/2018 | $2,048.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091301560:9/17/2018 | 9/17/2018 | $879.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091201250 | 9/17/2018 | $766.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091201251 | 9/17/2018 | $699.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091201340:9/17/2018 | 9/17/2018 | $1,475.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091201830 | 9/17/2018 | $1,314.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091201856 | 9/17/2018 | $725.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091300719 | 9/17/2018 | $706.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18090700739 | 9/18/2018 | $1,364.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091201192:9/17/2018 | 9/17/2018 | $1,043.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18031401630:9/19/2018 | 9/19/2018 | $857.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/19/2018 | $56,762.78 | 9/19/2018 | 18091600311 | 9/17/2018 | $1,220.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 17111401339:9/19/2018 | 9/19/2018 | $564.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 17111401349:9/19/2018 | 9/19/2018 | $564.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 17111401510:9/19/2018 | 9/19/2018 | $564.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18022300754:9/19/2018 | 9/19/2018 | $1,446.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18022300755:9/19/2018 | 9/19/2018 | $1,445.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091701564 | 9/18/2018 | $2,648.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18031400944:9/19/2018 | 9/19/2018 | $375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091700164:9/18/2018 | 9/18/2018 | $725.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18031401631:9/19/2018 | 9/19/2018 | $857.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18031401750:9/19/2018 | 9/19/2018 | $1,480.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18031401754:9/19/2018 | 9/19/2018 | $1,291.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18032101089:9/19/2018 | 9/19/2018 | $375.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18081700681:9/19/2018 | 9/19/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18082101057:9/19/2018 | 9/19/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600769:9/24/2018 | 9/24/2018 | $1,202.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18030801439:9/19/2018 | 9/19/2018 | $1,417.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091300722 | 9/18/2018 | $690.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 18082400778:9/19/2018 | 9/19/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091000637 | 9/18/2018 | $5,814.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091000927 | 9/18/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091000992 | 9/18/2018 | $1,235.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091101086 | 9/18/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091101088 | 9/18/2018 | $2,893.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/21/2018 | $48,739.61 | 9/21/2018 | 17111001049:9/19/2018 | 9/19/2018 | $564.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091101097 | 9/18/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18073101222 | 9/18/2018 | $5,693.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091401142:9/18/2018 | 9/18/2018 | $584.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091600291 | 9/18/2018 | $1,703.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091600292 | 9/18/2018 | $567.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091600296 | 9/18/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091600305:9/18/2018 | 9/18/2018 | $746.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091600307 | 9/18/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091600808:9/18/2018 | 9/18/2018 | $720.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/20/2018 | $44,597.44 | 9/20/2018 | 18091101091 | 9/18/2018 | $4,146.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001695:9/24/2018 | 9/24/2018 | $773.28 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001289 | 9/24/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001681:9/24/2018 | 9/24/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001685:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001686:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001687:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001688:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901892:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001694:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092000122:9/24/2018 | 9/24/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001696:9/24/2018 | 9/24/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001697:9/24/2018 | 9/24/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001698:9/24/2018 | 9/24/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001699:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001700:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001702:9/24/2018 | 9/24/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001689:9/24/2018 | 9/24/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901906:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600767:9/24/2018 | 9/24/2018 | $1,558.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901895:9/24/2018 | 9/24/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901900:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901901:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901902:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901903:9/24/2018 | 9/24/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001055 | 9/24/2018 | $1,270.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901905:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092000903 | 9/24/2018 | $594.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901907:9/24/2018 | 9/24/2018 | $719.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901908:9/24/2018 | 9/24/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091902088:9/24/2018 | 9/24/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091902089:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092000016:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092000100:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092100081:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901904:9/24/2018 | 9/24/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082201809:9/25/2018 | 9/25/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092001703:9/24/2018 | 9/24/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092300745:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092300992:9/24/2018 | 9/24/2018 | $2,693.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092301036:9/24/2018 | 9/24/2018 | $2,455.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082001550:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082001551:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092300058:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082101700:9/25/2018 | 9/25/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092300018:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082600763:9/25/2018 | 9/25/2018 | $120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082600766:9/25/2018 | 9/25/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082600770:9/25/2018 | 9/25/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082701649:9/25/2018 | 9/25/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082701658:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082701662:9/25/2018 | 9/25/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082801719:9/25/2018 | 9/25/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/27/2018 | $51,352.11 | 9/27/2018 | 18082001579:9/25/2018 | 9/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200163:9/24/2018 | 9/24/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901891:9/24/2018 | 9/24/2018 | $569.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200113 | 9/24/2018 | $920.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200144:9/24/2018 | 9/24/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200147 | 9/24/2018 | $814.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200153:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200154:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092300302 | 9/24/2018 | $2,656.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200159:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092100018:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200170:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200171:9/24/2018 | 9/24/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200172:9/24/2018 | 9/24/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200174:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200175:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200176:9/24/2018 | 9/24/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200177:9/24/2018 | 9/24/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18092200158:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701655:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600848:9/24/2018 | 9/24/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091700183:9/24/2018 | 9/24/2018 | $2,455.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091700191:9/24/2018 | 9/24/2018 | $2,272.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701585 | 9/24/2018 | $846.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701587:9/24/2018 | 9/24/2018 | $1,229.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701592:9/24/2018 | 9/24/2018 | $1,249.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901893:9/24/2018 | 9/24/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701654:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600845:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701656:9/24/2018 | 9/24/2018 | $569.22 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701657:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701658:9/24/2018 | 9/24/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701662:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701663:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701664:9/24/2018 | 9/24/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701648:9/24/2018 | 9/24/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600832:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/7/2018 | $70,379.72 | 9/7/2018 | 18090500293 | 9/5/2018 | $1,598.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600770:9/24/2018 | 9/24/2018 | $1,257.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600771:9/24/2018 | 9/24/2018 | $1,019.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600806:9/24/2018 | 9/24/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600825:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600827:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600847:9/24/2018 | 9/24/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600831:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600846:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600833:9/24/2018 | 9/24/2018 | $1,170.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600840:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600841:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600842:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600843:9/24/2018 | 9/24/2018 | $375.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600844:9/24/2018 | 9/24/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701668:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600830:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901832:9/24/2018 | 9/24/2018 | $1,714.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701666:9/24/2018 | 9/24/2018 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801676:9/24/2018 | 9/24/2018 | $773.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091900846 | 9/24/2018 | $1,310.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091900850 | 9/24/2018 | $1,252.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091900851 | 9/24/2018 | $2,048.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091900860 | 9/24/2018 | $987.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801671:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901831:9/24/2018 | 9/24/2018 | $1,123.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801670:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901833:9/24/2018 | 9/24/2018 | $1,229.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901834:9/24/2018 | 9/24/2018 | $1,110.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901835:9/24/2018 | 9/24/2018 | $1,666.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901882:9/24/2018 | 9/24/2018 | $950.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901887:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901888:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901890:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091901830:9/24/2018 | 9/24/2018 | $1,427.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801643:9/24/2018 | 9/24/2018 | $1,955.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091600768:9/24/2018 | 9/24/2018 | $1,706.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701669:9/24/2018 | 9/24/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701670:9/24/2018 | 9/24/2018 | $719.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701672:9/24/2018 | 9/24/2018 | $961.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701691:9/24/2018 | 9/24/2018 | $1,005.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091800023:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801675:9/24/2018 | 9/24/2018 | $773.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801641:9/24/2018 | 9/24/2018 | $1,431.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091701667:9/24/2018 | 9/24/2018 | $767.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801644:9/24/2018 | 9/24/2018 | $2,050.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801645:9/24/2018 | 9/24/2018 | $1,456.58 |

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801662:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801663:9/24/2018 | 9/24/2018 | $558.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801664:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801665:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801666:9/24/2018 | 9/24/2018 | $569.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | ACH:9/26/2018 | $155,403.11 | 9/26/2018 | 18091801639:9/24/2018 | 9/24/2018 | $2,811.85 |

**Totals:**     **62 transfer(s),**     **$3,526,372.92**

Werner Enterprises, Inc. (2228439)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 112