**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Achim Importing Company Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004022AA-39557 | 6/20/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004011AA-39546 | 6/20/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004012AA-39547 | 6/20/2018 | $41.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004013AA-39548 | 6/20/2018 | $47.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004014AA-39549 | 6/20/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004015AA-39550 | 6/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004016AA-39551 | 6/20/2018 | $73.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004017AA-39552 | 6/20/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004018AA-39553 | 6/20/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004019AA-39554 | 6/20/2018 | $74.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004033AA-39568 | 6/20/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004021AA-39556 | 6/20/2018 | $23.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004008AA-39543 | 6/20/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004023AA-39558 | 6/20/2018 | $12.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004024AA-39559 | 6/20/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004025AA-39560 | 6/20/2018 | $66.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004026AA-39561 | 6/20/2018 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004027AA-39562 | 6/20/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004028AA-39563 | 6/20/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004029AA-39564 | 6/20/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004030AA-39565 | 6/20/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004031AA-39566 | 6/20/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001600AA-39421 | 6/18/2018 | $8.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004020AA-39555 | 6/20/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003038AA-39533 | 6/19/2018 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003026AA-39521 | 6/19/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003027AA-39522 | 6/19/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003028AA-39523 | 6/19/2018 | $114.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003029AA-39524 | 6/19/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003030AA-39525 | 6/19/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003031AA-39526 | 6/19/2018 | $61.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003032AA-39527 | 6/19/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003033AA-39528 | 6/19/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003034AA-39529 | 6/19/2018 | $17.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003035AA-39530 | 6/19/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004010AA-39545 | 6/20/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003037AA-39532 | 6/19/2018 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004009AA-39544 | 6/20/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00003999AA-39534 | 6/20/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004000AA-39535 | 6/20/2018 | $101.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004001AA-39536 | 6/20/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004002AA-39537 | 6/20/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004003AA-39538 | 6/20/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004004AA-39539 | 6/20/2018 | $19.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004005AA-39540 | 6/20/2018 | $48.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004006AA-39541 | 6/20/2018 | $16.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004007AA-39542 | 6/20/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004034AA-39569 | 6/20/2018 | $73.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003036AA-39531 | 6/19/2018 | $12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006063AA-39606 | 6/22/2018 | $37.30 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006052AA-39595 | 6/22/2018 | $10.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006053AA-39596 | 6/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006054AA-39597 | 6/22/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006055AA-39598 | 6/22/2018 | $7.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006056AA-39599 | 6/22/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006057AA-39600 | 6/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006058AA-39601 | 6/22/2018 | $36.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006059AA-39602 | 6/22/2018 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006060AA-39603 | 6/22/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11731 | $970.33 | 8/24/2018 | 00004032AA-39567 | 6/20/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006062AA-39605 | 6/22/2018 | $22.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004995AA-39592 | 6/21/2018 | $12.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006064AA-39607 | 6/22/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006065AA-39608 | 6/22/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006066AA-39609 | 6/22/2018 | $67.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006067AA-39610 | 6/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006068AA-39611 | 6/22/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006069AA-39612 | 6/22/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006070AA-39613 | 6/22/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006071AA-39614 | 6/22/2018 | $18.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007954AA-39615 | 6/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007955AA-39616 | 6/25/2018 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006061AA-39604 | 6/22/2018 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004985AA-39582 | 6/21/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004972AA-39570 | 6/21/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004973AA-39571 | 6/21/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004974AA-39572 | 6/21/2018 | $16.90 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004975AA-39573 | 6/21/2018 | $22.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004977AA-39574 | 6/21/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004978AA-39575 | 6/21/2018 | $93.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004979AA-39576 | 6/21/2018 | $7.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004980AA-39577 | 6/21/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004981AA-39578 | 6/21/2018 | $11.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004982AA-39579 | 6/21/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00006051AA-39594 | 6/22/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004984AA-39581 | 6/21/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004996AA-39593 | 6/21/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004986AA-39583 | 6/21/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004987AA-39584 | 6/21/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004988AA-39585 | 6/21/2018 | $27.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004989AA-39586 | 6/21/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004990AA-39587 | 6/21/2018 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004991AA-39588 | 6/21/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004992AA-39589 | 6/21/2018 | $108.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004993AA-39590 | 6/21/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004994AA-39591 | 6/21/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003023AA-39518 | 6/19/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12360 | $889.95 | 8/27/2018 | 00004983AA-39580 | 6/21/2018 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001637AA-39458 | 6/18/2018 | $13.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001626AA-39447 | 6/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001627AA-39448 | 6/18/2018 | $25.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001628AA-39449 | 6/18/2018 | $43.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001629AA-39450 | 6/18/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001630AA-39451 | 6/18/2018 | $8.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                          P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001631AA-39452 | 6/18/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001632AA-39453 | 6/18/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001633AA-39454 | 6/18/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001634AA-39455 | 6/18/2018 | $17.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003025AA-39520 | 6/19/2018 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001636AA-39457 | 6/18/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001623AA-39444 | 6/18/2018 | $40.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001638AA-39459 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001639AA-39460 | 6/18/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001640AA-39461 | 6/18/2018 | $32.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001641AA-39462 | 6/18/2018 | $35.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001642AA-39463 | 6/18/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001643AA-39464 | 6/18/2018 | $33.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001644AA-39465 | 6/18/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001645AA-39466 | 6/18/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001646AA-39467 | 6/18/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001647AA-39468 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001635AA-39456 | 6/18/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001613AA-39434 | 6/18/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002166AA-39815 | 6/29/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001602AA-39423 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001603AA-39424 | 6/18/2018 | $40.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001604AA-39425 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001605AA-39426 | 6/18/2018 | $61.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001606AA-39427 | 6/18/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001607AA-39428 | 6/18/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001608AA-39429 | 6/18/2018 | $9.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001609AA-39430 | 6/18/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001610AA-39431 | 6/18/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001625AA-39446 | 6/18/2018 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001612AA-39433 | 6/18/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001624AA-39445 | 6/18/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001614AA-39435 | 6/18/2018 | $41.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001615AA-39436 | 6/18/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001616AA-39437 | 6/18/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001617AA-39438 | 6/18/2018 | $32.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001618AA-39439 | 6/18/2018 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001619AA-39440 | 6/18/2018 | $54.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001620AA-39441 | 6/18/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001621AA-39442 | 6/18/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001622AA-39443 | 6/18/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001650AA-39471 | 6/18/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001611AA-39432 | 6/18/2018 | $8.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003013AA-39508 | 6/19/2018 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001648AA-39469 | 6/18/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001676AA-39497 | 6/18/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003003AA-39498 | 6/19/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003004AA-39499 | 6/19/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003005AA-39500 | 6/19/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003006AA-39501 | 6/19/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003007AA-39502 | 6/19/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003008AA-39503 | 6/19/2018 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003009AA-39504 | 6/19/2018 | $98.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003010AA-39505 | 6/19/2018 | $9.51 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001674AA-39495 | 6/18/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003012AA-39507 | 6/19/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001673AA-39494 | 6/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003014AA-39509 | 6/19/2018 | $25.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003015AA-39510 | 6/19/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003016AA-39511 | 6/19/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003017AA-39512 | 6/19/2018 | $63.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003018AA-39513 | 6/19/2018 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003019AA-39514 | 6/19/2018 | $146.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003020AA-39515 | 6/19/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003021AA-39516 | 6/19/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003022AA-39517 | 6/19/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007958AA-39619 | 6/25/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003011AA-39506 | 6/19/2018 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001662AA-39483 | 6/18/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11086 | $1,038.57 | 8/23/2018 | 00003024AA-39519 | 6/19/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001651AA-39472 | 6/18/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001652AA-39473 | 6/18/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001653AA-39474 | 6/18/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001654AA-39475 | 6/18/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001655AA-39476 | 6/18/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001656AA-39477 | 6/18/2018 | $121.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001657AA-39478 | 6/18/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001658AA-39479 | 6/18/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001659AA-39480 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001675AA-39496 | 6/18/2018 | $23.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001661AA-39482 | 6/18/2018 | $34.10 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001649AA-39470 | 6/18/2018 | $44.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001663AA-39484 | 6/18/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001664AA-39485 | 6/18/2018 | $33.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001665AA-39486 | 6/18/2018 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001666AA-39487 | 6/18/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001667AA-39488 | 6/18/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001668AA-39489 | 6/18/2018 | $68.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001669AA-39490 | 6/18/2018 | $107.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001670AA-39491 | 6/18/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001671AA-39492 | 6/18/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001672AA-39493 | 6/18/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001660AA-39481 | 6/18/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000191AA-39754 | 6/27/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000180AA-39743 | 6/27/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000181AA-39744 | 6/27/2018 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000182AA-39745 | 6/27/2018 | $12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000183AA-39746 | 6/27/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000184AA-39747 | 6/27/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000185AA-39748 | 6/27/2018 | $21.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000186AA-39749 | 6/27/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000187AA-39750 | 6/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000188AA-39751 | 6/27/2018 | $100.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009270AA-39717 | 6/26/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000190AA-39753 | 6/27/2018 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000177AA-39740 | 6/27/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000192AA-39755 | 6/27/2018 | $69.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000193AA-39756 | 6/27/2018 | $21.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000194AA-39757 | 6/27/2018 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000195AA-39758 | 6/27/2018 | $191.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000196AA-39759 | 6/27/2018 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000197AA-39760 | 6/27/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000198AA-39761 | 6/27/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000199AA-39762 | 6/27/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000200AA-39763 | 6/27/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000201AA-39764 | 6/27/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000189AA-39752 | 6/27/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000167AA-39730 | 6/27/2018 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007956AA-39617 | 6/25/2018 | $25.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009272AA-39719 | 6/26/2018 | $9.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009273AA-39720 | 6/26/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009274AA-39721 | 6/26/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000159AA-39722 | 6/27/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000160AA-39723 | 6/27/2018 | $31.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000161AA-39724 | 6/27/2018 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000162AA-39725 | 6/27/2018 | $346.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000163AA-39726 | 6/27/2018 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000164AA-39727 | 6/27/2018 | $32.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000179AA-39742 | 6/27/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000166AA-39729 | 6/27/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000178AA-39741 | 6/27/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000168AA-39731 | 6/27/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000169AA-39732 | 6/27/2018 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000170AA-39733 | 6/27/2018 | $73.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000171AA-39734 | 6/27/2018 | $77.30 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000172AA-39735 | 6/27/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000173AA-39736 | 6/27/2018 | $97.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000174AA-39737 | 6/27/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000175AA-39738 | 6/27/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000176AA-39739 | 6/27/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001181AA-39767 | 6/28/2018 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000165AA-39728 | 6/27/2018 | $276.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002155AA-39804 | 6/29/2018 | $105.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15888 | $1,881.01 | 8/31/2018 | 00000202AA-39765 | 6/27/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002144AA-39793 | 6/29/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002145AA-39794 | 6/29/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002146AA-39795 | 6/29/2018 | $73.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002147AA-39796 | 6/29/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002148AA-39797 | 6/29/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002149AA-39798 | 6/29/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002150AA-39799 | 6/29/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002151AA-39800 | 6/29/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002152AA-39801 | 6/29/2018 | $18.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002142AA-39791 | 6/29/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002154AA-39803 | 6/29/2018 | $19.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002141AA-39790 | 6/29/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002156AA-39805 | 6/29/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002157AA-39806 | 6/29/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002158AA-39807 | 6/29/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002159AA-39808 | 6/29/2018 | $5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002160AA-39809 | 6/29/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002161AA-39810 | 6/29/2018 | $21.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002162AA-39811 | 6/29/2018 | $34.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002163AA-39812 | 6/29/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002164AA-39813 | 6/29/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006265AA-39036 | 5/30/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002153AA-39802 | 6/29/2018 | $103.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001193AA-39779 | 6/28/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009269AA-39716 | 6/26/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001182AA-39768 | 6/28/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001183AA-39769 | 6/28/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001184AA-39770 | 6/28/2018 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001185AA-39771 | 6/28/2018 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001186AA-39772 | 6/28/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001187AA-39773 | 6/28/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001188AA-39774 | 6/28/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001189AA-39775 | 6/28/2018 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001190AA-39776 | 6/28/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002143AA-39792 | 6/29/2018 | $69.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001192AA-39778 | 6/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001180AA-39766 | 6/28/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001194AA-39780 | 6/28/2018 | $102.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001195AA-39781 | 6/28/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001196AA-39782 | 6/28/2018 | $74.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001197AA-39783 | 6/28/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001199AA-39784 | 6/28/2018 | $23.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001200AA-39785 | 6/28/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001201AA-39786 | 6/28/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001202AA-39787 | 6/28/2018 | $13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002139AA-39788 | 6/29/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002140AA-39789 | 6/29/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00001191AA-39777 | 6/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007994AA-39655 | 6/25/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007983AA-39644 | 6/25/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007984AA-39645 | 6/25/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007985AA-39646 | 6/25/2018 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007986AA-39647 | 6/25/2018 | $40.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007987AA-39648 | 6/25/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007988AA-39649 | 6/25/2018 | $10.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007989AA-39650 | 6/25/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007990AA-39651 | 6/25/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007991AA-39652 | 6/25/2018 | $38.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009271AA-39718 | 6/26/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007993AA-39654 | 6/25/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007980AA-39641 | 6/25/2018 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007995AA-39656 | 6/25/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007996AA-39657 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007997AA-39658 | 6/25/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007998AA-39659 | 6/25/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007999AA-39660 | 6/25/2018 | $27.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008000AA-39661 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008001AA-39662 | 6/25/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008002AA-39663 | 6/25/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008003AA-39664 | 6/25/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008004AA-39665 | 6/25/2018 | $11.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007992AA-39653 | 6/25/2018 | $27.45 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 12

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007970AA-39631 | 6/25/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001599AA-39420 | 6/18/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007959AA-39620 | 6/25/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007960AA-39621 | 6/25/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007961AA-39622 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007962AA-39623 | 6/25/2018 | $57.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007963AA-39624 | 6/25/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007964AA-39625 | 6/25/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007965AA-39626 | 6/25/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007966AA-39627 | 6/25/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007967AA-39628 | 6/25/2018 | $24.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007982AA-39643 | 6/25/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007969AA-39630 | 6/25/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007981AA-39642 | 6/25/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007971AA-39632 | 6/25/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007972AA-39633 | 6/25/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007973AA-39634 | 6/25/2018 | $74.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007974AA-39635 | 6/25/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007975AA-39636 | 6/25/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007976AA-39637 | 6/25/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007977AA-39638 | 6/25/2018 | $18.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007978AA-39639 | 6/25/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007979AA-39640 | 6/25/2018 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008007AA-39668 | 6/25/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007968AA-39629 | 6/25/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009258AA-39705 | 6/26/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008005AA-39666 | 6/25/2018 | $8.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008033AA-39694 | 6/25/2018 | $33.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008034AA-39695 | 6/25/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008035AA-39696 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008036AA-39697 | 6/25/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008037AA-39698 | 6/25/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008038AA-39699 | 6/25/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008039AA-39700 | 6/25/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008040AA-39701 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008041AA-39702 | 6/25/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008031AA-39692 | 6/25/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009257AA-39704 | 6/26/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008030AA-39691 | 6/25/2018 | $41.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009259AA-39706 | 6/26/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009260AA-39707 | 6/26/2018 | $21.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009261AA-39708 | 6/26/2018 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009262AA-39709 | 6/26/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009263AA-39710 | 6/26/2018 | $7.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009264AA-39711 | 6/26/2018 | $7.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009265AA-39712 | 6/26/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/29/2018 | 00009266AA-39713 | 6/26/2018 | $62.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009267AA-39714 | 6/26/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009268AA-39715 | 6/26/2018 | $65.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15104 | $437.58 | 8/30/2018 | 00009256AA-39703 | 6/26/2018 | $10.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008019AA-39680 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00007957AA-39618 | 6/25/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008008AA-39669 | 6/25/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008009AA-39670 | 6/25/2018 | $8.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008010AA-39671 | 6/25/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008011AA-39672 | 6/25/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008012AA-39673 | 6/25/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008013AA-39674 | 6/25/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008014AA-39675 | 6/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008015AA-39676 | 6/25/2018 | $7.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008016AA-39677 | 6/25/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008032AA-39693 | 6/25/2018 | $18.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008018AA-39679 | 6/25/2018 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008006AA-39667 | 6/25/2018 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008020AA-39681 | 6/25/2018 | $82.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008021AA-39682 | 6/25/2018 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008022AA-39683 | 6/25/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008023AA-39684 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008024AA-39685 | 6/25/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008025AA-39686 | 6/25/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008026AA-39687 | 6/25/2018 | $44.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008027AA-39688 | 6/25/2018 | $23.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008028AA-39689 | 6/25/2018 | $13.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008029AA-39690 | 6/25/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14323 | $1,861.25 | 8/29/2018 | 00008017AA-39678 | 6/25/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001455AA-39172 | 6/6/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001444AA-39161 | 6/6/2018 | $8.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001445AA-39162 | 6/6/2018 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001446AA-39163 | 6/6/2018 | $38.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001447AA-39164 | 6/6/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001448AA-39165 | 6/6/2018 | $12.45 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001449AA-39166 | 6/6/2018 | $158.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001450AA-39167 | 6/6/2018 | $48.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001451AA-39168 | 6/6/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001452AA-39169 | 6/6/2018 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002356AA-39183 | 6/6/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001454AA-39171 | 6/6/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001441AA-39158 | 6/6/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001456AA-39173 | 6/6/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001457AA-39174 | 6/6/2018 | $33.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001458AA-39175 | 6/6/2018 | $49.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001460AA-39176 | 6/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001461AA-39177 | 6/6/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001462AA-39178 | 6/6/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001463AA-39179 | 6/6/2018 | $70.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001464AA-39180 | 6/6/2018 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001465AA-39181 | 6/6/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001601AA-39422 | 6/18/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001453AA-39170 | 6/6/2018 | $29.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000331AA-39148 | 6/6/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000319AA-39136 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000320AA-39137 | 6/6/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000321AA-39138 | 6/6/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000322AA-39139 | 6/6/2018 | $32.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000323AA-39140 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000324AA-39141 | 6/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000325AA-39142 | 6/6/2018 | $19.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000326AA-39143 | 6/6/2018 | $24.48 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000327AA-39144 | 6/6/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000328AA-39145 | 6/6/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001443AA-39160 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000330AA-39147 | 6/6/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001442AA-39159 | 6/6/2018 | $96.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000332AA-39149 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000333AA-39150 | 6/6/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000334AA-39151 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001435AA-39152 | 6/6/2018 | $22.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001436AA-39153 | 6/6/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001437AA-39154 | 6/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001438AA-39155 | 6/6/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001439AA-39156 | 6/6/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00001440AA-39157 | 6/6/2018 | $46.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002357AA-39184 | 6/6/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000329AA-39146 | 6/6/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008802AA-39219 | 6/6/2018 | $31.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008791AA | 6/6/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008792AA | 6/6/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008793AA-39210 | 6/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008794AA-39211 | 6/6/2018 | $42.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008795AA-39212 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008796AA-39213 | 6/6/2018 | $27.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008797AA-39214 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008798AA-39215 | 6/6/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008799AA-39216 | 6/6/2018 | $70.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002355AA-39182 | 6/6/2018 | $11.40 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008801AA-39218 | 6/6/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002380AA-39207 | 6/6/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008803AA-39220 | 6/6/2018 | $33.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008804AA-39221 | 6/6/2018 | $10.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008805AA-39222 | 6/6/2018 | $7.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008806AA-39223 | 6/6/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008807AA-39224 | 6/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008808AA-39225 | 6/6/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008809AA-39226 | 6/6/2018 | $61.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008810AA-39227 | 6/6/2018 | $27.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008811AA-39228 | 6/6/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008812AA-39229 | 6/6/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008800AA-39217 | 6/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002370AA-39197 | 6/6/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002358AA-39185 | 6/6/2018 | $55.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002359AA-39186 | 6/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002360AA-39187 | 6/6/2018 | $82.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002361AA-39188 | 6/6/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002362AA-39189 | 6/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002363AA-39190 | 6/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002364AA-39191 | 6/6/2018 | $78.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002365AA-39192 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002366AA-39193 | 6/6/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002367AA-39194 | 6/6/2018 | $10.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002382AA-39209 | 6/6/2018 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002369AA-39196 | 6/6/2018 | $74.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002381AA-39208 | 6/6/2018 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002371AA-39198 | 6/6/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002372AA-39199 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002373AA-39200 | 6/6/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002374AA-39201 | 6/6/2018 | $19.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002375AA-39202 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002376AA-39203 | 6/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002377AA-39204 | 6/6/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002378AA-39205 | 6/6/2018 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002379AA-39206 | 6/6/2018 | $34.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000316AA-39133 | 6/6/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00002368AA-39195 | 6/6/2018 | $64.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007134AA-39073 | 5/31/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007122AA-39062 | 5/31/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007124AA-39063 | 5/31/2018 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007125AA-39064 | 5/31/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007126AA-39065 | 5/31/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007127AA-39066 | 5/31/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007128AA-39067 | 5/31/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007129AA-39068 | 5/31/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007130AA-39069 | 5/31/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007131AA-39070 | 5/31/2018 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000318AA-39135 | 6/6/2018 | $35.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007133AA-39072 | 5/31/2018 | $23.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006288AA-39059 | 5/30/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007135AA-39074 | 5/31/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007136AA-39075 | 5/31/2018 | $76.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007137AA-39076 | 5/31/2018 | $75.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000259AA-39077 | 6/6/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000260AA-39078 | 6/6/2018 | $21.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000262AA-39079 | 6/6/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000263AA-39080 | 6/6/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000264AA-39081 | 6/6/2018 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000265AA-39082 | 6/6/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000266AA-39083 | 6/6/2018 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00483 | $543.69 | 8/6/2018 | 00007132AA-39071 | 5/31/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006278AA-39049 | 5/30/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006266AA-39037 | 5/30/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006267AA-39038 | 5/30/2018 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006268AA-39039 | 5/30/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006269AA-39040 | 5/30/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006270AA-39041 | 5/30/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006271AA-39042 | 5/30/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006272AA-39043 | 5/30/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006273AA-39044 | 5/30/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006274AA-39045 | 5/30/2018 | $24.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006275AA-39046 | 5/30/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006290AA-39061 | 5/30/2018 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006277AA-39048 | 5/30/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006289AA-39060 | 5/30/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006279AA-39050 | 5/30/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006280AA-39051 | 5/30/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006281AA-39052 | 5/30/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006282AA-39053 | 5/30/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006283AA-39054 | 5/30/2018 | $8.80 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006284AA-39055 | 5/30/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006285AA-39056 | 5/30/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006286AA-39057 | 5/30/2018 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006287AA-39058 | 5/30/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000269AA-39086 | 6/6/2018 | $26.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00023 | $270.30 | 8/3/2018 | 00006276AA-39047 | 5/30/2018 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000306AA-39123 | 6/6/2018 | $71.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000267AA-39084 | 6/6/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000295AA-39112 | 6/6/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000296AA-39113 | 6/6/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000297AA-39114 | 6/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000298AA-39115 | 6/6/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000299AA-39116 | 6/6/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000300AA-39117 | 6/6/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000301AA-39118 | 6/6/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000302AA-39119 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000303AA-39120 | 6/6/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000293AA-39110 | 6/6/2018 | $25.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000305AA-39122 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000292AA-39109 | 6/6/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000307AA-39124 | 6/6/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000308AA-39125 | 6/6/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000309AA-39126 | 6/6/2018 | $73.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000310AA-39127 | 6/6/2018 | $12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000311AA-39128 | 6/6/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000312AA-39129 | 6/6/2018 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000313AA-39130 | 6/6/2018 | $34.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000314AA-39131 | 6/6/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000315AA-39132 | 6/6/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008815AA-39232 | 6/6/2018 | $47.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000304AA-39121 | 6/6/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000281AA-39098 | 6/6/2018 | $74.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000317AA-39134 | 6/6/2018 | $75.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000270AA-39087 | 6/6/2018 | $12.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000271AA-39088 | 6/6/2018 | $136.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000272AA-39089 | 6/6/2018 | $43.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000273AA-39090 | 6/6/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000274AA-39091 | 6/6/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000275AA-39092 | 6/6/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000276AA-39093 | 6/6/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000277AA-39094 | 6/6/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000278AA-39095 | 6/6/2018 | $30.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000294AA-39111 | 6/6/2018 | $54.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000280AA-39097 | 6/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000268AA-39085 | 6/6/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000282AA-39099 | 6/6/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000283AA-39100 | 6/6/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000284AA-39101 | 6/6/2018 | $38.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000285AA-39102 | 6/6/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000286AA-39103 | 6/6/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000287AA-39104 | 6/6/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000288AA-39105 | 6/6/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000289AA-39106 | 6/6/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000290AA-39107 | 6/6/2018 | $16.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000291AA-39108 | 6/6/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00000279AA-39096 | 6/6/2018 | $7.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008369AA-39367 | 6/13/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008358AA-39356 | 6/13/2018 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008359AA-39357 | 6/13/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008360AA-39358 | 6/13/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008361AA-39359 | 6/13/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008362AA-39360 | 6/13/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008363AA-39361 | 6/13/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008364AA-39362 | 6/13/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008365AA-39363 | 6/13/2018 | $81.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008366AA-39364 | 6/13/2018 | $21.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007545AA-39330 | 6/12/2018 | $33.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008368AA-39366 | 6/13/2018 | $22.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007568AA-39353 | 6/12/2018 | $22.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008370AA-39368 | 6/13/2018 | $46.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008371AA-39369 | 6/13/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008372AA-39370 | 6/13/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008373AA-39371 | 6/13/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008374AA-39372 | 6/13/2018 | $58.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008375AA-39373 | 6/13/2018 | $68.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008376AA-39374 | 6/13/2018 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008377AA-39375 | 6/13/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008379AA-39376 | 6/13/2018 | $74.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008380AA-39377 | 6/13/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008367AA-39365 | 6/13/2018 | $133.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007558AA-39343 | 6/12/2018 | $9.15 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008813AA-39230 | 6/6/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007547AA-39332 | 6/12/2018 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007548AA-39333 | 6/12/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007549AA-39334 | 6/12/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007550AA-39335 | 6/12/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007551AA-39336 | 6/12/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007552AA-39337 | 6/12/2018 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007553AA-39338 | 6/12/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007554AA-39339 | 6/12/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007555AA-39340 | 6/12/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007570AA-39355 | 6/12/2018 | $32.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007557AA-39342 | 6/12/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007569AA-39354 | 6/12/2018 | $164.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007559AA-39344 | 6/12/2018 | $43.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007560AA-39345 | 6/12/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007561AA-39346 | 6/12/2018 | $5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007562AA-39347 | 6/12/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007563AA-39348 | 6/12/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007564AA-39349 | 6/12/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007565AA-39350 | 6/12/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007566AA-39351 | 6/12/2018 | $50.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007567AA-39352 | 6/12/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008383AA-39380 | 6/13/2018 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007556AA-39341 | 6/12/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009883AA-39409 | 6/15/2018 | $43.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008381AA-39378 | 6/13/2018 | $52.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009278AA | 6/14/2018 | $27.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009279AA | 6/14/2018 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009280AA | 6/14/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009281AA | 6/14/2018 | $31.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009282AA | 6/14/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009877AA-39403 | 6/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009878AA-39404 | 6/15/2018 | $27.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009879AA-39405 | 6/15/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009880AA-39406 | 6/15/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009276AA | 6/14/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009882AA-39408 | 6/15/2018 | $11.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009275AA | 6/14/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009884AA-39410 | 6/15/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009885AA-39411 | 6/15/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009886AA-39412 | 6/15/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001592AA-39413 | 6/18/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001593AA-39414 | 6/18/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001594AA-39415 | 6/18/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001595AA-39416 | 6/18/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001596AA-39417 | 6/18/2018 | $25.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001597AA-39418 | 6/18/2018 | $80.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10240 | $2,022.40 | 8/22/2018 | 00001598AA-39419 | 6/18/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009881AA-39407 | 6/15/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009264AA-39392 | 6/14/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007544AA-39329 | 6/12/2018 | $35.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008384AA-39381 | 6/13/2018 | $12.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008385AA-39382 | 6/13/2018 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008386AA-39383 | 6/13/2018 | $8.10 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008387AA-39384 | 6/13/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008388AA-39385 | 6/13/2018 | $21.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008389AA-39386 | 6/13/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009259AA-39387 | 6/14/2018 | $10.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009260AA-39388 | 6/14/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009261AA-39389 | 6/14/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009277AA | 6/14/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009263AA-39391 | 6/14/2018 | $72.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07849 | $902.51 | 8/17/2018 | 00008382AA-39379 | 6/13/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009265AA-39393 | 6/14/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009266AA-39394 | 6/14/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009267AA-39395 | 6/14/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009268AA-39396 | 6/14/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009269AA-39397 | 6/14/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009270AA-39398 | 6/14/2018 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009271AA-39399 | 6/14/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009272AA-39400 | 6/14/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009273AA-39401 | 6/14/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009274AA-39402 | 6/14/2018 | $82.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08337 | $781.74 | 8/20/2018 | 00009262AA-39390 | 6/14/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006175AA-39268 | 6/12/2018 | $11.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004140AA-39257 | 6/8/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004141AA-39258 | 6/8/2018 | $28.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004142AA-39259 | 6/8/2018 | $38.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004143AA-39260 | 6/8/2018 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004144AA-39261 | 6/8/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004145AA-39262 | 6/8/2018 | $18.60 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004146AA-39263 | 6/8/2018 | $82.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004147AA-39264 | 6/8/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006172AA-39265 | 6/12/2018 | $10.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007546AA-39331 | 6/12/2018 | $31.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006174AA-39267 | 6/12/2018 | $7.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004137AA-39254 | 6/8/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006176AA-39269 | 6/12/2018 | $224.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006177AA-39270 | 6/12/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006178AA-39271 | 6/12/2018 | $26.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006179AA-39272 | 6/12/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006180AA-39273 | 6/12/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006181AA-39274 | 6/12/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006182AA-39275 | 6/12/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006183AA-39276 | 6/12/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006184AA-39277 | 6/12/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006185AA-39278 | 6/12/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006173AA-39266 | 6/12/2018 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003285AA-39244 | 6/7/2018 | $33.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002167AA-39816 | 6/29/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003274AA-39233 | 6/7/2018 | $132.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003275AA-39234 | 6/7/2018 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003276AA-39235 | 6/7/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003277AA-39236 | 6/7/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003278AA-39237 | 6/7/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003279AA-39238 | 6/7/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003280AA-39239 | 6/7/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003281AA-39240 | 6/7/2018 | $6.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003282AA-39241 | 6/7/2018 | $43.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004139AA-39256 | 6/8/2018 | $44.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003284AA-39243 | 6/7/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004138AA-39255 | 6/8/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003286AA-39245 | 6/7/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003287AA-39246 | 6/7/2018 | $19.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003288AA-39247 | 6/7/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003289AA-39248 | 6/7/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003290AA-39249 | 6/7/2018 | $67.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004133AA-39250 | 6/8/2018 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004134AA-39251 | 6/8/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004135AA-39252 | 6/8/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00004136AA-39253 | 6/8/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006188AA-39281 | 6/12/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04330 | $840.69 | 8/13/2018 | 00003283AA-39242 | 6/7/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006226AA-39318 | 6/12/2018 | $11.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006186AA-39279 | 6/12/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006214AA-39307 | 6/12/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006215AA-39308 | 6/12/2018 | $12.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006216AA-39309 | 6/12/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006217AA-39310 | 6/12/2018 | $21.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006218AA-39311 | 6/12/2018 | $43.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006219AA-39312 | 6/12/2018 | $50.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006220AA-39313 | 6/12/2018 | $21.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006221AA-39314 | 6/12/2018 | $33.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006222AA-39315 | 6/12/2018 | $47.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006212AA-39305 | 6/12/2018 | $9.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006224AA-39317 | 6/12/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006211AA-39304 | 6/12/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006227AA-39319 | 6/12/2018 | $34.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006228AA-39320 | 6/12/2018 | $37.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006229AA-39321 | 6/12/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006230AA-39322 | 6/12/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007538AA-39323 | 6/12/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007539AA-39324 | 6/12/2018 | $113.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007540AA-39325 | 6/12/2018 | $29.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007541AA-39326 | 6/12/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007542AA-39327 | 6/12/2018 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00007543AA-39328 | 6/12/2018 | $91.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006223AA-39316 | 6/12/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006200AA-39293 | 6/12/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03856 | $4,103.07 | 8/10/2018 | 00008814AA-39231 | 6/6/2018 | $22.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006189AA-39282 | 6/12/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006190AA-39283 | 6/12/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006191AA-39284 | 6/12/2018 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006192AA-39285 | 6/12/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006193AA-39286 | 6/12/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006194AA-39287 | 6/12/2018 | $39.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006195AA-39288 | 6/12/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006196AA-39289 | 6/12/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006197AA-39290 | 6/12/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006213AA-39306 | 6/12/2018 | $177.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006199AA-39292 | 6/12/2018 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006187AA-39280 | 6/12/2018 | $6.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006201AA-39294 | 6/12/2018 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006202AA-39295 | 6/12/2018 | $50.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006203AA-39296 | 6/12/2018 | $67.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006204AA-39297 | 6/12/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006205AA-39298 | 6/12/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006206AA-39299 | 6/12/2018 | $22.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006207AA-39300 | 6/12/2018 | $39.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006208AA-39301 | 6/12/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006209AA-39302 | 6/12/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006210AA-39303 | 6/12/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07052 | $2,506.03 | 8/16/2018 | 00006198AA-39291 | 6/12/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007099AA-40303 | 5/22/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007088AA-40292 | 5/22/2018 | $35.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007089AA-40293 | 5/22/2018 | $41.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007090AA-40294 | 5/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007091AA-40295 | 5/22/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007092AA-40296 | 5/22/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007093AA-40297 | 5/22/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007094AA-40298 | 5/22/2018 | $42.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007095AA-40299 | 5/22/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007096AA-40300 | 5/22/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007110AA-40314 | 5/22/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007098AA-40302 | 5/22/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008193AA-40290 | 8/7/2017 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007100AA-40304 | 5/22/2018 | $53.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007101AA-40305 | 5/22/2018 | $20.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007102AA-40306 | 5/22/2018 | $10.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007103AA-40307 | 5/22/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007104AA-40308 | 5/22/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007105AA-40309 | 5/22/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007106AA-40310 | 5/22/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007107AA-40311 | 5/22/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007108AA-40312 | 5/22/2018 | $189.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004615AA-40202 | 2/8/2018 | $27.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007097AA-40301 | 5/22/2018 | $62.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008046AA-40280 | 2/21/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008030AA-40268 | 2/21/2018 | $10.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008031AA-40269 | 2/21/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008032AA-40270 | 2/21/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008033AA-40271 | 2/21/2018 | $67.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008036AA-40272 | 2/21/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008038AA-40273 | 2/21/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008039AA-40274 | 2/21/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008041AA-40275 | 2/21/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008042AA-40276 | 2/21/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008043AA-40277 | 2/21/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00009310AA | 8/8/2017 | $8.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008045AA-40279 | 2/21/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008985AA-40291 | 8/21/2017 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008047AA-40281 | 2/21/2018 | $33.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008051AA-40282 | 2/21/2018 | $44.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008052AA-40283 | 2/21/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008053AA-40284 | 2/21/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008054AA-40285 | 2/21/2018 | $10.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008055AA-40286 | 2/21/2018 | $52.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008057AA-40287 | 1/19/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008057AA-40288 | 2/21/2018 | $189.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008058AA-40289 | 1/31/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007111AA-40315 | 5/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008044AA-40278 | 2/21/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007149AA-40352 | 5/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007138AA-40341 | 5/22/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007139AA-40342 | 5/22/2018 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007140AA-40343 | 5/22/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007141AA-40344 | 5/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007142AA-40345 | 5/22/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007143AA-40346 | 5/22/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007144AA-40347 | 5/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007145AA-40348 | 5/22/2018 | $24.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007146AA-40349 | 5/22/2018 | $39.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007109AA-40313 | 5/22/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007148AA-40351 | 5/22/2018 | $84.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007135AA-40338 | 5/22/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007150AA-40353 | 5/22/2018 | $42.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007151AA-40354 | 5/22/2018 | $33.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007152AA-40355 | 5/22/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007153AA-40356 | 5/22/2018 | $45.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007154AA-40357 | 5/22/2018 | $95.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007155AA-40358 | 5/22/2018 | $65.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007156AA-40359 | 5/22/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007157AA-40360 | 5/22/2018 | $9.85 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007158AA-40361 | 5/22/2018 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007159AA-40362 | 5/22/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007147AA-40350 | 5/22/2018 | $52.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007125AA-40328 | 5/22/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007112AA-40316 | 5/22/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007113AA-40317 | 5/22/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007115AA-40318 | 5/22/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007116AA-40319 | 5/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007117AA-40320 | 5/22/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007118AA-40321 | 5/22/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007119AA-40322 | 5/22/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007120AA-40323 | 5/22/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007121AA-40324 | 5/22/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007122AA-40325 | 5/22/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007137AA-40340 | 5/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007124AA-40327 | 5/22/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007136AA-40339 | 5/22/2018 | $117.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007126AA-40329 | 5/22/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007127AA-40330 | 5/22/2018 | $32.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007128AA-40331 | 5/22/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007129AA-40332 | 5/22/2018 | $23.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007130AA-40333 | 5/22/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007131AA-40334 | 5/22/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007132AA-40335 | 5/22/2018 | $59.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007133AA-40336 | 5/22/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007134AA-40337 | 5/22/2018 | $61.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008027AA-40265 | 2/21/2018 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007123AA-40326 | 5/22/2018 | $7.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005458AA-40217 | 1/16/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004654AA | 10/20/2017 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004655AA | 10/20/2017 | $39.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004656AA | 10/20/2017 | $19.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004657AA | 10/20/2017 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004658AA | 10/20/2017 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004659AA | 10/20/2017 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004660AA | 10/20/2017 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004661AA | 10/20/2017 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004662AA | 10/20/2017 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008029AA-40267 | 2/21/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004664AA | 10/20/2017 | $107.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004651AA | 10/20/2017 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005595AA-40218 | 2/9/2018 | $37.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005596AA-40219 | 2/9/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005598AA-40220 | 2/9/2018 | $328.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005599AA-40221 | 2/9/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005601AA-40222 | 2/9/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005602AA-40223 | 2/9/2018 | $10.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005604AA-40224 | 2/9/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005605AA-40225 | 2/9/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005606AA-40226 | 2/9/2018 | $13.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005607AA-40227 | 2/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004663AA | 10/20/2017 | $31.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004631AA-40215 | 2/8/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002165AA-39814 | 6/29/2018 | $22.80 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 34

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004617AA-40204 | 2/8/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004618AA-40205 | 2/8/2018 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004620AA-40206 | 2/8/2018 | $91.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004621AA-40207 | 2/8/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004622AA-40208 | 2/8/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004623AA-40209 | 2/8/2018 | $9.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004624AA-40210 | 2/8/2018 | $16.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004625AA-40211 | 2/8/2018 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004627AA-40212 | 2/8/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004653AA | 10/20/2017 | $13.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004631AA-40214 | 10/20/2017 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004652AA | 10/20/2017 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004635AA-40216 | 10/20/2017 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004638AA | 10/20/2017 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004639AA | 10/20/2017 | $60.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004640AA | 10/20/2017 | $33.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004641AA | 10/20/2017 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004644AA | 10/20/2017 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004645AA | 10/20/2017 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004647AA | 10/20/2017 | $63.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004650AA | 10/20/2017 | $18.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005610AA-40230 | 2/9/2018 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004629AA-40213 | 2/8/2018 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00007446AA-40255 | 12/26/2017 | $11.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005608AA-40228 | 2/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006899AA | 11/14/2017 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006902AA | 11/14/2017 | $13.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006904AA | 11/14/2017 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006905AA | 11/14/2017 | $6.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006907AA | 11/14/2017 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006908AA | 11/14/2017 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006909AA | 11/14/2017 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006911AA | 11/14/2017 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006912AA | 11/14/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005876AA-40253 | 9/12/2017 | $230.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00007120AA-40254 | 8/18/2017 | $32.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005791AA | 11/3/2017 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008015AA-40256 | 2/21/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008016AA-40257 | 2/21/2018 | $24.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008018AA-40258 | 2/21/2018 | $43.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008019AA-40259 | 2/21/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008020AA-40260 | 2/21/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008021AA-40261 | 2/21/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008024AA-40262 | 2/21/2018 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008025AA-40263 | 2/21/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008026AA-40264 | 2/21/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007162AA-40365 | 5/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006914AA | 11/14/2017 | $220.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005624AA-40242 | 2/9/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00008028AA-40266 | 2/21/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005611AA-40231 | 2/9/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005612AA-40232 | 2/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005613AA-40233 | 2/9/2018 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005614AA-40234 | 2/9/2018 | $9.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005616AA-40235 | 2/9/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005617AA-40236 | 2/9/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005618AA-40237 | 2/9/2018 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005620AA-40238 | 2/9/2018 | $23.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005621AA-40239 | 2/9/2018 | $7.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00006897AA | 11/14/2017 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005623AA-40241 | 2/9/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005609AA-40229 | 2/9/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005625AA-40243 | 2/9/2018 | $69.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005626AA-40244 | 2/9/2018 | $20.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005629AA-40245 | 2/9/2018 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005631AA-40246 | 2/9/2018 | $22.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005633AA-40247 | 2/9/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005634AA-40248 | 2/9/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005635AA-40249 | 2/9/2018 | $7.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005636AA-40250 | 2/9/2018 | $10.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005637AA-40251 | 2/9/2018 | $10.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005746AA-40252 | 11/3/2017 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00005622AA-40240 | 2/9/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002166AA-40497 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002155AA-40486 | 5/28/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002156AA-40487 | 5/28/2018 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002157AA-40488 | 5/28/2018 | $39.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002158AA-40489 | 5/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002159AA-40490 | 5/28/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002160AA-40491 | 5/28/2018 | $61.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002161AA-40492 | 5/28/2018 | $20.70 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002162AA-40493 | 5/28/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002163AA-40494 | 5/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002129AA-40460 | 5/28/2018 | $21.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002165AA-40496 | 5/28/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002152AA-40483 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002167AA-40498 | 5/28/2018 | $21.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002168AA-40499 | 5/28/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002169AA-40500 | 5/28/2018 | $26.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002170AA-40501 | 5/28/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002171AA-40502 | 5/28/2018 | $22.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002172AA-40503 | 5/28/2018 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002173AA-40504 | 5/28/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002174AA-40505 | 5/28/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002175AA-40506 | 5/28/2018 | $26.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002176AA-40507 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002164AA-40495 | 5/28/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002142AA-40473 | 5/28/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007160AA-40363 | 5/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002131AA-40462 | 5/28/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002132AA-40463 | 5/28/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002133AA-40464 | 5/28/2018 | $36.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002134AA-40465 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002135AA-40466 | 5/28/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002136AA-40467 | 5/28/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002137AA-40468 | 5/28/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002138AA-40469 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002139AA-40470 | 5/28/2018 | $22.80 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002154AA-40485 | 5/28/2018 | $56.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002141AA-40472 | 5/28/2018 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002153AA-40484 | 5/28/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002143AA-40474 | 5/28/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002144AA-40475 | 5/28/2018 | $35.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002145AA-40476 | 5/28/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002146AA-40477 | 5/28/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002147AA-40478 | 5/28/2018 | $7.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002148AA-40479 | 5/28/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002149AA-40480 | 5/28/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002150AA-40481 | 5/28/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002151AA-40482 | 5/28/2018 | $12.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002179AA-40510 | 5/28/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002140AA-40471 | 5/28/2018 | $39.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005225AA-40542 | 5/29/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002177AA-40508 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003841AA-40531 | 5/28/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003842AA-40532 | 5/28/2018 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003843AA-40533 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003844AA-40534 | 5/28/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00009698AA-40535 | 5/24/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005219AA-40536 | 5/29/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005220AA-40537 | 5/29/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005221AA-40538 | 5/29/2018 | $37.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005222AA-40539 | 5/29/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003839AA-40529 | 5/28/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005224AA-40541 | 5/29/2018 | $14.40 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003838AA-40528 | 5/28/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005226AA-40543 | 5/29/2018 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005227AA-40544 | 5/29/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005228AA-40545 | 5/29/2018 | $53.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005229AA-40546 | 5/29/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005230AA-40547 | 5/29/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005231AA-40548 | 5/29/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005232AA-40549 | 5/29/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005233AA-40550 | 5/29/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005234AA-40551 | 5/29/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005235AA-40552 | 5/29/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005223AA-40540 | 5/29/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003827AA-40517 | 5/28/2018 | $74.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002128AA-40459 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002180AA-40511 | 5/28/2018 | $36.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002181AA-40512 | 5/28/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002182AA-40513 | 5/28/2018 | $5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002183AA-40514 | 5/28/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002184AA-40515 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003821AA | 5/28/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003822AA | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003823AA | 5/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003824AA | 5/28/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003840AA-40530 | 5/28/2018 | $9.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003826AA-40516 | 5/28/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002178AA-40509 | 5/28/2018 | $13.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003828AA-40518 | 5/28/2018 | $17.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003829AA-40519 | 5/28/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003830AA-40520 | 5/28/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003831AA-40521 | 5/28/2018 | $27.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003832AA-40522 | 5/28/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003833AA-40523 | 5/28/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003834AA-40524 | 5/28/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003835AA-40525 | 5/28/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003836AA-40526 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003837AA-40527 | 5/28/2018 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00003825AA | 5/28/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008801AA-40401 | 5/23/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007187AA-40390 | 5/22/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007188AA-40391 | 5/22/2018 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007189AA-40392 | 5/22/2018 | $65.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008793AA-40393 | 5/23/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008794AA-40394 | 5/23/2018 | $75.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008795AA-40395 | 5/23/2018 | $27.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008796AA-40396 | 5/23/2018 | $64.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008797AA-40397 | 5/23/2018 | $41.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008798AA-40398 | 5/23/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002130AA-40461 | 5/28/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008800AA-40400 | 5/23/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007184AA-40387 | 5/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008802AA-40402 | 5/23/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008803AA-40403 | 5/23/2018 | $28.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008804AA-40404 | 5/23/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008805AA-40405 | 5/23/2018 | $9.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008806AA-40406 | 5/23/2018 | $17.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008807AA-40407 | 5/23/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008808AA-40408 | 5/23/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008809AA-40409 | 5/23/2018 | $19.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008810AA-40410 | 5/23/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008811AA-40411 | 5/23/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008799AA-40399 | 5/23/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007174AA-40377 | 5/22/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004610AA-40201 | 2/8/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007163AA-40366 | 5/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007164AA-40367 | 5/22/2018 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007165AA-40368 | 5/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007166AA-40369 | 5/22/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007167AA-40370 | 5/22/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007168AA-40371 | 5/22/2018 | $22.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007169AA-40372 | 5/22/2018 | $27.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007170AA-40373 | 5/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007171AA-40374 | 5/22/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007186AA-40389 | 5/22/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007173AA-40376 | 5/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007185AA-40388 | 5/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007175AA-40378 | 5/22/2018 | $36.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007176AA-40379 | 5/22/2018 | $17.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007177AA-40380 | 5/22/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007178AA-40381 | 5/22/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007179AA-40382 | 5/22/2018 | $62.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007180AA-40383 | 5/22/2018 | $33.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007181AA-40384 | 5/22/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007182AA-40385 | 5/22/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007183AA-40386 | 5/22/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008814AA-40414 | 5/23/2018 | $33.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007172AA-40375 | 5/22/2018 | $121.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009701AA-40448 | 5/24/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008812AA-40412 | 5/23/2018 | $33.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009689AA-40437 | 5/24/2018 | $31.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009690AA-40438 | 5/24/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009691AA-40439 | 5/24/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009692AA-40440 | 5/24/2018 | $33.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009693AA-40441 | 5/24/2018 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009694AA-40442 | 5/24/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009695AA-40443 | 5/24/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009696AA-40444 | 5/24/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009697AA-40445 | 5/24/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000659AA-40435 | 5/25/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009700AA-40447 | 5/24/2018 | $10.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000658AA-40434 | 5/25/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009702AA-40449 | 5/24/2018 | $31.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009703AA-40450 | 5/24/2018 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009704AA-40451 | 5/24/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002121AA-40452 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002122AA-40453 | 5/28/2018 | $50.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002123AA-40454 | 5/28/2018 | $27.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002124AA-40455 | 5/28/2018 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002125AA-40456 | 5/28/2018 | $10.35 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002126AA-40457 | 5/28/2018 | $40.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98515 | $1,866.58 | 8/1/2018 | 00002127AA-40458 | 5/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00009699AA-40446 | 5/24/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000646AA-40423 | 5/25/2018 | $23.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95266 | $2,578.04 | 7/26/2018 | 00007161AA-40364 | 5/22/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008815AA-40415 | 5/23/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008816AA | 5/23/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008817AA | 5/23/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008818AA | 5/23/2018 | $24.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000639AA-40416 | 5/25/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000640AA-40417 | 5/25/2018 | $19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000641AA-40418 | 5/25/2018 | $65.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000642AA-40419 | 5/25/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000643AA-40420 | 5/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000660AA-40436 | 5/25/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000645AA-40422 | 5/25/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96077 | $439.65 | 7/27/2018 | 00008813AA-40413 | 5/23/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000647AA-40424 | 5/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000648AA-40425 | 5/25/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000649AA-40426 | 5/25/2018 | $28.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000650AA-40427 | 5/25/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000651AA-40428 | 5/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000652AA-40429 | 5/25/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000653AA-40430 | 5/25/2018 | $41.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000654AA-40431 | 5/25/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000655AA-40432 | 5/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000656AA-40433 | 5/25/2018 | $9.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96560 | $554.37 | 7/30/2018 | 00000644AA-40421 | 5/25/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002269AA-39953 | 5/17/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002258AA-39942 | 5/17/2018 | $75.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002259AA-39943 | 5/17/2018 | $26.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002260AA-39944 | 5/17/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002261AA-39945 | 5/17/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002262AA-39946 | 5/17/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002263AA-39947 | 5/17/2018 | $41.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002264AA-39948 | 5/17/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002265AA-39949 | 5/17/2018 | $37.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002266AA-39950 | 5/17/2018 | $136.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003339AA-39964 | 5/17/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002268AA-39952 | 5/17/2018 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002255AA-39939 | 5/17/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002270AA-39954 | 5/17/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002271AA-39955 | 5/17/2018 | $17.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002272AA-39956 | 5/17/2018 | $39.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002273AA-39957 | 5/17/2018 | $41.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002274AA-39958 | 5/17/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003334AA-39959 | 5/17/2018 | $39.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003335AA-39960 | 5/17/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003336AA-39961 | 5/17/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003337AA-39962 | 5/17/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004616AA-40203 | 2/8/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002267AA-39951 | 5/17/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002245AA-39929 | 5/17/2018 | $10.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001510AA-39916 | 5/17/2018 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001511AA-39917 | 5/17/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001512AA-39918 | 5/17/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001513AA-39919 | 5/17/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001514AA-39920 | 5/17/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001515AA-39921 | 5/17/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002239AA-39923 | 5/17/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002240AA-39924 | 5/17/2018 | $54.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002241AA-39925 | 5/17/2018 | $26.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002242AA-39926 | 5/17/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002257AA-39941 | 5/17/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002244AA-39928 | 5/17/2018 | $14.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002256AA-39940 | 5/17/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002246AA-39930 | 5/17/2018 | $65.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002247AA-39931 | 5/17/2018 | $54.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002248AA-39932 | 5/17/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002249AA-39933 | 5/17/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002250AA-39934 | 5/17/2018 | $59.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002251AA-39935 | 5/17/2018 | $25.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002252AA-39936 | 5/17/2018 | $40.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002253AA-39937 | 5/17/2018 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002254AA-39938 | 5/17/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003340AA-39965 | 5/17/2018 | $64.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00002243AA-39927 | 5/17/2018 | $71.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004360AA-40002 | 5/18/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004349AA-39991 | 5/18/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004350AA-39992 | 5/18/2018 | $46.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004351AA-39993 | 5/18/2018 | $14.52 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 46

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004352AA-39994 | 5/18/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004353AA-39995 | 5/18/2018 | $178.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004354AA-39996 | 5/18/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004355AA-39997 | 5/18/2018 | $8.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004356AA-39998 | 5/18/2018 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004357AA-39999 | 5/18/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003338AA-39963 | 5/17/2018 | $18.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004359AA-40001 | 5/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004346AA-39988 | 5/18/2018 | $53.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004361AA-40003 | 5/18/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004362AA-40004 | 5/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004363AA-40005 | 5/18/2018 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000241AA-40006 | 1/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000243AA-40007 | 1/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000244AA-40008 | 1/22/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000246AA-40009 | 1/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000249AA-40010 | 1/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000251AA-40011 | 1/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000252AA-40012 | 1/22/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004358AA-40000 | 5/18/2018 | $170.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003353AA-39978 | 5/17/2018 | $101.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003341AA-39966 | 5/17/2018 | $37.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003342AA-39967 | 5/17/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003343AA-39968 | 5/17/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003344AA-39969 | 5/17/2018 | $9.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003345AA-39970 | 5/17/2018 | $82.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003346AA-39971 | 5/17/2018 | $29.04 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                         Exhibit A                                         P. 47

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003347AA-39972 | 5/17/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003348AA-39973 | 5/17/2018 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003349AA-39974 | 5/17/2018 | $18.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003350AA-39975 | 5/17/2018 | $75.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004348AA-39990 | 5/18/2018 | $23.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003352AA-39977 | 5/17/2018 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004347AA-39989 | 5/18/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003354AA-39979 | 5/17/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004338AA-39980 | 5/18/2018 | $43.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004339AA-39981 | 5/18/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004340AA-39982 | 5/18/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004341AA-39983 | 5/18/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004342AA-39984 | 5/18/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004343AA-39985 | 5/18/2018 | $183.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004344AA-39986 | 5/18/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00004345AA-39987 | 5/18/2018 | $33.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001506AA-39913 | 5/17/2018 | $41.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00003351AA-39976 | 5/17/2018 | $24.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009770AA-39853 | 5/14/2018 | $70.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009758AA-39842 | 5/14/2018 | $64.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009759AA-39843 | 5/14/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009760AA-39844 | 5/14/2018 | $87.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009762AA-39845 | 5/14/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009763AA-39846 | 5/14/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009764AA-39847 | 5/14/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009765AA-39848 | 5/14/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009766AA-39849 | 5/14/2018 | $8.10 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009767AA-39850 | 5/14/2018 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001508AA-39915 | 5/17/2018 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009769AA-39852 | 5/14/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009755AA-39839 | 5/14/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009771AA-39854 | 5/14/2018 | $31.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009772AA-39855 | 5/14/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009773AA-39856 | 5/14/2018 | $13.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009774AA-39857 | 5/14/2018 | $22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009775AA-39858 | 5/14/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009776AA-39859 | 5/14/2018 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009777AA-39860 | 5/14/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009778AA-39861 | 5/14/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009779AA-39862 | 5/14/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009780AA-39863 | 5/14/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009768AA-39851 | 5/14/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009745AA-39829 | 5/14/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002168AA-39817 | 6/29/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002169AA-39818 | 6/29/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002170AA-39819 | 6/29/2018 | $5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002171AA-39820 | 6/29/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002172AA-39821 | 6/29/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16313 | $1,556.52 | 9/4/2018 | 00002174AA-39822 | 6/29/2018 | $33.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00006304AA-39823 | 5/10/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009740AA-39824 | 5/14/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009741AA-39825 | 5/14/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009742AA-39826 | 5/14/2018 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009757AA-39841 | 5/14/2018 | $14.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 49

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009744AA-39828 | 5/14/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009756AA-39840 | 5/14/2018 | $29.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009746AA-39830 | 5/14/2018 | $16.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009747AA-39831 | 5/14/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009748AA-39832 | 5/14/2018 | $23.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009749AA-39833 | 5/14/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009750AA-39834 | 5/14/2018 | $21.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009751AA-39835 | 5/14/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009752AA-39836 | 5/14/2018 | $8.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009753AA-39837 | 5/14/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009754AA-39838 | 5/14/2018 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009783AA-39866 | 5/14/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009743AA-39827 | 5/14/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001496AA-39903 | 5/17/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009781AA-39864 | 5/14/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001485AA-39892 | 5/17/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001486AA-39893 | 5/17/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001487AA-39894 | 5/17/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001488AA-39895 | 5/17/2018 | $9.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001489AA-39896 | 5/17/2018 | $53.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001490AA-39897 | 5/17/2018 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001491AA-39898 | 5/17/2018 | $70.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001492AA-39899 | 5/17/2018 | $63.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001493AA-39900 | 5/17/2018 | $35.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009807AA-39890 | 5/14/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001495AA-39902 | 5/17/2018 | $42.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009806AA-39889 | 5/14/2018 | $10.35 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001497AA-39904 | 5/17/2018 | $7.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001498AA-39905 | 5/17/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001499AA-39906 | 5/17/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001500AA-39907 | 5/17/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001501AA-39908 | 5/17/2018 | $190.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001502AA-39909 | 5/17/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001503AA-39910 | 5/17/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001504AA-39911 | 5/17/2018 | $65.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001505AA-39912 | 5/17/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000257AA-40015 | 1/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001494AA-39901 | 5/17/2018 | $43.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009795AA-39878 | 5/14/2018 | $20.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001507AA-39914 | 5/17/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009784AA-39867 | 5/14/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009785AA-39868 | 5/14/2018 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009786AA-39869 | 5/14/2018 | $7.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009787AA-39870 | 5/14/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009788AA-39871 | 5/14/2018 | $10.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009789AA-39872 | 5/14/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009790AA-39873 | 5/14/2018 | $88.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009791AA-39874 | 5/14/2018 | $48.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009792AA-39875 | 5/14/2018 | $37.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92462 | $3,291.57 | 7/23/2018 | 00001484AA-39891 | 5/17/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009794AA-39877 | 5/14/2018 | $18.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009782AA-39865 | 5/14/2018 | $10.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009796AA-39879 | 5/14/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009797AA-39880 | 5/14/2018 | $19.09 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                     Exhibit A                     P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009798AA-39881 | 5/14/2018 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009799AA-39882 | 5/14/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009800AA-39883 | 5/14/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009801AA-39884 | 5/14/2018 | $72.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009802AA-39885 | 5/14/2018 | $47.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009803AA-39886 | 5/14/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009804AA-39887 | 5/14/2018 | $33.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009805AA-39888 | 5/14/2018 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90198 | $1,350.88 | 7/18/2018 | 00009793AA-39876 | 5/14/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000275AA-40141 | 1/22/2018 | $38.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000259AA-40130 | 1/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000260AA-40131 | 1/22/2018 | $37.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000261AA-40132 | 1/22/2018 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000262AA-40133 | 1/22/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000264AA-40134 | 1/22/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000265AA-40135 | 1/22/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000266AA-40136 | 1/22/2018 | $22.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000269AA-40137 | 1/22/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000270AA-40138 | 1/22/2018 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006955AA-40104 | 3/30/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000274AA-40140 | 1/22/2018 | $9.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000250AA-40127 | 1/22/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000276AA-40142 | 1/22/2018 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000278AA-40143 | 1/22/2018 | $22.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000280AA-40144 | 1/22/2018 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000282AA-40145 | 1/22/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000283AA-40146 | 1/22/2018 | $18.04 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000286AA-40147 | 1/22/2018 | $13.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000290AA-40148 | 1/22/2018 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000291AA-40149 | 1/22/2018 | $45.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000292AA-40150 | 1/22/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000293AA-40151 | 1/22/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000272AA-40139 | 1/22/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008048AA-40117 | 2/21/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000253AA-40013 | 1/22/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006957AA-40106 | 3/30/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006958AA-40107 | 3/30/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006959AA-40108 | 3/30/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006960AA-40109 | 3/30/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006961AA-40110 | 3/30/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008017AA-40111 | 2/21/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008022AA-40112 | 2/21/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008023AA-40113 | 2/21/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008034AA-40114 | 2/21/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000256AA-40129 | 1/22/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008040AA-40116 | 2/21/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000255AA-40128 | 1/22/2018 | $11.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008049AA-40118 | 2/21/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008050AA-40119 | 2/21/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008056AA-40120 | 2/21/2018 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008559AA-40121 | 12/27/2017 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000240AA-40122 | 1/22/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000242AA-40123 | 1/22/2018 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000245AA-40124 | 1/22/2018 | $36.97 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000247AA-40125 | 1/22/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000248AA-40126 | 1/22/2018 | $20.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000298AA-40154 | 1/22/2018 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00008035AA-40115 | 2/21/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000686AA-40191 | 10/27/2017 | $57.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000295AA-40152 | 1/22/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000335AA-40180 | 1/22/2018 | $46.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000336AA-40181 | 1/22/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000337AA-40182 | 1/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000338AA-40183 | 1/22/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000339AA-40184 | 1/22/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000340AA-40185 | 1/22/2018 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000341AA-40186 | 1/22/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000342AA-40187 | 1/22/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000343AA-40188 | 1/22/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000333AA-40178 | 1/22/2018 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000345AA-40190 | 1/22/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000329AA-40177 | 1/22/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00001102AA-40192 | 10/9/2017 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00001117AA-40193 | 10/9/2017 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00001418AA | 9/7/2017 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00001448AA-40194 | 1/12/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00001611AA-40195 | 8/11/2017 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00001612AA-40196 | 8/11/2017 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00002255AA-40197 | 10/17/2017 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004044AA-40198 | 9/25/2017 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004607AA-40199 | 2/8/2018 | $22.80 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00004609AA-40200 | 2/8/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000344AA-40189 | 1/22/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000312AA-40166 | 1/22/2018 | $40.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006954AA-40103 | 3/30/2018 | $77.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000299AA-40155 | 1/22/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000301AA-40156 | 1/22/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000302AA-40157 | 1/22/2018 | $27.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000304AA-40158 | 1/22/2018 | $19.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000305AA-40159 | 1/22/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000306AA-40160 | 1/22/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000307AA-40161 | 1/22/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000308AA-40162 | 1/22/2018 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000309AA-40163 | 1/22/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000334AA-40179 | 1/22/2018 | $21.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000311AA-40165 | 1/22/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000296AA-40153 | 1/22/2018 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000313AA-40167 | 1/22/2018 | $20.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000314AA-40168 | 1/22/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000318AA-40169 | 1/22/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000320AA-40170 | 1/22/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000321AA-40171 | 1/22/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000322AA-40172 | 1/22/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000323AA-40173 | 1/22/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000325AA-40174 | 1/22/2018 | $30.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000326AA-40175 | 1/22/2018 | $8.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000328AA-40176 | 1/22/2018 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94425 | $5,461.99 | 7/25/2018 | 00000310AA-40164 | 1/22/2018 | $12.60 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 55

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004611AA-40051 | 2/8/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000331AA-40040 | 1/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000332AA-40041 | 1/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000346AA-40042 | 1/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00001355AA-40043 | 9/7/2017 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00001448AA-40044 | 8/24/2017 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00003051AA-40045 | 10/30/2017 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00003396AA-40046 | 11/21/2017 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00003869AA-40047 | 1/26/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00003951AA-40048 | 4/17/2018 | $27.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006956AA-40105 | 3/30/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004608AA-40050 | 2/8/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000324AA-40037 | 1/22/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004612AA-40052 | 2/8/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004613AA-40053 | 2/8/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004614AA-40054 | 2/8/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004619AA-40055 | 2/8/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004626AA-40056 | 2/8/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004628AA-40057 | 2/8/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004630AA-40058 | 2/8/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004632AA-40059 | 2/8/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004642AA | 10/20/2017 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005597AA-40060 | 2/9/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00004100AA-40049 | 9/25/2017 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000287AA-40027 | 1/22/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99212 | $146.71 | 8/2/2018 | 00005236AA-40553 | 5/29/2018 | $100.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000258AA-40016 | 1/22/2018 | $13.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 56

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000263AA-40017 | 1/22/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000267AA-40018 | 1/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000268AA-40019 | 1/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000271AA-40020 | 1/22/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000273AA-40021 | 1/22/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000277AA-40022 | 1/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000279AA-40023 | 1/22/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000281AA-40024 | 1/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000330AA-40039 | 1/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000285AA-40026 | 1/22/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000327AA-40038 | 1/22/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000288AA-40028 | 1/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000294AA-40029 | 1/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000297AA-40030 | 1/22/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000300AA-40031 | 1/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000303AA-40032 | 1/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000315AA-40033 | 1/22/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000316AA-40034 | 1/22/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000317AA-40035 | 1/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000319AA-40036 | 1/22/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005615AA-40063 | 2/9/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000284AA-40025 | 1/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006943AA-40092 | 3/30/2018 | $87.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005600AA-40061 | 2/9/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006932AA-40081 | 3/30/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006933AA-40082 | 3/30/2018 | $23.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006934AA-40083 | 3/30/2018 | $17.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006935AA-40084 | 3/30/2018 | $36.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006936AA-40085 | 3/30/2018 | $37.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006937AA-40086 | 3/30/2018 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006938AA-40087 | 3/30/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006939AA-40088 | 3/30/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006940AA-40089 | 3/30/2018 | $138.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006930AA-40079 | 3/30/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006942AA-40091 | 3/30/2018 | $12.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006929AA-40078 | 3/30/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006944AA-40093 | 3/30/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006945AA-40094 | 3/30/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006946AA-40095 | 3/30/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006947AA-40096 | 3/30/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006948AA-40097 | 3/30/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006949AA-40098 | 3/30/2018 | $13.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006950AA-40099 | 3/30/2018 | $12.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006951AA-40100 | 3/30/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006952AA-40101 | 3/30/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006953AA-40102 | 3/30/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006941AA-40090 | 3/30/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006900AA | 11/14/2017 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00000254AA-40014 | 1/22/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005619AA-40064 | 2/9/2018 | $5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005627AA-40065 | 2/9/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005628AA-40066 | 2/9/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005630AA-40067 | 2/9/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005632AA-40068 | 2/9/2018 | $6.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 58

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005638AA-40069 | 2/9/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005639AA-40070 | 2/9/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005936AA-40071 | 4/19/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006194AA-40072 | 8/4/2017 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006931AA-40080 | 3/30/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006898AA | 11/14/2017 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00005603AA-40062 | 2/9/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006901AA | 11/14/2017 | $10.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006903AA | 11/14/2017 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006906AA | 11/14/2017 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006910AA | 11/14/2017 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006913AA | 11/14/2017 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006924AA | 3/30/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006925AA-40074 | 3/30/2018 | $16.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006926AA-40075 | 3/30/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006927AA-40076 | 3/30/2018 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006928AA-40077 | 3/30/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93749 | $2,148.45 | 7/24/2018 | 00006286AA-40073 | 1/9/2018 | $9.50 |

**Totals:**    **24 transfer(s),**    **$38,443.88**

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 59