

2600 Eagan Woods Dr, Suite 400          151 West 46th Street, 4th Floor
St. Paul, MN 55121                              New York, NY 10036
651-406-9665                                              212-267-7342

Defendant:           **Achim Importing Company Inc.**
Bankruptcy Case:     **Sears Holdings Corporation, et al.**
Preference Period:   **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6250015000-1 | 5/22/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6222105000-1 | 5/22/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6222345000-1 | 5/22/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6233055000-1 | 5/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6238685000-1 | 5/22/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6240915000-1 | 5/22/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6242115000-1 | 5/22/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6242235000-1 | 5/22/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6244275000-1 | 5/22/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6231145000-1 | 5/17/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6246365000-1 | 5/22/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6220615000-1 | 5/22/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6250165000-1 | 5/22/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6250295000-1 | 5/22/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6250295000-2 | 5/22/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6250465000-1 | 5/22/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6250495000-1 | 5/22/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6250705000-1 | 5/22/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6251455000-1 | 5/22/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6251895000-1-11759 | 5/22/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6252605000-1 | 5/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6244385000-1 | 5/22/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6241035000-2 | 5/18/2018 | $8.80 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit B                                        P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6013905000-1 | 4/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6230965000-1 | 5/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6233335000-1 | 5/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6233335000-2 | 5/18/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6234565000-1 | 5/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6234815000-1 | 5/18/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6234815000-2 | 5/18/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6234995000-1 | 5/18/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6235415000-1 | 5/18/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6221675000-1 | 5/22/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6241035000-1 | 5/18/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6221445000-1 | 5/22/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6195005000-1 | 5/22/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6198225000-1 | 5/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6198255000-1 | 5/22/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6198255000-2 | 5/22/2018 | $75.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6198465000-1 | 5/22/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6198545000-1 | 5/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6220505000-1 | 5/22/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6220515000-1 | 5/22/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6253855000-1 | 5/22/2018 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6238195000-1 | 5/18/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6271875000-1 | 5/23/2018 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6253355000-1 | 5/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6263895000-1 | 5/22/2018 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6264485000-1 | 5/22/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6264655000-1 | 5/22/2018 | $8.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                      Exhibit B                      P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6265325000-1 | 5/22/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6266215000-1 | 5/22/2018 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6268205000-1 | 5/22/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6268415000-1 | 5/22/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6268955000-1 | 5/23/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6262225000-2 | 5/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6271545000-1 | 5/23/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6262225000-1 | 5/22/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6278175000-1 | 5/22/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6278235000-1 | 5/22/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6278265000-1 | 5/22/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6278355000-1 | 5/23/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6284285000-1 | 5/23/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6284845000-1 | 5/24/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6286625000-1 | 5/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6286735000-1 | 5/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6287195000-1 | 5/23/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6271435000-1 | 5/23/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6257005000-1 | 5/22/2018 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6229855000-1 | 5/17/2018 | $42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6254095000-1 | 5/22/2018 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6254375000-1 | 5/22/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6255275000-1 | 5/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6255405000-1 | 5/22/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6255935000-1 | 5/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6255995000-1 | 5/22/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6256745000-1 | 5/22/2018 | $66.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6256875000-1 | 5/22/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6262955000-1 | 5/22/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6256995000-2 | 5/22/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6253355000-2 | 5/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6257155000-1 | 5/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6257505000-1 | 5/22/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6257695000-1 | 5/22/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6258375000-1 | 5/22/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6258785000-1 | 5/22/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6259165000-1 | 5/22/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6259395000-1 | 5/22/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6261115000-1 | 5/22/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6261955000-1 | 5/22/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6256995000-1 | 5/22/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6196055000-1 | 5/14/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6185855000-1 | 5/14/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6186465000-1 | 5/14/2018 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6186805000-1 | 5/14/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6187795000-1 | 5/14/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6188855000-1 | 5/14/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6193265000-1 | 5/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6193515000-1 | 5/14/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6194395000-1 | 5/14/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987843 | $178.56 | 8/2/2018 | 6194885000-1 | 5/18/2018 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6195745000-1 | 5/14/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6184115000-1 | 5/14/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6196105000-1 | 5/14/2018 | $8.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6196275000-1 | 5/14/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6197225000-1 | 5/14/2018 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6197665000-1 | 5/14/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6172665000-1 | 5/16/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6178375000-1 | 5/16/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6190995000-1 | 5/16/2018 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6197825000-1 | 5/15/2018 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6199495000-1 | 5/15/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6194425000-1 | 5/14/2018 | $116.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6180095000-1 | 5/14/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6175295000-1 | 5/14/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6176305000-1 | 5/14/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6176305000-2 | 5/14/2018 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6176305000-3 | 5/14/2018 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6176305000-4 | 5/14/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6177405000-1 | 5/14/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6178055000-1 | 5/14/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6179025000-1 | 5/14/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6179275000-1 | 5/14/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6185205000-1 | 5/14/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6179695000-1 | 5/14/2018 | $130.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6185155000-1 | 5/14/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6180095000-2 | 5/14/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6180485000-1 | 5/14/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6181215000-1 | 5/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6181425000-1 | 5/14/2018 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6182755000-1 | 5/14/2018 | $102.27 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6183525000-1 | 5/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6183885000-1 | 5/14/2018 | $41.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6184025000-1 | 5/14/2018 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6200855000-1 | 5/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6179285000-1 | 5/14/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6225055000-1 | 5/17/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6199795000-1-11757 | 5/15/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6213325000-1 | 5/16/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6214105000-1 | 5/16/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6215795000-1 | 5/16/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6216205000-1 | 5/16/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6216425000-1 | 5/16/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6218535000-1 | 5/16/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6218535000-2 | 5/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6218565000-1 | 5/16/2018 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6212825000-1 | 5/16/2018 | $61.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6219025000-1 | 5/16/2018 | $33.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6212795000-1 | 5/16/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6225755000-1 | 5/17/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6226315000-1 | 5/17/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6226315000-2 | 5/17/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6227355000-1 | 5/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6227355000-2 | 5/17/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6227505000-1 | 5/17/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6228895000-1 | 5/17/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6229305000-1 | 5/17/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6229845000-1 | 5/17/2018 | $12.60 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6218595000-1 | 5/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6209205000-1-11758 | 5/15/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6293365000-1-11760 | 5/23/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6200855000-2 | 5/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6203265000-1 | 5/15/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6203425000-1 | 5/15/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6203655000-1 | 5/15/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6205185000-1 | 5/15/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6205275000-1 | 5/15/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6207995000-1 | 5/16/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6208335000-1 | 5/15/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6213245000-1 | 5/16/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6209005000-1 | 5/16/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6200815000-1 | 5/15/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6209765000-1 | 5/16/2018 | $37.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6209995000-1 | 5/16/2018 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6210895000-1 | 5/16/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6211215000-1 | 5/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6211345000-1 | 5/16/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6211345000-2 | 5/16/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6211615000-1 | 5/16/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6211655000-1 | 5/16/2018 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6212285000-1 | 5/16/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987088 | $1,170.28 | 8/1/2018 | 6208795000-1 | 5/16/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6392005000-1 | 6/1/2018 | $13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6387465000-1 | 5/31/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6388555000-1 | 5/31/2018 | $8.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6389375000-1 | 5/31/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6392605000-1 | 5/31/2018 | $66.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6383845000-1 | 6/1/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6384245000-1 | 6/1/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6387615000-1 | 6/1/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6388675000-1 | 6/1/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6290065000-1 | 5/23/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6388855000-1 | 6/1/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6385455000-2 | 5/31/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6394455000-1 | 6/1/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6394455000-2 | 6/1/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6395585000-1 | 6/1/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6396435000-1 | 6/1/2018 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6396895000-1 | 6/1/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6397245000-1 | 6/1/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6398095000-1 | 6/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6403285000-1 | 6/1/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6403395000-1 | 6/1/2018 | $44.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6388805000-1 | 6/1/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6374965000-1 | 5/31/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6366915000-1 | 5/30/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6368375000-1 | 5/29/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6368375000-2 | 5/29/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6368775000-1 | 5/30/2018 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6371455000-1 | 5/30/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6371655000-1 | 5/30/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6371655000-2 | 5/30/2018 | $5.75 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6372555000-1 | 5/30/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6373215000-1 | 5/30/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6386115000-1 | 5/31/2018 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6374585000-1 | 5/30/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6385515000-1 | 5/31/2018 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6377485000-1 | 5/30/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6377825000-1 | 5/30/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6380195000-1 | 5/30/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6381715000-1 | 5/31/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6382155000-1 | 5/30/2018 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6383295000-1 | 5/31/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6383295000-2 | 5/31/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6385455000-1 | 5/31/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6403925000-1 | 6/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6373975000-1 | 5/30/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6428735000-1 | 6/4/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6403415000-1 | 6/1/2018 | $44.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6421965000-1 | 6/4/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6422125000-1 | 6/4/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6425925000-1 | 6/4/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6425925000-2 | 6/4/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6425925000-3 | 6/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6426005000-1 | 6/4/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6426005000-2 | 6/4/2018 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6426065000-1 | 6/4/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6421225000-1 | 6/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6427465000-1 | 6/4/2018 | $6.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6420875000-1 | 6/4/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6428735000-2 | 6/4/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6429735000-1 | 6/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6431635000-1 | 6/4/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6432125000-1 | 6/4/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6432165000-1 | 6/4/2018 | $32.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6434305000-1 | 6/4/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6434375000-1 | 6/4/2018 | $44.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6434745000-1 | 6/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6436055000-1 | 6/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6426505000-1 | 6/4/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6413605000-1 | 6/4/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6362585000-1 | 5/29/2018 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6404535000-1 | 6/4/2018 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6404535000-2 | 6/4/2018 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6404645000-1 | 6/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6406635000-1 | 6/4/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6408445000-1 | 6/4/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6408695000-1 | 6/4/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6412755000-1 | 6/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6413495000-1 | 6/4/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6421225000-2 | 6/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6413515000-1 | 6/4/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995621 | $284.55 | 8/20/2018 | 6403475000-1 | 6/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6414855000-1 | 6/4/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6415955000-1 | 6/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6415995000-1 | 6/4/2018 | $19.02 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6416765000-1 | 6/4/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6416985000-1 | 6/4/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6418055000-1 | 6/4/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6418525000-1 | 6/4/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6418885000-1 | 6/4/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6420125000-1 | 6/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6413505000-1 | 6/4/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6318815000-2 | 5/28/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6338005000-1 | 5/28/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6325815000-1 | 5/25/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6326365000-1 | 5/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6326605000-1 | 5/25/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6328705000-1 | 5/25/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6329255000-1 | 5/25/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6330235000-1 | 5/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6330235000-2 | 5/25/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6311685000-1 | 5/28/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6325585000-1 | 5/25/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6318815000-1 | 5/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6318345000-1 | 5/25/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6318815000-3 | 5/28/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6320685000-1 | 5/28/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6320865000-1 | 5/28/2018 | $66.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6329505000-1 | 5/28/2018 | $13.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6330425000-1 | 5/28/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6331285000-1 | 5/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6333445000-1 | 5/28/2018 | $30.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6335845000-1 | 5/28/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6366505000-1 | 5/29/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6318785000-1 | 5/28/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6302165000-2 | 5/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6174425000-1-11756 | 5/14/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6293615000-1 | 5/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6293615000-2 | 5/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6295125000-1 | 5/23/2018 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6295205000-1 | 5/23/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6295865000-1 | 5/24/2018 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6296755000-1 | 5/24/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6297645000-1 | 5/24/2018 | $32.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6298505000-1 | 5/24/2018 | $38.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6325645000-1 | 5/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6302165000-1 | 5/24/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6338845000-1 | 5/28/2018 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6314035000-1 | 5/24/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6314035000-2 | 5/24/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6315055000-1 | 5/24/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6318015000-1 | 5/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6311075000-1 | 5/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6314095000-1 | 5/25/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6315195000-1 | 5/25/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6315895000-1 | 5/25/2018 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991355 | $79.76 | 8/13/2018 | 6318285000-1 | 5/25/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6298675000-1 | 5/24/2018 | $32.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6360115000-1 | 5/28/2018 | $13.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6335885000-1 | 5/28/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6351515000-2 | 5/28/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6351825000-1 | 5/28/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6352305000-1 | 5/28/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6354275000-1 | 5/28/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6354415000-1 | 5/28/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6356585000-1 | 5/28/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6356585000-2 | 5/28/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6356665000-1 | 5/28/2018 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6350715000-2 | 5/28/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6357175000-1 | 5/28/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6350715000-1 | 5/28/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6339985000-1 | 5/30/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6354885000-1 | 5/29/2018 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6355995000-1 | 5/29/2018 | $40.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6357465000-1 | 5/29/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6357525000-1 | 5/29/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6357665000-1 | 5/29/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6357865000-1 | 5/29/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6361325000-1 | 5/29/2018 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990581 | $2,172.80 | 8/10/2018 | 6292975000-1 | 5/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6357095000-1 | 5/28/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6344275000-1 | 5/28/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6339085000-1 | 5/28/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6339435000-1 | 5/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6339495000-1 | 5/28/2018 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6339935000-1 | 5/28/2018 | $9.85 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit B                                              P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6339935000-2 | 5/28/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6340145000-1 | 5/28/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6340215000-1 | 5/28/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6340215000-2 | 5/28/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6341065000-1 | 5/28/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6351515000-1 | 5/28/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6342895000-1 | 5/28/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994269 | $704.26 | 8/17/2018 | 6365395000-1 | 5/29/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6344355000-1 | 5/28/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6344885000-1 | 5/28/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6345015000-1 | 5/28/2018 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6345695000-1 | 5/28/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6346065000-1 | 5/28/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6347915000-1 | 5/28/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6347935000-1 | 5/28/2018 | $94.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6348175000-1 | 5/28/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6350105000-1 | 5/28/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993429 | $1,056.98 | 8/16/2018 | 6342115000-1 | 5/28/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6067285000-1 | 5/1/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6064315000-1 | 5/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6064975000-1 | 5/2/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6064985000-1 | 5/2/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6065325000-1 | 5/1/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6065565000-1 | 5/2/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6065935000-1 | 5/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6066235000-1 | 5/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6066405000-1 | 5/1/2018 | $14.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit B                                          P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6089675000-1 | 5/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6067005000-1 | 5/2/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6063035000-1 | 5/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6067375000-1 | 5/1/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6067405000-1 | 5/1/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6067565000-1 | 5/2/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6068015000-1 | 5/1/2018 | $13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6068235000-1 | 5/1/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6068425000-1 | 5/2/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6069655000-1 | 5/2/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6070085000-1 | 5/2/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6070335000-1 | 5/2/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6066825000-1 | 5/2/2018 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6060155000-1 | 5/1/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6055355000-1 | 5/1/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6055435000-1 | 5/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6055575000-1 | 5/1/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6057615000-1 | 5/1/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6057615000-2 | 5/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6057715000-1 | 5/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6057895000-1 | 5/1/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6058275000-1 | 5/1/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6058535000-1 | 5/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6063545000-1 | 5/1/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6059535000-1 | 5/1/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6063105000-1 | 5/1/2018 | $69.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6060385000-1 | 5/1/2018 | $8.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6061405000-1 | 5/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6061515000-1 | 5/1/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6061855000-1 | 5/1/2018 | $111.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6062145000-1 | 5/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6062145000-2 | 5/1/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6062685000-1 | 5/1/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6062895000-1 | 5/1/2018 | $40.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6072695000-1 | 5/2/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6059375000-1 | 5/1/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6084915000-1 | 5/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6070735000-1 | 5/2/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6087145000-1 | 5/3/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6090295000-1 | 5/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6093025000-1 | 5/3/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 5965965000-1 | 5/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 5969895000-1 | 5/4/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6081555000-1 | 5/4/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6081605000-1 | 5/4/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6082635000-1 | 5/4/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6086325000-1 | 5/3/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6082635000-3 | 5/4/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6082565000-1 | 5/3/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6086565000-1 | 5/4/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6086825000-1 | 5/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6086985000-1 | 5/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6086985000-2 | 5/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6088695000-1 | 5/4/2018 | $16.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6089365000-1 | 5/4/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6089365000-2 | 5/4/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6089405000-1 | 5/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6174725000-1 | 5/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6082635000-2 | 5/4/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6077645000-1 | 5/2/2018 | $46.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6053955000-1 | 5/1/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6072725000-1 | 5/2/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6074635000-1 | 5/2/2018 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6075365000-1 | 5/2/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6075835000-1 | 5/2/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6076445000-1 | 5/3/2018 | $191.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6076565000-1 | 5/3/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6076565000-2 | 5/3/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6076585000-1 | 5/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6086325000-2 | 5/3/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6077185000-1 | 5/2/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6071565000-1 | 5/2/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6079215000-1 | 5/2/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6079295000-1 | 5/2/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6079595000-1 | 5/3/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6079595000-2 | 5/3/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6080085000-1 | 5/3/2018 | $68.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6080085000-2 | 5/3/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6080135000-1 | 5/3/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6080275000-1 | 5/3/2018 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6082095000-1 | 5/3/2018 | $7.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6076585000-2 | 5/3/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6035855000-3 | 4/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6039965000-1 | 4/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6031375000-2 | 4/30/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6032785000-1 | 4/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6033035000-1 | 4/30/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6033955000-1 | 4/30/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6035075000-1 | 4/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6035505000-1 | 4/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6035505000-2 | 4/30/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6035505000-3 | 4/30/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6028785000-1 | 4/30/2018 | $29.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6035855000-2 | 4/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6027115000-1 | 4/30/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6036555000-1 | 4/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6037205000-1 | 4/30/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6037385000-1 | 4/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6037385000-2 | 4/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6037425000-1 | 4/30/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6037795000-1 | 4/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6037985000-1 | 4/30/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6039135000-1 | 4/30/2018 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6054755000-1 | 5/1/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6035855000-1 | 4/30/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6022095000-1 | 4/30/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6015335000-1 | 4/30/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6015355000-1 | 4/30/2018 | $16.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6015505000-1 | 4/30/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6016905000-1 | 4/30/2018 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6016975000-1 | 4/30/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6017755000-1 | 4/30/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6017915000-1 | 4/30/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6017915000-2 | 4/30/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6017965000-1 | 4/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6031375000-1 | 4/30/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6021355000-1 | 4/30/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6040855000-1 | 4/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6022335000-1 | 4/30/2018 | $54.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6023565000-1 | 4/30/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6024945000-1 | 4/30/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6025405000-1 | 4/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6025845000-1 | 4/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6026015000-1 | 4/30/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6026595000-1 | 4/30/2018 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6026965000-1 | 4/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6026965000-2 | 4/30/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6018905000-1 | 4/30/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 5964035000-1 | 5/3/2018 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6039845000-1 | 4/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6049555000-3 | 4/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6049585000-1 | 4/30/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6050785000-1 | 4/30/2018 | $97.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6051075000-1 | 4/30/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6052015000-1 | 4/30/2018 | $6.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6052415000-1 | 4/30/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6052415000-2 | 4/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6053155000-1 | 4/30/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6049555000-1 | 4/30/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6054165000-2 | 4/30/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6049425000-2 | 4/30/2018 | $69.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 5964065000-1 | 5/3/2018 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 5967015000-1 | 5/2/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 5967315000-1 | 5/3/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 5967335000-1 | 5/3/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 5967405000-1 | 5/3/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 5967405000-2 | 5/3/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6051755000-1 | 5/1/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6053855000-1 | 5/1/2018 | $224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6089675000-2 | 5/4/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6054165000-1 | 4/30/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6046865000-1 | 4/30/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6041635000-1 | 4/30/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6042335000-1 | 4/30/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6042335000-2 | 4/30/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6042925000-1 | 4/30/2018 | $36.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6043045000-1 | 4/30/2018 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6044135000-1 | 4/30/2018 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6044315000-1 | 4/30/2018 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6044575000-1 | 4/30/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6044645000-1 | 4/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6049555000-2 | 4/30/2018 | $13.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6045655000-1 | 4/30/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980339 | $2,273.66 | 7/18/2018 | 6054595000-1 | 5/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6047085000-1 | 4/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6047485000-1 | 4/30/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6047665000-1 | 4/30/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6047785000-1 | 4/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6047905000-1 | 4/30/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6048135000-1 | 4/30/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6048465000-1 | 4/30/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6049025000-1 | 4/30/2018 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6049425000-1 | 4/30/2018 | $38.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979624 | $1,774.81 | 7/17/2018 | 6044715000-1 | 4/30/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6146105000-2 | 5/8/2018 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6140655000-1 | 5/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6142095000-1 | 5/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6142535000-1 | 5/8/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6142945000-1 | 5/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6144065000-1 | 5/8/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6144135000-1 | 5/8/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6144205000-1-11755 | 5/8/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6144865000-1 | 5/9/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6089635000-1 | 5/4/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6146105000-1 | 5/8/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6140095000-1 | 5/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6146495000-1 | 5/9/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6147135000-1 | 5/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6147455000-1 | 5/9/2018 | $6.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6147735000-1 | 5/9/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6148105000-1 | 5/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6148125000-1 | 5/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6148795000-1 | 5/9/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6149055000-1 | 5/9/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6149415000-1 | 5/9/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6145905000-1 | 5/9/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6137725000-1 | 5/8/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6128115000-1 | 5/8/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6128835000-1 | 5/8/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6129515000-1 | 5/10/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6131555000-1 | 5/10/2018 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6133525000-1 | 5/8/2018 | $7.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6134535000-1 | 5/8/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6134535000-2 | 5/8/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6136405000-1 | 5/10/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6136505000-1 | 5/10/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6140235000-1 | 5/8/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6136675000-1 | 5/10/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6140155000-1 | 5/8/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6137965000-1 | 5/8/2018 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6138265000-1 | 5/8/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6138975000-1 | 5/8/2018 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6138975000-2 | 5/8/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6138975000-3 | 5/8/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6139435000-1 | 5/8/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6139695000-1 | 5/8/2018 | $48.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6139945000-1 | 5/8/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6151065000-1 | 5/9/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6136585000-1 | 5/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6168255000-2 | 5/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6149465000-1 | 5/9/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6165365000-1 | 5/11/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6165475000-1 | 5/11/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6165535000-1 | 5/11/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6165945000-1 | 5/11/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6166115000-1 | 5/11/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6167235000-1 | 5/11/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6167375000-1 | 5/11/2018 | $29.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6167705000-1 | 5/11/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6164995000-1 | 5/11/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6168255000-1 | 5/11/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6164965000-1 | 5/11/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6168275000-1 | 5/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6169205000-1 | 5/11/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6169835000-1 | 5/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6170175000-1 | 5/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6171575000-1 | 5/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6172135000-1 | 5/14/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6172285000-1 | 5/14/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6174415000-1 | 5/14/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6436995000-1 | 6/4/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6168075000-1 | 5/11/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6158475000-2 | 5/9/2018 | $28.80 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                               Exhibit B                               P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6122475000-1 | 5/8/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6152045000-1 | 5/9/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6153345000-1 | 5/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6153915000-1 | 5/9/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6154875000-1 | 5/9/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6155625000-1 | 5/9/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6156105000-1 | 5/9/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6157055000-1 | 5/9/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6157575000-1 | 5/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6164995000-2 | 5/11/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6158475000-1 | 5/9/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6150245000-1 | 5/9/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6159385000-1 | 5/10/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6161105000-1 | 5/10/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6162065000-1 | 5/10/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6162585000-1 | 5/10/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6163275000-1 | 5/10/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6162875000-1 | 5/11/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6162965000-1 | 5/11/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6163925000-1 | 5/11/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984444 | $383.38 | 7/26/2018 | 6164665000-1 | 5/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6157755000-1 | 5/10/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6107005000-2 | 5/7/2018 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6109705000-1 | 5/7/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6099725000-1 | 5/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6100615000-1 | 5/7/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6102385000-1 | 5/7/2018 | $28.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit B                                   P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6102465000-1 | 5/7/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6102745000-1 | 5/7/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6103615000-1 | 5/7/2018 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6104365000-1 | 5/7/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6105775000-1 | 5/7/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6099355000-2 | 5/7/2018 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6107005000-1 | 5/7/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6099355000-1 | 5/7/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6107005000-3 | 5/7/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6107535000-1 | 5/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6107535000-2 | 5/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6108025000-1 | 5/7/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6108455000-1 | 5/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6108475000-1 | 5/7/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6108475000-2 | 5/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6108815000-1 | 5/7/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6124885000-1 | 5/8/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6106545000-1 | 5/7/2018 | $21.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6096045000-1 | 5/4/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6089775000-1 | 5/4/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6090765000-1 | 5/4/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6090915000-1 | 5/4/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6091495000-1 | 5/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6092105000-1 | 5/4/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6092995000-1 | 5/4/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6093125000-1 | 5/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6093675000-1 | 5/4/2018 | $9.85 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780781081 | $618.30 | 7/19/2018 | 6094245000-1 | 5/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6099705000-1 | 5/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6095065000-1 | 5/4/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6109755000-1 | 5/7/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6096575000-1 | 5/4/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6097035000-1 | 5/4/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6097125000-1 | 5/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6098265000-1 | 5/4/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6100335000-1 | 5/4/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6103155000-1 | 5/4/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6097915000-1 | 5/7/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6098405000-1 | 5/7/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6099295000-1 | 5/7/2018 | $13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981081 | $618.30 | 7/19/2018 | 6094995000-1 | 5/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5968455000-1 | 5/10/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6108905000-1 | 5/7/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6127165000-2 | 5/7/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6128065000-1 | 5/7/2018 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6128065000-2 | 5/7/2018 | $20.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6128645000-1 | 5/7/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6130385000-1 | 5/7/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6130575000-1 | 5/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6137015000-1 | 5/7/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5963185000-1 | 5/9/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6124145000-1 | 5/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5963775000-1 | 5/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6122105000-1 | 5/7/2018 | $14.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5968475000-1 | 5/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5968675000-1 | 5/10/2018 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5970335000-1 | 5/10/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5970485000-1 | 5/10/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5970545000-1 | 5/10/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5970815000-1 | 5/10/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6119815000-1 | 5/8/2018 | $33.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6121645000-1 | 5/8/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986382 | $519.02 | 7/31/2018 | 6174685000-1 | 5/14/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 5963325000-1 | 5/10/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6112635000-1 | 5/7/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6109995000-1 | 5/7/2018 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6110145000-1 | 5/7/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6110365000-1-11753 | 5/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6111075000-1 | 5/7/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6111075000-2 | 5/7/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6111075000-3 | 5/7/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6111075000-4 | 5/7/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6111955000-1 | 5/7/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6112215000-1-11754 | 5/7/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6127165000-1 | 5/7/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6112475000-1 | 5/7/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983621 | $1,475.51 | 7/25/2018 | 6123925000-1 | 5/9/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6116565000-1 | 5/7/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6117105000-1 | 5/7/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6117695000-1 | 5/7/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6118775000-1 | 5/7/2018 | $49.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6119475000-1 | 5/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6119495000-1 | 5/7/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6119595000-1 | 5/7/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6120445000-1 | 5/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6120675000-1 | 5/7/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982960 | $1,131.18 | 7/24/2018 | 6112225000-1 | 5/7/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6713985000-1 | 6/28/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6708745000-2 | 6/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6709685000-1 | 6/27/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6710405000-1 | 6/27/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6710745000-1 | 6/27/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6710855000-1 | 6/27/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6712795000-1 | 6/28/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6712895000-1 | 6/28/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6713275000-1 | 6/27/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6734835000-1 | 6/29/2018 | $172.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6713735000-1 | 6/27/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6708025000-1 | 6/27/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6714485000-1 | 6/28/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6714655000-1-11766 | 6/28/2018 | $38.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6714875000-1 | 6/28/2018 | $460.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6714905000-1 | 6/28/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6714905000-2 | 6/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6714975000-1 | 6/28/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6715855000-1 | 6/28/2018 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6716105000-1 | 6/27/2018 | $28.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6716255000-1 | 6/27/2018 | $37.20 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6713275000-2 | 6/27/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6705135000-1 | 6/27/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6697245000-1 | 6/26/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6697275000-1 | 6/26/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6699975000-1 | 6/27/2018 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6700535000-1 | 6/26/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6700725000-1 | 6/26/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6700745000-1 | 6/26/2018 | $30.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6701935000-1 | 6/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6702195000-1 | 6/26/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6702835000-1 | 6/27/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6708745000-1 | 6/27/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6705115000-1 | 6/27/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6708125000-1 | 6/27/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6705395000-1 | 6/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6705465000-1 | 6/27/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6705805000-1 | 6/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6706725000-1 | 6/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6706725000-2 | 6/27/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6706765000-1 | 6/27/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6706765000-2 | 6/27/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6707635000-1 | 6/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6718165000-1 | 6/28/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6704565000-1 | 6/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733735000-1 | 6/29/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6716675000-1 | 6/28/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6727835000-1 | 6/29/2018 | $17.60 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6727835000-2 | 6/29/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6727835000-3 | 6/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6728835000-1 | 6/29/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6732155000-1 | 6/29/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6732155000-2 | 6/29/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6732565000-1 | 6/29/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733215000-1 | 6/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6727255000-2 | 6/29/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733405000-1 | 6/29/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6727255000-1 | 6/29/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733735000-2 | 6/29/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733785000-1 | 6/29/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733845000-1 | 6/29/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733855000-1 | 6/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733855000-2 | 6/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733855000-3 | 6/29/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733855000-4 | 6/29/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733855000-5 | 6/29/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6649785000-1 | 6/21/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6733285000-1 | 6/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6724315000-1 | 6/28/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6691625000-1 | 6/26/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6718805000-1 | 6/28/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6718805000-2 | 6/28/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6719695000-1 | 6/28/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6720085000-1 | 6/28/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6720085000-2 | 6/28/2018 | $8.25 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit B                                      P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6721115000-1 | 6/28/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6721405000-1 | 6/28/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6722635000-1 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6727285000-1 | 6/29/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6723275000-1 | 6/28/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6717635000-1 | 6/28/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6724315000-2 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6724315000-3 | 6/28/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6724315000-4 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6720735000-1 | 6/29/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6720755000-1 | 6/29/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6721735000-1 | 6/29/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6721745000-1 | 6/29/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6723775000-1 | 6/29/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6724695000-1 | 6/29/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6722635000-2 | 6/28/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6664645000-2 | 6/25/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6670405000-1 | 6/25/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6657125000-1 | 6/22/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6658025000-1 | 6/22/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6648925000-1 | 6/25/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6657205000-1 | 6/25/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6658095000-1 | 6/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6658095000-2 | 6/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6658585000-1 | 6/25/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6660705000-1 | 6/25/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6656235000-1 | 6/22/2018 | $7.75 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit B                                     P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6664645000-1 | 6/25/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6656075000-1 | 6/22/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6665145000-1 | 6/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6665965000-1 | 6/25/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6665995000-1 | 6/25/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6667855000-1 | 6/25/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6667855000-2 | 6/25/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6668465000-1 | 6/25/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6668995000-1 | 6/25/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6669685000-1 | 6/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6696345000-1 | 6/26/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6663605000-1 | 6/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6642785000-2 | 6/22/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6436305000-1 | 6/4/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6650275000-1 | 6/21/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6650595000-1 | 6/21/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6651125000-1 | 6/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6651125000-2 | 6/21/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6623415000-1 | 6/22/2018 | $522.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6638725000-1 | 6/22/2018 | $25.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6638765000-1 | 6/22/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6638775000-1 | 6/22/2018 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6657015000-1 | 6/22/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6642785000-1 | 6/22/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6670675000-1 | 6/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6643505000-1 | 6/22/2018 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6643695000-1 | 6/22/2018 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6648535000-1 | 6/22/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6648635000-1 | 6/22/2018 | $71.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6653145000-1 | 6/22/2018 | $57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6654015000-1 | 6/22/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6654265000-1 | 6/22/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6654295000-1 | 6/22/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6655915000-1 | 6/22/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005867 | $974.51 | 9/12/2018 | 6638835000-1-11765 | 6/22/2018 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6687355000-1 | 6/25/2018 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6669705000-1 | 6/25/2018 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6681395000-1 | 6/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6682085000-1 | 6/25/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6683385000-1 | 6/25/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6683385000-2 | 6/25/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6683685000-1 | 6/25/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6685485000-1 | 6/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6686035000-1 | 6/25/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6686655000-1 | 6/25/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6680085000-1 | 6/25/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6686765000-1 | 6/25/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6679995000-1 | 6/25/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6687675000-1 | 6/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6688365000-1 | 6/25/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6689135000-1 | 6/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6689565000-1 | 6/25/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6689565000-2 | 6/25/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6690235000-1 | 6/25/2018 | $6.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6693075000-1 | 6/25/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6690775000-1 | 6/26/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6735295000-1 | 6/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6686695000-1 | 6/25/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6676075000-1 | 6/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6670915000-1 | 6/25/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6671245000-1 | 6/25/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6671375000-1 | 6/25/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6671375000-2 | 6/25/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6672305000-1 | 6/25/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6672945000-1 | 6/25/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6673735000-1 | 6/25/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6674345000-1 | 6/25/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6675715000-1 | 6/25/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6681025000-1 | 6/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6675815000-2 | 6/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008669 | $1,516.00 | 9/18/2018 | 6693345000-1 | 6/26/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6676415000-1 | 6/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6676435000-1 | 6/25/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6676645000-1 | 6/25/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6677085000-1 | 6/25/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6677095000-1 | 6/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6677175000-1 | 6/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6677735000-1 | 6/25/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6678655000-1 | 6/25/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6679745000-1 | 6/25/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007919 | $1,241.77 | 9/17/2018 | 6675815000-1 | 6/25/2018 | $21.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6784685000-1 | 7/5/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6778525000-1 | 7/3/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6778525000-2 | 7/3/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6778825000-1 | 7/3/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6779415000-1 | 7/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6780175000-1 | 7/3/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6782525000-1 | 7/5/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6783725000-1 | 7/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6783725000-2 | 7/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6734345000-1 | 6/29/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6783985000-1 | 7/5/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6775615000-1 | 7/3/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6785305000-1 | 7/5/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6785855000-1 | 7/5/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6788135000-1 | 7/5/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6788505000-1 | 7/5/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6790125000-1 | 7/5/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6790505000-1 | 7/5/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6790765000-1 | 7/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6791095000-1 | 7/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6791575000-1 | 7/5/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6783725000-3 | 7/5/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6772665000-1 | 7/2/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6764975000-1 | 7/2/2018 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6765085000-1 | 7/2/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6765865000-1 | 7/2/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6766315000-1 | 7/2/2018 | $23.68 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6766515000-1 | 7/2/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6766805000-1 | 7/2/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6767015000-1 | 7/2/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6767275000-1 | 7/2/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6768475000-1 | 7/2/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6777295000-1 | 7/3/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6772135000-1 | 7/2/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6776225000-1 | 7/3/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6773395000-1 | 7/2/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6769805000-1 | 7/3/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6770005000-1 | 7/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6770695000-1 | 7/3/2018 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6773645000-1 | 7/3/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6774265000-1 | 7/3/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6774295000-1 | 7/3/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6775555000-1 | 7/3/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6792025000-1 | 7/5/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6771525000-1 | 7/2/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6812335000-1 | 7/6/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6791575000-2 | 7/5/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6805155000-1 | 7/5/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6805285000-1 | 7/5/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6806715000-1 | 7/5/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6807615000-1 | 7/6/2018 | $13.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6807795000-1 | 7/6/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6808155000-1 | 7/6/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6808705000-1 | 7/6/2018 | $47.20 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6810275000-1 | 7/6/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6804445000-1 | 7/5/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6811215000-1 | 7/6/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6803245000-1 | 7/5/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6813385000-1 | 7/6/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6813445000-1 | 7/6/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6815515000-1 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6815515000-2 | 7/6/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6815645000-1 | 7/6/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6816185000-1 | 7/6/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6816495000-1 | 7/6/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6816495000-2 | 7/6/2018 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6818255000-1 | 7/6/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6811165000-1 | 7/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6797995000-3 | 7/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6761275000-1 | 7/2/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6793445000-1 | 7/5/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6793575000-1 | 7/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6793865000-1 | 7/5/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6796465000-1 | 7/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6797315000-1 | 7/5/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6797425000-1 | 7/5/2018 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6797635000-1 | 7/5/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6797705000-1 | 7/5/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6804565000-1 | 7/5/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6797995000-2 | 7/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6791575000-3 | 7/5/2018 | $15.70 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6798485000-1 | 7/5/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6798575000-1 | 7/5/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6799485000-1 | 7/5/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6799535000-1 | 7/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6799815000-1-11767 | 7/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6799815000-2 | 7/5/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6801385000-1 | 7/5/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6801845000-1 | 7/5/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6802365000-1-11768 | 7/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012690 | $1,008.44 | 9/25/2018 | 6797995000-1 | 7/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003495919OC | 7/30/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003549668OC | 7/30/2018 | $30.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000415116OC | 8/7/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000422920OC | 8/8/2018 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000427837OC | 8/8/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000439688OC | 8/8/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000440522OC | 8/8/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000443035OC | 8/8/2018 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000498201OC | 8/10/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003457976OC | 7/30/2018 | $79.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000408250OC | 8/7/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003494126OC | 7/30/2018 | $65.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000402692OC | 8/7/2018 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003530561OC | 7/30/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003534284OC | 7/30/2018 | $47.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003535192OC | 7/30/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003539160OC | 7/30/2018 | $21.80 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit B                          P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003541665OC | 7/30/2018 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003541915OC | 7/30/2018 | $32.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003546169OC | 7/30/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003546323OC | 7/30/2018 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6762135000-1 | 7/2/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003460130OC | 7/30/2018 | $108.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000301391OC | 8/6/2018 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6735625000-1 | 6/29/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009596 | $614.29 | 9/19/2018 | 6737345000-1 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000176601OC | 8/3/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000178950OC | 8/3/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000180982OC | 8/3/2018 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000186937OC | 8/3/2018 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000188800OC | 8/3/2018 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000202517OC | 8/3/2018 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000203024OC | 8/3/2018 | $351.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000410096OC | 8/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000208520OC | 8/3/2018 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003579431OC | 7/30/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000316691OC | 8/6/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000354874OC | 8/6/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000374702OC | 8/7/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000375502OC | 8/7/2018 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000386715OC | 8/7/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000387880OC | 8/7/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000389598OC | 8/7/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000389974OC | 8/7/2018 | $33.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000400614OC | 8/7/2018 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93000204890OC | 8/3/2018 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6752895000-1 | 7/2/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003546409OC | 7/30/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6748595000-1 | 7/2/2018 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6748695000-1 | 7/2/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6749335000-1 | 7/2/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6749555000-1 | 7/2/2018 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6751395000-1 | 7/2/2018 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6751735000-1 | 7/2/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6752275000-1 | 7/2/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6752295000-1 | 7/2/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6745555000-1 | 7/2/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6752345000-2 | 7/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6745535000-1 | 7/2/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6753865000-1 | 7/2/2018 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6754045000-1 | 7/2/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6754195000-1 | 7/2/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6755355000-1 | 7/2/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6758315000-1 | 7/2/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6758485000-1 | 7/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6760365000-1 | 7/2/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6760685000-1 | 7/2/2018 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6649745000-1 | 6/21/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6752345000-1 | 7/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6738875000-2 | 7/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003579464OC | 7/30/2018 | $20.70 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003580775OC | 7/30/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003584657OC | 7/30/2018 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003586457OC | 7/30/2018 | $15.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003587530OC | 7/30/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003589297OC | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003590201OC | 7/30/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011355 | $1,908.26 | 9/21/2018 | 93003591557OC | 7/30/2018 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6737775000-1 | 7/2/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6747545000-1 | 7/2/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6738875000-1 | 7/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6762075000-1 | 7/2/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6739895000-1 | 7/2/2018 | $27.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6739895000-2 | 7/2/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6741385000-1 | 7/2/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6742255000-1 | 7/2/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6742325000-1 | 7/2/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6742815000-1 | 7/2/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6743225000-1 | 7/2/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6743225000-2 | 7/2/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6743955000-1 | 7/2/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011932 | $1,273.95 | 9/24/2018 | 6738705000-1 | 7/2/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6516475000-1 | 6/11/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6510895000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6511375000-1 | 6/11/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6512145000-1 | 6/11/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6512425000-1 | 6/11/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6512825000-1 | 6/11/2018 | $24.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6512825000-2 | 6/11/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6513105000-1 | 6/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6513105000-2 | 6/11/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6549085000-1 | 6/12/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6516075000-1 | 6/11/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6509825000-1 | 6/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6517245000-1 | 6/11/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6517325000-1 | 6/11/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6517385000-1-11763 | 6/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6518385000-1 | 6/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6518525000-1 | 6/11/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6520655000-1 | 6/11/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6520735000-1 | 6/11/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6520905000-1 | 6/11/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6522035000-1 | 6/11/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6514385000-1 | 6/11/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6503395000-1 | 6/11/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6499365000-1 | 6/11/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6499445000-1 | 6/11/2018 | $57.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6500115000-1 | 6/11/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6500145000-1 | 6/11/2018 | $19.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6500935000-1 | 6/11/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6500945000-1 | 6/11/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6501505000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6502325000-1 | 6/11/2018 | $86.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6502355000-1-11762 | 6/11/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6510565000-1 | 6/11/2018 | $17.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6502525000-1 | 6/11/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6509845000-1 | 6/11/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6503735000-1 | 6/11/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6503795000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6506425000-1 | 6/11/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6509055000-1 | 6/11/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6509175000-1 | 6/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6509175000-2 | 6/11/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6509795000-1 | 6/11/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6509795000-2 | 6/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6523995000-1 | 6/11/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6502435000-1 | 6/11/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6547185000-1 | 6/12/2018 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6522235000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6543975000-1 | 6/12/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6544395000-1 | 6/12/2018 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6544395000-2 | 6/12/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6544455000-1 | 6/12/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6544655000-1 | 6/12/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6544815000-1 | 6/12/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6545465000-1 | 6/12/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6545845000-1 | 6/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6542815000-1 | 6/12/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6545985000-1 | 6/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6542425000-1 | 6/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6547185000-2 | 6/12/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6547485000-1 | 6/12/2018 | $6.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6547495000-1 | 6/12/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6547885000-1 | 6/12/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6548045000-1 | 6/12/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6548055000-1 | 6/12/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6548335000-1 | 6/12/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6548375000-1 | 6/12/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6649815000-1 | 6/21/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6545895000-1 | 6/12/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6530805000-1 | 6/11/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6497305000-2 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6523995000-2 | 6/11/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6524015000-1 | 6/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6524175000-1 | 6/11/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6524375000-1 | 6/11/2018 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6524615000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6527175000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6528045000-1 | 6/11/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6528045000-2 | 6/11/2018 | $60.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6543155000-1 | 6/12/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/4/2018 | 6528145000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6523325000-1 | 6/11/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6530805000-2 | 6/11/2018 | $29.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6531305000-1 | 6/11/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6532605000-1 | 6/11/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6532615000-1 | 6/11/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6534055000-1 | 6/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6538665000-1 | 6/12/2018 | $6.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit B                                  P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6538935000-1 | 6/12/2018 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6540165000-1 | 6/12/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6542365000-1 | 6/12/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6528105000-1 | 6/11/2018 | $40.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6464135000-1 | 6/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6469945000-1 | 6/7/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6456525000-1 | 6/5/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6456605000-1 | 6/5/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6457735000-1 | 6/6/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6458495000-1 | 6/6/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6460545000-1 | 6/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6462795000-1 | 6/6/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6462795000-2 | 6/6/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6463575000-1 | 6/6/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6455815000-1 | 6/5/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6463965000-2 | 6/6/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6455625000-1 | 6/5/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6464405000-1 | 6/6/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6464685000-1 | 6/6/2018 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6465095000-1 | 6/6/2018 | $33.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6465805000-1 | 6/6/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6466195000-1 | 6/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6467085000-1 | 6/6/2018 | $25.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6467255000-1 | 6/6/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6468945000-1 | 6/7/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6498075000-1 | 6/11/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6463965000-1 | 6/6/2018 | $9.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit B                                P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6446405000-1 | 6/5/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013439 | $128.32 | 9/26/2018 | 6818425000-1 | 7/6/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6437085000-1 | 6/4/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6403675000-1 | 6/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6403675000-2 | 6/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6440405000-1 | 6/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6440755000-1 | 6/7/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6444405000-1 | 6/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6445485000-1 | 6/5/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6445485000-2 | 6/5/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6456335000-1 | 6/5/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6446355000-1 | 6/5/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6470355000-1 | 6/7/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6446515000-1 | 6/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6447075000-1 | 6/5/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6447075000-2 | 6/5/2018 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6447345000-1 | 6/5/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6447975000-1 | 6/5/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6449095000-1 | 6/5/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6450715000-1 | 6/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6451075000-1 | 6/5/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6454145000-1 | 6/5/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6446055000-1 | 6/5/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6492685000-1 | 6/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6469625000-1 | 6/6/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6482785000-1 | 6/8/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6484455000-1 | 6/8/2018 | $11.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                         Exhibit B                                              P. 46

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6484825000-1 | 6/8/2018 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6485825000-1 | 6/8/2018 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6487215000-1 | 6/8/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6487215000-2 | 6/8/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6487325000-1 | 6/8/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6487355000-1 | 6/8/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6485375000-1 | 6/7/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6489085000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6484245000-1 | 6/7/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6492955000-1 | 6/8/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6494225000-1 | 6/8/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6486595000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6491425000-1 | 6/11/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6491465000-1 | 6/11/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6491725000-1 | 6/11/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6491805000-1 | 6/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6497305000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6549805000-1 | 6/13/2018 | $39.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6488365000-1 | 6/8/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6473605000-1 | 6/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6470835000-1 | 6/7/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6470885000-1 | 6/7/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6471165000-1 | 6/6/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6471335000-1 | 6/7/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6472665000-1 | 6/7/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6472675000-1 | 6/7/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6472685000-1 | 6/7/2018 | $8.75 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 47

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6473015000-1 | 6/7/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6473015000-2 | 6/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998974 | $204.23 | 8/29/2018 | 6477785000-1 | 6/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6473565000-1 | 6/7/2018 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000988 | $1,394.71 | 9/3/2018 | 6497605000-1 | 6/11/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6473655000-1 | 6/7/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6475915000-1 | 6/7/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6475965000-1 | 6/7/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6475965000-2 | 6/7/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6476445000-1 | 6/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6476515000-1 | 6/7/2018 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6476515000-2 | 6/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6476515000-3 | 6/7/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6478385000-1-11761 | 6/7/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998214 | $958.97 | 8/28/2018 | 6473415000-1 | 6/7/2018 | $36.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6622255000-1 | 6/20/2018 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6613345000-2 | 6/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6615795000-1 | 6/19/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6617075000-1 | 6/19/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6617075000-2 | 6/19/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6618025000-1 | 6/19/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6620145000-1 | 6/19/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6620165000-1 | 6/19/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6620165000-2 | 6/19/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6549075000-1 | 6/12/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6622045000-1 | 6/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6611615000-1 | 6/18/2018 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6622285000-1 | 6/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6623065000-1 | 6/19/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6623395000-1 | 6/19/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6624765000-1 | 6/19/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6625045000-1 | 6/19/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6625325000-1 | 6/20/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6625335000-1 | 6/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6625495000-1 | 6/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6626145000-1 | 6/19/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6621265000-1 | 6/19/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6607195000-1 | 6/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6600315000-1 | 6/18/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6601665000-1 | 6/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6601715000-1 | 6/18/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6602385000-1 | 6/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6602385000-2 | 6/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6603085000-1 | 6/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6603175000-1 | 6/18/2018 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6603535000-1 | 6/18/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6603705000-1 | 6/21/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6613345000-1 | 6/18/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6607105000-1 | 6/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6612095000-1 | 6/18/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6607625000-1 | 6/19/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6607625000-2 | 6/19/2018 | $136.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6608905000-1 | 6/18/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6608905000-2 | 6/18/2018 | $10.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6610305000-1 | 6/18/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6610305000-2 | 6/18/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6610415000-1 | 6/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6610915000-1 | 6/19/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6626815000-2 | 6/20/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6605335000-1 | 6/18/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6645925000-1 | 6/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6626505000-1 | 6/19/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6640385000-1 | 6/21/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6641085000-1 | 6/20/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6642425000-1 | 6/21/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6642435000-1 | 6/21/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6644165000-1 | 6/21/2018 | $61.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6644195000-1 | 6/21/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6645515000-1 | 6/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6645515000-2 | 6/21/2018 | $37.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6638415000-1 | 6/21/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6645695000-1 | 6/21/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6638135000-1 | 6/21/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6646625000-1 | 6/21/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6647265000-1 | 6/21/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6647365000-1 | 6/21/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6647365000-2 | 6/21/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6647445000-1 | 6/21/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6647615000-1 | 6/21/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6647705000-1 | 6/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6648135000-1 | 6/21/2018 | $19.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6648155000-1 | 6/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6645675000-1 | 6/21/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6635105000-1 | 6/20/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6597655000-1 | 6/18/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6626935000-1 | 6/20/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6626935000-2 | 6/20/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6627175000-1 | 6/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6628465000-1 | 6/19/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6629355000-1 | 6/20/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6629745000-1 | 6/20/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6631565000-1 | 6/20/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6632975000-1 | 6/20/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6639875000-1 | 6/21/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6634945000-1 | 6/21/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6626815000-1 | 6/20/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6635585000-1 | 6/20/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6635815000-1 | 6/21/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6635865000-1 | 6/21/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6635865000-2 | 6/21/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6635915000-1 | 6/21/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6635945000-1 | 6/21/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6636825000-1 | 6/21/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6636965000-1 | 6/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6637245000-1 | 6/20/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6634925000-1 | 6/21/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6572015000-1 | 6/14/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002475 | $69.73 | 9/5/2018 | 6578215000-1 | 6/15/2018 | $6.50 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6564735000-1 | 6/14/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6564865000-1 | 6/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6565015000-1 | 6/13/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6565315000-1 | 6/14/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6565395000-1 | 6/14/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6565985000-1 | 6/14/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6570565000-1 | 6/14/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6570615000-1 | 6/14/2018 | $32.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6564015000-1 | 6/13/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6571545000-1 | 6/14/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6560205000-1 | 6/13/2018 | $48.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6572055000-1 | 6/14/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6572055000-2 | 6/14/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6572205000-1 | 6/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6572545000-1-11764 | 6/14/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6572605000-1 | 6/14/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6574075000-1 | 6/14/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6574395000-1 | 6/14/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002475 | $69.73 | 9/5/2018 | 6570845000-1 | 6/15/2018 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6599095000-1 | 6/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6571465000-1 | 6/14/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6551875000-2 | 6/13/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6550255000-1 | 6/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6550745000-1 | 6/13/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6550775000-1 | 6/13/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6550775000-2 | 6/13/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6550815000-1 | 6/13/2018 | $21.00 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6550965000-1 | 6/13/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6551145000-1 | 6/13/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6551185000-1 | 6/13/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6551345000-1 | 6/13/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6564135000-1 | 6/13/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6551875000-1 | 6/13/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002475 | $69.73 | 9/5/2018 | 6580135000-1 | 6/15/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6555055000-1 | 6/13/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6555135000-1 | 6/13/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6555245000-1 | 6/13/2018 | $37.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6555375000-1 | 6/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6555825000-1 | 6/13/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6557255000-1 | 6/13/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6557495000-1 | 6/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6557575000-1 | 6/13/2018 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6557885000-1 | 6/13/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001661 | $1,182.30 | 9/4/2018 | 6551725000-1 | 6/13/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6593255000-1 | 6/18/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002475 | $69.73 | 9/5/2018 | 6571745000-1 | 6/15/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6589195000-1 | 6/18/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6589865000-1 | 6/18/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6589895000-1 | 6/18/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6590275000-1 | 6/18/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6590275000-2 | 6/18/2018 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6590285000-1 | 6/18/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6590285000-2 | 6/18/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6590555000-1 | 6/18/2018 | $143.40 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 53

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6588215000-1 | 6/18/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6590835000-1 | 6/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6588005000-1 | 6/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6593555000-1 | 6/18/2018 | $48.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6593575000-1 | 6/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6593785000-1 | 6/18/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6593825000-1 | 6/18/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6594955000-1 | 6/18/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6595385000-1 | 6/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6597205000-1 | 6/18/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6597615000-1 | 6/18/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997570 | $1,051.98 | 8/23/2018 | 6436315000-1 | 6/4/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6590635000-1 | 6/18/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6579885000-1 | 6/18/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002475 | $69.73 | 9/5/2018 | 6580705000-1 | 6/15/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002475 | $69.73 | 9/5/2018 | 6581105000-1 | 6/15/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002475 | $69.73 | 9/5/2018 | 6584485000-1 | 6/15/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6570755000-1 | 6/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6571615000-1 | 6/19/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6571865000-1 | 6/19/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6572965000-1 | 6/19/2018 | $104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6574775000-1 | 6/19/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6578605000-1 | 6/20/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6589135000-1 | 6/18/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6578755000-1 | 6/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6597895000-1 | 6/18/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6580305000-1 | 6/19/2018 | $18.60 |

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                             Exhibit B                                             P. 54

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6581195000-1 | 6/19/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6581325000-1 | 6/20/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6581415000-1 | 6/20/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6581845000-1 | 6/18/2018 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6584455000-1 | 6/21/2018 | $22.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6585185000-1 | 6/21/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6586795000-1 | 6/18/2018 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6587695000-1 | 6/18/2018 | $27.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005108 | $1,255.96 | 9/11/2018 | 6578625000-1 | 6/20/2018 | $13.00 |

**Totals:**    **29 transfer(s),    $28,606.47**

Achim Importing Company Inc. (2230495)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit B                                  P. 55