# ask LLP  ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **American Exchange Time LLC**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328420 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328412 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328413 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328414 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328415 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328416 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328427 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328419 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328408 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328421 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328422 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328423 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328424 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328425 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328393 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328417 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328402 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328463 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328395 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328396 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328397 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328398 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328399 | 11/6/2017 | $253.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328411 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328401 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328409 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328403 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328404 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328405 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328406 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328407 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328428 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328400 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328456 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328449 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328450 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328451 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328452 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328453 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328426 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328455 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328445 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328457 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328458 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328459 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328460 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328461 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328021 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328454 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328439 | 11/6/2017 | $89.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328429 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328430 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328431 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328434 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328435 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328436 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328448 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328438 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328446 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328440 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328441 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328442 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328443 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328444 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328391 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328437 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328346 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328338 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328339 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328340 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328341 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328343 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328353 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328345 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328335 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328347 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328348 | 11/6/2017 | $160.50 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328349 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328350 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328351 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328394 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328344 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328327 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328318 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328319 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328320 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328321 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328322 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328323 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328337 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328326 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328336 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328329 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328331 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328332 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328333 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328334 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328354 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328325 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328384 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328375 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328376 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328379 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328380 | 11/6/2017 | $160.50 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328381 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328352 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328383 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328372 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328385 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328386 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328387 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328388 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328389 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328390 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328382 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328365 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328355 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328356 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328357 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328358 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328361 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328362 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328374 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328364 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328373 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328366 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328367 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328369 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328370 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328371 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328464 | 11/6/2017 | $89.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328363 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371083 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371066 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371067 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371068 | 3/16/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371069 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371070 | 3/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371134 | 3/16/2018 | $137.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371072 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371063 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371084 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371085 | 3/16/2018 | $127.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371086 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371095 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371132 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328538 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371071 | 3/16/2018 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328548 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328462 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328541 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328542 | 11/6/2017 | $138.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328543 | 11/6/2017 | $138.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328544 | 11/6/2017 | $138.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328545 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371065 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328547 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371064 | 3/16/2018 | $55.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit B                                              P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328549 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328550 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328552 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371041 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371044 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371135 | 3/16/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328546 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371210 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371201 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371202 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371204 | 3/16/2018 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371205 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371206 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371133 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371208 | 3/16/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371197 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371211 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371212 | 3/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371213 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371214 | 3/16/2018 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371215 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371216 | 3/16/2018 | $317.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371207 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371151 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371136 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371140 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371142 | 3/16/2018 | $35.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371144 | 3/16/2018 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371146 | 3/16/2018 | $137.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371147 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371200 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371149 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371199 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371155 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371160 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371161 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371194 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371195 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328537 | 11/6/2017 | $138.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371148 | 3/16/2018 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328492 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328484 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328485 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328487 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328488 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328489 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328499 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328491 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328480 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328493 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328494 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328495 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328496 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328497 | 11/6/2017 | $22.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328539 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328490 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328473 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328465 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328466 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328467 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328468 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328469 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328470 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328482 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328472 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328481 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328474 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328476 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328477 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328478 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328479 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328500 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328471 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328529 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328521 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328522 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328523 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328525 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328526 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328498 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328528 | 11/6/2017 | $430.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328518 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328530 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328531 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328532 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328533 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328535 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328536 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328527 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328512 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328501 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328502 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328503 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328504 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328507 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328509 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328520 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328511 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328519 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328513 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328514 | 11/6/2017 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328515 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328516 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328517 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328315 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328510 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328128 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328120 | 11/6/2017 | $22.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 10

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328121 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328122 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328123 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328125 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328135 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328127 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328116 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328129 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328130 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328131 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328132 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328133 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328100 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328126 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328110 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328317 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328102 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328103 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328104 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328105 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328106 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328118 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328108 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328117 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328111 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328112 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328113 | 11/6/2017 | $22.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328114 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328115 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328136 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328107 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328163 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328154 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328155 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328156 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328157 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328158 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328134 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328161 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328151 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328164 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328165 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328166 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328167 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328168 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328170 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328159 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328145 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328137 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328138 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328139 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328140 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328141 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328142 | 11/6/2017 | $89.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328153 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328144 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328152 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328146 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328147 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328148 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328149 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328150 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328099 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328143 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328052 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328043 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328044 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328047 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328048 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328049 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328059 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328051 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328040 | 11/6/2017 | $134.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328053 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328054 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328055 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328056 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328057 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328101 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328050 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328033 | 11/6/2017 | $89.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328023 | 11/6/2017 | $79.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328024 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328025 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328027 | 11/6/2017 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328028 | 11/6/2017 | $79.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328029 | 11/6/2017 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328042 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328031 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328041 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328034 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328036 | 11/6/2017 | $134.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328037 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328038 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328039 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328060 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328030 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328092 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328084 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328085 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328086 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328087 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328088 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328058 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328090 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328080 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328093 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328094 | 11/6/2017 | $160.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328095 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328096 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328097 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328098 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328089 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328072 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328061 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328062 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328063 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328065 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328067 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328069 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328083 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328071 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328082 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328073 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328075 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328076 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328077 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328078 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328173 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328070 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328269 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328262 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328263 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328264 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328265 | 11/6/2017 | $89.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328266 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328276 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328268 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328259 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328270 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328271 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328272 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328273 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328274 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328171 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328267 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328253 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328243 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328244 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328245 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328246 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328247 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328249 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328261 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328251 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328260 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328254 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328255 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328256 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328257 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328258 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328277 | 11/6/2017 | $22.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328250 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328307 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328300 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328301 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328302 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328303 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328304 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328275 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328306 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328297 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328308 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328311 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328312 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328313 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328314 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371231 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328305 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328287 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328278 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328279 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328281 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328282 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328283 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328284 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328299 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328286 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328298 | 11/6/2017 | $89.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328288 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328291 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328294 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328295 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328296 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328240 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328285 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328198 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328191 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328192 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328193 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328194 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328195 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328242 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328197 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328188 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328199 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328200 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328201 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328202 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328203 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328204 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328196 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328181 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328316 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328174 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328175 | 11/6/2017 | $89.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328176 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328177 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328178 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328190 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328180 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328189 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328182 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328183 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328184 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328186 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328187 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328207 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328179 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328234 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328205 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328227 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328228 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328229 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328230 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328231 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328224 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328233 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328223 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328235 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328236 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328237 | 11/6/2017 | $939.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328238 | 11/6/2017 | $89.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328239 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328172 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328232 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328216 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328241 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328208 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328209 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328210 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328211 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328213 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328226 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328215 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328206 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328217 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328218 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328219 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328220 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328221 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328222 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000328214 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383044 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383036 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383037 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383038 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383039 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383041 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383051 | 7/16/2018 | $11.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383043 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383033 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383045 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383046 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383047 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383048 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383049 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383016 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383042 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383026 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382942 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383018 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383019 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383020 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383021 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383022 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383035 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383025 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383034 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383027 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383028 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383029 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383030 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383031 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383052 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383024 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383102 | 7/16/2018 | $11.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383087 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383091 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383092 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383093 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383097 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383050 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383101 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383076 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383103 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383105 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383109 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383113 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383115 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383119 | 7/16/2018 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383099 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383063 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383053 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383055 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383056 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383057 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383058 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383060 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383084 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383062 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383077 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383064 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383065 | 7/16/2018 | $33.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383067 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383068 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383069 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383015 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383061 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382971 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382963 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382964 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382965 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382967 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382968 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382980 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382970 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382959 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382972 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382974 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382975 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382976 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382978 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383017 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382969 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382953 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371217 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382946 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382947 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382948 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382949 | 7/16/2018 | $55.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382950 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382962 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382952 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382960 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382954 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382955 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382956 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382957 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382958 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382981 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382951 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383007 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383000 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383001 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383002 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383003 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383004 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382979 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383006 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382997 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383009 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383010 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383011 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383012 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383013 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383014 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383005 | 7/16/2018 | $55.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 24

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382991 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382982 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382983 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382984 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382985 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382986 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382987 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382999 | 7/16/2018 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382989 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382998 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382992 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382993 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382994 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382995 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382996 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383122 | 7/16/2018 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382988 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740052-94144 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740045-94137 | 3/9/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740046-94138 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740047-94139 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740048-94140 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740049-94141 | 3/9/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740059-94151 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740051-94143 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740042-94134 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740053-94145 | 3/9/2018 | $80.50 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740054-94146 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740055-94147 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740056-94148 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740057-94149 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383120 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740050-94142 | 3/9/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740031-94128 | 3/9/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383196 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383197 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383198 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383199 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383200 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740028-94125 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740044-94136 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740030-94127 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740043-94135 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740033-94129 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740038-94130 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740039-94131 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740040-94132 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740041-94133 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740060-94152 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740029-94126 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740086-94177 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740079-94170 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740080-94171 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740081-94172 | 3/9/2018 | $80.50 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740082-94173 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740083-94174 | 3/9/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740058-94150 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740085-94176 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740076-94167 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740087-94178 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740088-94179 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740089-94180 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740090-94181 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740092-94182 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740093-94183 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740084-94175 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740069-94161 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740061-94153 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740062-94154 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740063-94155 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740064-94156 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740065-94157 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740066-94158 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740078-94169 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740068-94160 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740077-94168 | 3/9/2018 | $126.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740070-94162 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740071-94163 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740072-94164 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740074-94165 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740075-94166 | 3/9/2018 | $80.50 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383193 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740067-94159 | 3/9/2018 | $80.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383151 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383141 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383142 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383143 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383145 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383147 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383195 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383149 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383138 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383152 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383153 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383154 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383155 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383156 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383157 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383148 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383132 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382941 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383123 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383124 | 7/16/2018 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383127 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383128 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383129 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383140 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383131 | 7/16/2018 | $22.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383139 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383133 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383134 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383135 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383136 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383137 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383161 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383130 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383187 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383158 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383179 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383180 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383181 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383182 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383183 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383177 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383186 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383176 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383188 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383189 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383190 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383191 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383192 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383121 | 7/16/2018 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383185 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383169 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383194 | 7/16/2018 | $33.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383162 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383163 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383164 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383165 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383166 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383178 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383168 | 7/16/2018 | $220.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383160 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383170 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383171 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383172 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383173 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383174 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383175 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000383167 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371512 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371487 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371502 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371503 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371504 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371505 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371569 | 3/16/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371507 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371473 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371516 | 3/16/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371517 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371524 | 3/16/2018 | $45.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371525 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371538 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371457 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371506 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371466 | 3/16/2018 | $137.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382945 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371459 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371460 | 3/16/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371461 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371462 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371463 | 3/16/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371475 | 3/16/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371465 | 3/16/2018 | $335.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371474 | 3/16/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371467 | 3/16/2018 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371469 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371470 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371471 | 3/16/2018 | $145.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371472 | 3/16/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371570 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371464 | 3/16/2018 | $227.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328022 | 11/6/2017 | $88.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371619 | 3/16/2018 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371620 | 3/16/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371621 | 3/16/2018 | $282.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371622 | 3/16/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371624 | 3/16/2018 | $70.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371567 | 3/16/2018 | $107.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371626 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371614 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328026 | 11/6/2017 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328032 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328035 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328045 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328046 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328068 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371625 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371607 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371571 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371572 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371573 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371599 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371600 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371602 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371617 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371606 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371616 | 3/16/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371609 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371610 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371611 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371612 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371613 | 3/16/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371456 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371605 | 3/16/2018 | $55.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371333 | 3/16/2018 | $137.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371323 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371324 | 3/16/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371325 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371326 | 3/16/2018 | $97.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371327 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371340 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371330 | 3/16/2018 | $117.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371319 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371334 | 3/16/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371335 | 3/16/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371336 | 3/16/2018 | $127.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371337 | 3/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371338 | 3/16/2018 | $152.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371458 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371329 | 3/16/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371312 | 3/16/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000740094-94184 | 3/9/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371242 | 3/16/2018 | $245.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371257 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371260 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371308 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371309 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371322 | 3/16/2018 | $117.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371311 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371321 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371314 | 3/16/2018 | $55.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371315 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371316 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371317 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371318 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371341 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371310 | 3/16/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371449 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371433 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371434 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371435 | 3/16/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371441 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371442 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371339 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371448 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371430 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371450 | 3/16/2018 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371451 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371452 | 3/16/2018 | $90.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371453 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371454 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371455 | 3/16/2018 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371444 | 3/16/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371423 | 3/16/2018 | $137.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371342 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371343 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371344 | 3/16/2018 | $127.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371345 | 3/16/2018 | $107.50 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371349 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371355 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371432 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371422 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371431 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371425 | 3/16/2018 | $82.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371426 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371427 | 3/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371428 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371429 | 3/16/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328081 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371356 | 3/16/2018 | $122.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382878 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382868 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382870 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382871 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382873 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382875 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382885 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382877 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382864 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382879 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382880 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382881 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382882 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382883 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328074 | 11/6/2017 | $22.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382876 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382857 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382845 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382848 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382849 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382850 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382852 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382853 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382867 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382856 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382865 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382858 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382859 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382860 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382861 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382862 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382888 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382855 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382933 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382925 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382926 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382927 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382929 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382930 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382884 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382932 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382922 | 7/16/2018 | $22.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382934 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382935 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382936 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382937 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382938 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382940 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382931 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382912 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382889 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382892 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382893 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382897 | 7/16/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382902 | 7/16/2018 | $165.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382908 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382924 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382911 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382923 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382915 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382916 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382917 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382919 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382920 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382842 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382910 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328360 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328309 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328310 | 11/6/2017 | $253.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328324 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328328 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328330 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382844 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328359 | 11/6/2017 | $253.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328290 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328368 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328377 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328378 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328392 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328410 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328418 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328342 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328212 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171032 | $64,664.83 | 7/25/2018 | 0000371218 | 3/16/2018 | $72.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328091 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328119 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328124 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328160 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328162 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328293 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328185 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328292 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328225 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328248 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328252 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328280 | 11/6/2017 | $89.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328289 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328447 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328169 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382832 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328432 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382825 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382826 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382827 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382828 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382829 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382822 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382831 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382820 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382835 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382837 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382838 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382839 | 7/16/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382841 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328079 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382830 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328534 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382843 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328475 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328483 | 11/6/2017 | $160.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328486 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328505 | 11/6/2017 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328506 | 11/6/2017 | $22.00 |

American Exchange Time LLC (2230508)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382824 | 7/16/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328524 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328433 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328540 | 11/6/2017 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328551 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328553 | 11/6/2017 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382817 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382818 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000382819 | 7/16/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173869 | $10,991.38 | 9/28/2018 | 0000328508 | 11/6/2017 | $253.00 |

**Totals:**      **2 transfer(s),**   $75,656.21