# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **eScreen, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-708 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-666 | 5/31/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-696 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-697 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-698 | 5/31/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-699 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-700 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-701 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-702 | 5/31/2018 | $170.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-703 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-704 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-705 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-694 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-707 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-693 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-709 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-710 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-711 | 5/31/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-712 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-713 | 5/31/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-714 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-715 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-716 | 5/31/2018 | $110.35 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-717 | 5/31/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-718 | 5/31/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-719 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-720 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-706 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-680 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8629 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-668 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-669 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-670 | 5/31/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-671 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-672 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-673 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-674 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-675 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-676 | 5/31/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-677 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-695 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-679 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-723 | 5/31/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-681 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-682 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-683 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-684 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-685 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-686 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-687 | 5/31/2018 | $75.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-688 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-689 | 5/31/2018 | $160.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-690 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-691 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-692 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-678 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-765 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-752 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-753 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-754 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-755 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-756 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-757 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-758 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-759 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-760 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-761 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-762 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-721 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-764 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-749 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-766 | 5/31/2018 | $249.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-767 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-768 | 5/31/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-769 | 5/31/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-770 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-771 | 5/31/2018 | $307.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-772 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-773 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-774 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-775 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-776 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-777 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-763 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-737 | 5/31/2018 | $190.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-665 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-724 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-725 | 5/31/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-726 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-727 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-728 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-729 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-730 | 5/31/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-731 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-732 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-733 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-734 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-751 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-736 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-750 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-738 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-739 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-740 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-741 | 5/31/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-742 | 5/31/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-743 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-744 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-745 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-746 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-747 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-748 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-722 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-735 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-595 | 5/31/2018 | $96.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-667 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-583 | 5/31/2018 | $160.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-584 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-585 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-586 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-587 | 5/31/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-588 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-589 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-590 | 5/31/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-591 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-592 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-581 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-594 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-580 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-596 | 5/31/2018 | $214.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-597 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-598 | 5/31/2018 | $234.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-599 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-600 | 5/31/2018 | $264.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-601 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-602 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-603 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-604 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-605 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-606 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-607 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-593 | 5/31/2018 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-567 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-554 | 5/31/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-555 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-556 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-557 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-558 | 5/31/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-559 | 5/31/2018 | $167.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-560 | 5/31/2018 | $77.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-561 | 5/31/2018 | $247.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-562 | 5/31/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-563 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-564 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-582 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-566 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-610 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-568 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-569 | 5/31/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-570 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-571 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-572 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-573 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-574 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-575 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-576 | 5/31/2018 | $286.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-577 | 5/31/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-578 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-579 | 5/31/2018 | $148.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-565 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-652 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-639 | 5/31/2018 | $469.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-640 | 5/31/2018 | $113.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-641 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-642 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-643 | 5/31/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-644 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-645 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-646 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-647 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-648 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-649 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-608 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-651 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-636 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-653 | 5/31/2018 | $52.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-654 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-655 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-656 | 5/31/2018 | $239.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-657 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-658 | 5/31/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-659 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-660 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-661 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-662 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-663 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-664 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-650 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-624 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-780 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-611 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-612 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-613 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-614 | 5/31/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-615 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-616 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-617 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-618 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-619 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-620 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-621 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-638 | 5/31/2018 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-623 | 5/31/2018 | $105.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-637 | 5/31/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-625 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-626 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-627 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-628 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-629 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-630 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-631 | 5/31/2018 | $409.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-632 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-633 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-634 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-635 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-609 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-622 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-935 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-778 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-923 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-924 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-925 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-926 | 5/31/2018 | $78.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-927 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-928 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-929 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-930 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-931 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-932 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-921 | 5/31/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-934 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-920 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-936 | 5/31/2018 | $78.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-937 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-938 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-939 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-940 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-941 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-942 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-943 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-944 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-945 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-946 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-947 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-933 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-907 | 5/31/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-894 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-895 | 5/31/2018 | $190.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-896 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-897 | 5/31/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-898 | 5/31/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-899 | 5/31/2018 | $209.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-900 | 5/31/2018 | $200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-901 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-902 | 5/31/2018 | $189.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-903 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-904 | 5/31/2018 | $37.90 |

eScreen, Inc. (2230524)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-922 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-906 | 5/31/2018 | $294.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-950 | 5/31/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-908 | 5/31/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-909 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-910 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-911 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-912 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-913 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-914 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-915 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-916 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-917 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-918 | 5/31/2018 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-919 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-905 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-992 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-979 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-980 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-981 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-982 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-983 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-984 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-985 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-986 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-987 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-988 | 5/31/2018 | $17.35 |

eScreen, Inc. (2230524)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-989 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-948 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-991 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-976 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-993 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-994 | 5/31/2018 | $82.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-995 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-996 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-997 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-998 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-999 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531A | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8625 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8626 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8627 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1000 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-990 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-964 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-891 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-951 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-952 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-953 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-954 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-955 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-956 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-957 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-958 | 5/31/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-959 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-960 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-961 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-978 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-963 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-977 | 5/31/2018 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-965 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-966 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-967 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-968 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-969 | 5/31/2018 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-970 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-971 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-972 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-973 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-974 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-975 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-949 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-962 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-822 | 5/31/2018 | $200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-809 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-810 | 5/31/2018 | $145.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-811 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-812 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-813 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-814 | 5/31/2018 | $113.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-815 | 5/31/2018 | $186.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-816 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-817 | 5/31/2018 | $123.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-818 | 5/31/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-819 | 5/31/2018 | $66.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-835 | 5/31/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-821 | 5/31/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-806 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-823 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-824 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-825 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-826 | 5/31/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-827 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-828 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-829 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-830 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-831 | 5/31/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-832 | 5/31/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-833 | 5/31/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-893 | 5/31/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-820 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-794 | 5/31/2018 | $105.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-551 | 5/31/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-781 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-782 | 5/31/2018 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-783 | 5/31/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-784 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-785 | 5/31/2018 | $69.40 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-786 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-787 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-788 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-789 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-790 | 5/31/2018 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-791 | 5/31/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-808 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-793 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-807 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-795 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-796 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-797 | 5/31/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-798 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-799 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-800 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-801 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-802 | 5/31/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-803 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-804 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-805 | 5/31/2018 | $200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-836 | 5/31/2018 | $156.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-792 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-879 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-866 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-867 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-868 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-869 | 5/31/2018 | $242.90 |

eScreen, Inc. (2230524)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-870 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-871 | 5/31/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-872 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-873 | 5/31/2018 | $178.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-874 | 5/31/2018 | $304.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-875 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-876 | 5/31/2018 | $178.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-834 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-878 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-863 | 5/31/2018 | $329.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-880 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-881 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-882 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-883 | 5/31/2018 | $287.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-884 | 5/31/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-885 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-886 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-887 | 5/31/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-888 | 5/31/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-889 | 5/31/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-890 | 5/31/2018 | $113.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-779 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-877 | 5/31/2018 | $149.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-851 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-837 | 5/31/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-838 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-839 | 5/31/2018 | $17.35 |

eScreen, Inc. (2230524)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-840 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-841 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-842 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-843 | 5/31/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-844 | 5/31/2018 | $234.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-845 | 5/31/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-846 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-847 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-848 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-865 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-850 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-864 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-852 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-853 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-854 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-855 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-856 | 5/31/2018 | $197.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-857 | 5/31/2018 | $190.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-858 | 5/31/2018 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-859 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-860 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-861 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-862 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-892 | 5/31/2018 | $157.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-849 | 5/31/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1156 | 5/31/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-325 | 5/31/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1144 | 5/31/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1145 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1146 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1147 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1148 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1149 | 5/31/2018 | $249.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1150 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1151 | 5/31/2018 | $132.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1152 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1153 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1142 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1155 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1141 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1157 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1158 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1159 | 5/31/2018 | $247.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1160 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1161 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1162 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1163 | 5/31/2018 | $178.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1164 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1165 | 5/31/2018 | $348.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1166 | 5/31/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1167 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1168 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1154 | 5/31/2018 | $148.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1128 | 5/31/2018 | $17.35 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1115 | 5/31/2018 | $288.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1116 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1117 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1118 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1119 | 5/31/2018 | $282.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1120 | 5/31/2018 | $287.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1121 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1122 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1123 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1124 | 5/31/2018 | $208.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1125 | 5/31/2018 | $225.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1143 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1127 | 5/31/2018 | $208.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1171 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1129 | 5/31/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1130 | 5/31/2018 | $343.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1131 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1132 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1133 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1134 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1135 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1136 | 5/31/2018 | $198.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1137 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1138 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1139 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1140 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1126 | 5/31/2018 | $490.45 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1213 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1200 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1201 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1202 | 5/31/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1203 | 5/31/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1204 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1205 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1206 | 5/31/2018 | $739.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1207 | 5/31/2018 | $346.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1208 | 5/31/2018 | $230.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1209 | 5/31/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1210 | 5/31/2018 | $408.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1169 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1212 | 5/31/2018 | $47.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1197 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1214 | 5/31/2018 | $242.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1215 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1216 | 5/31/2018 | $570.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1217 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1218 | 5/31/2018 | $282.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1219 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-319 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-320 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-321 | 5/31/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-322 | 5/31/2018 | $162.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-323 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-553 | 5/31/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1211 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1185 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1112 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1172 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1173 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1174 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1175 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1176 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1177 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1178 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1179 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1180 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1181 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1182 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1199 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1184 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1198 | 5/31/2018 | $208.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1186 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1187 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1188 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1189 | 5/31/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1190 | 5/31/2018 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1191 | 5/31/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1192 | 5/31/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1193 | 5/31/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1194 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1195 | 5/31/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1196 | 5/31/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1170 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1183 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1043 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1030 | 5/31/2018 | $318.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1031 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1032 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1033 | 5/31/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1034 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1035 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1036 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1037 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1038 | 5/31/2018 | $132.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1039 | 5/31/2018 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1040 | 5/31/2018 | $253.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1056 | 5/31/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1042 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1027 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1044 | 5/31/2018 | $206.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1045 | 5/31/2018 | $316.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1046 | 5/31/2018 | $284.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1047 | 5/31/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1048 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1049 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1050 | 5/31/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1051 | 5/31/2018 | $564.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1052 | 5/31/2018 | $17.35 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1053 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1054 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1114 | 5/31/2018 | $413.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1041 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1015 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1001 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1002 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1003 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1004 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1005 | 5/31/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1006 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1007 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1008 | 5/31/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1009 | 5/31/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1010 | 5/31/2018 | $360.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1011 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1012 | 5/31/2018 | $157.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1029 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1014 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1028 | 5/31/2018 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1016 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1017 | 5/31/2018 | $443.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1018 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1019 | 5/31/2018 | $234.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1020 | 5/31/2018 | $146.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1021 | 5/31/2018 | $187.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1022 | 5/31/2018 | $190.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1023 | 5/31/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1024 | 5/31/2018 | $234.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1025 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1026 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1057 | 5/31/2018 | $356.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1013 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1100 | 5/31/2018 | $200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1087 | 5/31/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1088 | 5/31/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1089 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1090 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1091 | 5/31/2018 | $209.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1092 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1093 | 5/31/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1094 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1095 | 5/31/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1096 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1097 | 5/31/2018 | $230.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1055 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1099 | 5/31/2018 | $175.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1084 | 5/31/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1101 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1102 | 5/31/2018 | $160.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1103 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1104 | 5/31/2018 | $425.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1105 | 5/31/2018 | $94.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1106 | 5/31/2018 | $247.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1107 | 5/31/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1108 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1109 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1110 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1111 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-326 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1098 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1072 | 5/31/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1058 | 5/31/2018 | $208.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1059 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1060 | 5/31/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1061 | 5/31/2018 | $208.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1062 | 5/31/2018 | $227.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1063 | 5/31/2018 | $109.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1064 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1065 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1066 | 5/31/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1067 | 5/31/2018 | $477.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1068 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1069 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1086 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1071 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1085 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1073 | 5/31/2018 | $72.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1074 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1075 | 5/31/2018 | $236.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1076 | 5/31/2018 | $323.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1077 | 5/31/2018 | $190.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1078 | 5/31/2018 | $264.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1079 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1080 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1081 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1082 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1083 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1113 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-1070 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-482 | 5/31/2018 | $190.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-324 | 5/31/2018 | $175.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-470 | 5/31/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-471 | 5/31/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-472 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-473 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-474 | 5/31/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-475 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-476 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-477 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-478 | 5/31/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-479 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-468 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-481 | 5/31/2018 | $127.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-467 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-483 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-484 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-485 | 5/31/2018 | $86.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-486 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-487 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-488 | 5/31/2018 | $790.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-489 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-490 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-491 | 5/31/2018 | $146.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-492 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-493 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-494 | 5/31/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-480 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-454 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-441 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-442 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-443 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-444 | 5/31/2018 | $157.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-445 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-446 | 5/31/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-447 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-448 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-449 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-450 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-451 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-469 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-453 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-497 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-455 | 5/31/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-456 | 5/31/2018 | $91.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-457 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-458 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-459 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-460 | 5/31/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-461 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-462 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-463 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-464 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-465 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-466 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-452 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-539 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-526 | 5/31/2018 | $242.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-527 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-528 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-529 | 5/31/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-530 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-531 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-532 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-533 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-534 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-535 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-536 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-495 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-538 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-523 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-540 | 5/31/2018 | $34.70 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-541 | 5/31/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-542 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-543 | 5/31/2018 | $282.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-544 | 5/31/2018 | $409.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-545 | 5/31/2018 | $249.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-546 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-547 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-548 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-549 | 5/31/2018 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-550 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8630 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-537 | 5/31/2018 | $190.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-511 | 5/31/2018 | $321.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-438 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-498 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-499 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-500 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-501 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-502 | 5/31/2018 | $520.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-503 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-504 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-505 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-506 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-507 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-508 | 5/31/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-525 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-510 | 5/31/2018 | $52.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-524 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-512 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-513 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-514 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-515 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-516 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-517 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-518 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-519 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-520 | 5/31/2018 | $443.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-521 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-522 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-496 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-509 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-369 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-356 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-357 | 5/31/2018 | $187.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-358 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-359 | 5/31/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-360 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-361 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-362 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-363 | 5/31/2018 | $246.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-364 | 5/31/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-365 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-366 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-382 | 5/31/2018 | $17.35 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-368 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-353 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-370 | 5/31/2018 | $269.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-371 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-372 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-373 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-374 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-375 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-376 | 5/31/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-377 | 5/31/2018 | $234.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-378 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-379 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-380 | 5/31/2018 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-440 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-367 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-341 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-327 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-328 | 5/31/2018 | $216.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-329 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-330 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-331 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-332 | 5/31/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-333 | 5/31/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-334 | 5/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-335 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-336 | 5/31/2018 | $274.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-337 | 5/31/2018 | $86.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-338 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-355 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-340 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-354 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-342 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-343 | 5/31/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-344 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-345 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-346 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-347 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-348 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-349 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-350 | 5/31/2018 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-351 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-352 | 5/31/2018 | $253.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-383 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-339 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-426 | 5/31/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-413 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-414 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-415 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-416 | 5/31/2018 | $225.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-417 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-418 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-419 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-420 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-421 | 5/31/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-422 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-423 | 5/31/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-381 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-425 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-410 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-427 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-428 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-429 | 5/31/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-430 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-431 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-432 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-433 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-434 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-435 | 5/31/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-436 | 5/31/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-437 | 5/31/2018 | $123.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-552 | 5/31/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-424 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-398 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-384 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-385 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-386 | 5/31/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-387 | 5/31/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-388 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-389 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-390 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-391 | 5/31/2018 | $91.40 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-392 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-393 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-394 | 5/31/2018 | $225.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-395 | 5/31/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-412 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-397 | 5/31/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-411 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-399 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-400 | 5/31/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-401 | 5/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-402 | 5/31/2018 | $244.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-403 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-404 | 5/31/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-405 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-406 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-407 | 5/31/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-408 | 5/31/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-409 | 5/31/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-439 | 5/31/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993610 | $73,135.10 | 8/16/2018 | 20180531-396 | 5/31/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9239 | 6/30/2018 | $178.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9197 | 6/30/2018 | $264.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9227 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9228 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9229 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9230 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9231 | 6/30/2018 | $52.05 |

eScreen, Inc. (2230524)

Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9232 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9233 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9234 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9235 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9236 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9225 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9238 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9224 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9240 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9241 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9242 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9243 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9244 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9245 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9246 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9247 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9248 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9249 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9250 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9251 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9237 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9211 | 6/30/2018 | $284.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8628 | 6/30/2018 | $225.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9199 | 6/30/2018 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9200 | 6/30/2018 | $246.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9201 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9202 | 6/30/2018 | $17.35 |

eScreen, Inc. (2230524)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9203 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9204 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9205 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9206 | 6/30/2018 | $227.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9207 | 6/30/2018 | $395.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9208 | 6/30/2018 | $338.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9226 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9210 | 6/30/2018 | $395.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9254 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9212 | 6/30/2018 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9213 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9214 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9215 | 6/30/2018 | $321.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9216 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9217 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9218 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9219 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9220 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9221 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9222 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9223 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9209 | 6/30/2018 | $157.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9296 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9283 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9284 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9285 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9286 | 6/30/2018 | $39.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9287 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9288 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9289 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9290 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9291 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9292 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9293 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9252 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9295 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9280 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9297 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9298 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9299 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9300 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9301 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9302 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9303 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9304 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9305 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9306 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9307 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9308 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9294 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9268 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9196 | 6/30/2018 | $420.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9255 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9256 | 6/30/2018 | $52.05 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9257 | 6/30/2018 | $78.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9258 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9259 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9260 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9261 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9262 | 6/30/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9263 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9264 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9265 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9282 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9267 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9281 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9269 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9270 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9271 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9272 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9273 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9274 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9275 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9276 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9277 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9278 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9279 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9253 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9266 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9126 | 6/30/2018 | $264.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9198 | 6/30/2018 | $178.15 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9114 | 6/30/2018 | $348.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9115 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9116 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9117 | 6/30/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9118 | 6/30/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9119 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9120 | 6/30/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9121 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9122 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9123 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9112 | 6/30/2018 | $200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9125 | 6/30/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9111 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9127 | 6/30/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9128 | 6/30/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9129 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9130 | 6/30/2018 | $97.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9131 | 6/30/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9132 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9133 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9134 | 6/30/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9135 | 6/30/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9136 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9137 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9138 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9124 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9098 | 6/30/2018 | $34.70 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9085 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9086 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9087 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9088 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9089 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9090 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9091 | 6/30/2018 | $130.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9092 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9093 | 6/30/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9094 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9095 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9113 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9097 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9141 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9099 | 6/30/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9100 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9101 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9102 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9103 | 6/30/2018 | $127.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9104 | 6/30/2018 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9105 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9106 | 6/30/2018 | $175.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9107 | 6/30/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9108 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9109 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9110 | 6/30/2018 | $208.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9096 | 6/30/2018 | $104.10 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9183 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9170 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9171 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9172 | 6/30/2018 | $264.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9173 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9174 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9175 | 6/30/2018 | $190.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9176 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9177 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9178 | 6/30/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9179 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9180 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9139 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9182 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9167 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9184 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9185 | 6/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9186 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9187 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9188 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9189 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9190 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9191 | 6/30/2018 | $234.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9192 | 6/30/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9193 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9194 | 6/30/2018 | $265.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9195 | 6/30/2018 | $211.50 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9181 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9155 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9311 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9142 | 6/30/2018 | $364.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9143 | 6/30/2018 | $264.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9144 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9145 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9146 | 6/30/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9147 | 6/30/2018 | $113.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9148 | 6/30/2018 | $96.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9149 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9150 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9151 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9152 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9169 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9154 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9168 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9156 | 6/30/2018 | $260.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9157 | 6/30/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9158 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9159 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9160 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9161 | 6/30/2018 | $421.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9162 | 6/30/2018 | $357.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9163 | 6/30/2018 | $234.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9164 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9165 | 6/30/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9166 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9140 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9153 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9466 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9309 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9454 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9455 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9456 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9457 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9458 | 6/30/2018 | $293.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9459 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9460 | 6/30/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9461 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9462 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9463 | 6/30/2018 | $178.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9452 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9465 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9451 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9467 | 6/30/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9468 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9469 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9470 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9471 | 6/30/2018 | $148.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9472 | 6/30/2018 | $75.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9473 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9474 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9475 | 6/30/2018 | $52.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9476 | 6/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9477 | 6/30/2018 | $291.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9478 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9464 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9438 | 6/30/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9425 | 6/30/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9426 | 6/30/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9427 | 6/30/2018 | $316.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9428 | 6/30/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9429 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9430 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9431 | 6/30/2018 | $208.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9432 | 6/30/2018 | $234.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9433 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9434 | 6/30/2018 | $712.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9435 | 6/30/2018 | $663.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9453 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9437 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9481 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9439 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9440 | 6/30/2018 | $351.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9441 | 6/30/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9442 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9443 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9444 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9445 | 6/30/2018 | $127.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9446 | 6/30/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9447 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9448 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9449 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9450 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9436 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9523 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9510 | 6/30/2018 | $104.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9511 | 6/30/2018 | $27.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9512 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9513 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9514 | 6/30/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9515 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9516 | 6/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9517 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9518 | 6/30/2018 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9519 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9520 | 6/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9479 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9522 | 6/30/2018 | $928.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9507 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9524 | 6/30/2018 | $225.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9525 | 6/30/2018 | $465.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9526 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9527 | 6/30/2018 | $490.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9528 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9529 | 6/30/2018 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9530 | 6/30/2018 | $465.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9531 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9532 | 6/30/2018 | $225.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9533 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9534 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9535 | 6/30/2018 | $175.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9521 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9495 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9422 | 6/30/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9482 | 6/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9483 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9484 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9485 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9486 | 6/30/2018 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9487 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9488 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9489 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9490 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9491 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9492 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9509 | 6/30/2018 | $57.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9494 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9508 | 6/30/2018 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9496 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9497 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9498 | 6/30/2018 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9499 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9500 | 6/30/2018 | $126.10 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9501 | 6/30/2018 | $178.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9502 | 6/30/2018 | $60.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9503 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9504 | 6/30/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9505 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9506 | 6/30/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9480 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9493 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9353 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9340 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9341 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9342 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9343 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9344 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9345 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9346 | 6/30/2018 | $331.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9347 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9348 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9349 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9350 | 6/30/2018 | $151.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9366 | 6/30/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9352 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9337 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9354 | 6/30/2018 | $116.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9355 | 6/30/2018 | $59.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9356 | 6/30/2018 | $234.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9357 | 6/30/2018 | $91.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9358 | 6/30/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9359 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9360 | 6/30/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9361 | 6/30/2018 | $347.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9362 | 6/30/2018 | $208.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9363 | 6/30/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9364 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9424 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9351 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9325 | 6/30/2018 | $338.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9082 | 6/30/2018 | $231.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9312 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9313 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9314 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9315 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9316 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9317 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9318 | 6/30/2018 | $187.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9319 | 6/30/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9320 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9321 | 6/30/2018 | $318.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9322 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9339 | 6/30/2018 | $252.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9324 | 6/30/2018 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9338 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9326 | 6/30/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9327 | 6/30/2018 | $88.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9328 | 6/30/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9329 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9330 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9331 | 6/30/2018 | $707.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9332 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9333 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9334 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9335 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9336 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9367 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9323 | 6/30/2018 | $244.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9410 | 6/30/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9397 | 6/30/2018 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9398 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9399 | 6/30/2018 | $222.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9400 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9401 | 6/30/2018 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9402 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9403 | 6/30/2018 | $231.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9404 | 6/30/2018 | $126.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9405 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9406 | 6/30/2018 | $283.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9407 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9365 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9409 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9394 | 6/30/2018 | $220.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9411 | 6/30/2018 | $305.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9412 | 6/30/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9413 | 6/30/2018 | $304.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9414 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9415 | 6/30/2018 | $230.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9416 | 6/30/2018 | $369.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9417 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9418 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9419 | 6/30/2018 | $208.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9420 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9421 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9310 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9408 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9382 | 6/30/2018 | $454.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9368 | 6/30/2018 | $170.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9369 | 6/30/2018 | $569.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9370 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9371 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9372 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9373 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9374 | 6/30/2018 | $242.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9375 | 6/30/2018 | $392.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9376 | 6/30/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9377 | 6/30/2018 | $170.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9378 | 6/30/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9379 | 6/30/2018 | $391.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9396 | 6/30/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9381 | 6/30/2018 | $75.80 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9395 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9383 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9384 | 6/30/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9385 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9386 | 6/30/2018 | $334.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9387 | 6/30/2018 | $201.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9388 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9389 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9390 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9391 | 6/30/2018 | $190.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9392 | 6/30/2018 | $285.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9393 | 6/30/2018 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9423 | 6/30/2018 | $264.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9380 | 6/30/2018 | $173.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8786 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8856 | 6/30/2018 | $369.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8774 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8775 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8776 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8777 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8778 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8779 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8780 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8781 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8782 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8783 | 6/30/2018 | $157.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8772 | 6/30/2018 | $52.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8785 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8771 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8787 | 6/30/2018 | $208.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8788 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8789 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8790 | 6/30/2018 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8791 | 6/30/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8792 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8793 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8794 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8795 | 6/30/2018 | $123.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8796 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8797 | 6/30/2018 | $178.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8798 | 6/30/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8784 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8758 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8745 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8746 | 6/30/2018 | $301.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8747 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8748 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8749 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8750 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8751 | 6/30/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8752 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8753 | 6/30/2018 | $230.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8754 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8755 | 6/30/2018 | $52.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8773 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8757 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8801 | 6/30/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8759 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8760 | 6/30/2018 | $209.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8761 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8762 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8763 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8764 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8765 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8766 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8767 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8768 | 6/30/2018 | $123.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8769 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8770 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8756 | 6/30/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8843 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8830 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8831 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8832 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8833 | 6/30/2018 | $266.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8834 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8835 | 6/30/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8836 | 6/30/2018 | $308.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8837 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8838 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8839 | 6/30/2018 | $69.40 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8840 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8799 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8842 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8827 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8844 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8845 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8846 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8847 | 6/30/2018 | $662.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8848 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8849 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8850 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8851 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8852 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8853 | 6/30/2018 | $703.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8854 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9084 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8841 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8815 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8742 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8802 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8803 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8804 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8805 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8806 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8807 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8808 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8809 | 6/30/2018 | $86.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8810 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8811 | 6/30/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8812 | 6/30/2018 | $258.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8829 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8814 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8828 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8816 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8817 | 6/30/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8818 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8819 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8820 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8821 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8822 | 6/30/2018 | $192.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8823 | 6/30/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8824 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8825 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8826 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8800 | 6/30/2018 | $544.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8813 | 6/30/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8673 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8660 | 6/30/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8661 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8662 | 6/30/2018 | $208.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8663 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8664 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8665 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8666 | 6/30/2018 | $17.35 |

eScreen, Inc. (2230524)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8667 | 6/30/2018 | $132.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8668 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8669 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8670 | 6/30/2018 | $260.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8686 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8672 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8657 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8674 | 6/30/2018 | $124.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8675 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8676 | 6/30/2018 | $234.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8677 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8678 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8679 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8680 | 6/30/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8681 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8682 | 6/30/2018 | $212.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8683 | 6/30/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8684 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8744 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8671 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8645 | 6/30/2018 | $149.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8631 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8632 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8633 | 6/30/2018 | $231.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8634 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8635 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8636 | 6/30/2018 | $104.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8637 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8638 | 6/30/2018 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8639 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8640 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8641 | 6/30/2018 | $145.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8642 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8659 | 6/30/2018 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8644 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8658 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8646 | 6/30/2018 | $179.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8647 | 6/30/2018 | $178.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8648 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8649 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8650 | 6/30/2018 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8651 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8652 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8653 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8654 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8655 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8656 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8687 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8643 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8730 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8717 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8718 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8719 | 6/30/2018 | $369.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8720 | 6/30/2018 | $69.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8721 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8722 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8723 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8724 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8725 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8726 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8727 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8685 | 6/30/2018 | $369.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8729 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8714 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8731 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8732 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8733 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8734 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8735 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8736 | 6/30/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8737 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8738 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8739 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8740 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8741 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8857 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8728 | 6/30/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8702 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8688 | 6/30/2018 | $537.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8689 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8690 | 6/30/2018 | $34.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8691 | 6/30/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8692 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8693 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8694 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8695 | 6/30/2018 | $230.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8696 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8697 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8698 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8699 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8716 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8701 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8715 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8703 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8704 | 6/30/2018 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8705 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8706 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8707 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8708 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8709 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8710 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8711 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8712 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8713 | 6/30/2018 | $96.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8743 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8700 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9013 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8855 | 6/30/2018 | $34.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9001 | 6/30/2018 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9002 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9003 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9004 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9005 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9006 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9007 | 6/30/2018 | $123.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9008 | 6/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9009 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9010 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8999 | 6/30/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9012 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8998 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9014 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9015 | 6/30/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9016 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9017 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9018 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9019 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9020 | 6/30/2018 | $179.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9021 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9022 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9023 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9024 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9025 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9011 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8985 | 6/30/2018 | $86.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8972 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8973 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8974 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8975 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8976 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8977 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8978 | 6/30/2018 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8979 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8980 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8981 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8982 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9000 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8984 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9028 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8986 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8987 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8988 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8989 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8990 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8991 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8992 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8993 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8994 | 6/30/2018 | $148.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8995 | 6/30/2018 | $339.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8996 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8997 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8983 | 6/30/2018 | $138.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9070 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9057 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9058 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9059 | 6/30/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9060 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9061 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9062 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9063 | 6/30/2018 | $104.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9064 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9065 | 6/30/2018 | $113.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9066 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9067 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9026 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9069 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9054 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9071 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9072 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9073 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9074 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9075 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9076 | 6/30/2018 | $132.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9077 | 6/30/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9078 | 6/30/2018 | $244.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9079 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9080 | 6/30/2018 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9081 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9536 | 6/30/2018 | $17.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9068 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9042 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8969 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9029 | 6/30/2018 | $130.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9030 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9031 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9032 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9033 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9034 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9035 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9036 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9037 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9038 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9039 | 6/30/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9056 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9041 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9055 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9043 | 6/30/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9044 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9045 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9046 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9047 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9048 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9049 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9050 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9051 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9052 | 6/30/2018 | $74.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9053 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9027 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9040 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8900 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8887 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8888 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8889 | 6/30/2018 | $37.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8890 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8891 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8892 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8893 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8894 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8895 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8896 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8897 | 6/30/2018 | $316.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8913 | 6/30/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8899 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8884 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8901 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8902 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8903 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8904 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8905 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8906 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8907 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8908 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8909 | 6/30/2018 | $56.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8910 | 6/30/2018 | $293.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8911 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8971 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8898 | 6/30/2018 | $156.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8872 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8858 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8859 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8860 | 6/30/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8861 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8862 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8863 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8864 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8865 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8866 | 6/30/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8867 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8868 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8869 | 6/30/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8886 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8871 | 6/30/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8885 | 6/30/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8873 | 6/30/2018 | $298.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8874 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8875 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8876 | 6/30/2018 | $138.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8877 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8878 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8879 | 6/30/2018 | $145.05 |

eScreen, Inc. (2230524)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8880 | 6/30/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8881 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8882 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8883 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8914 | 6/30/2018 | $260.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8870 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8957 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8944 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8945 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8946 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8947 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8948 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8949 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8950 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8951 | 6/30/2018 | $181.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8952 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8953 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8954 | 6/30/2018 | $108.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8912 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8956 | 6/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8941 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8958 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8959 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8960 | 6/30/2018 | $91.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8961 | 6/30/2018 | $71.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8962 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8963 | 6/30/2018 | $34.70 |

eScreen, Inc. (2230524)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8964 | 6/30/2018 | $56.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8965 | 6/30/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8966 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8967 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8968 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-9083 | 6/30/2018 | $39.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8955 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8929 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8915 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8916 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8917 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8918 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8919 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8920 | 6/30/2018 | $160.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8921 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8922 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8923 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8924 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8925 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8926 | 6/30/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8943 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8928 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8942 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8930 | 6/30/2018 | $34.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8931 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8932 | 6/30/2018 | $86.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8933 | 6/30/2018 | $17.35 |

eScreen, Inc. (2230524)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8934 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8935 | 6/30/2018 | $227.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8936 | 6/30/2018 | $356.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8937 | 6/30/2018 | $325.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8938 | 6/30/2018 | $37.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8939 | 6/30/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8940 | 6/30/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8970 | 6/30/2018 | $52.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008873 | $80,936.80 | 9/18/2018 | 20180630-8927 | 6/30/2018 | $124.65 |

**Totals:**     **2 transfer(s),**   **$154,071.90**