

2600 Eagan Woods Dr, Suite 400      151 West 46th Street, 4th Floor
St. Paul, MN 55121                              New York, NY 10036
651-406-9665                                              212-267-7342

| Defendant: | **Hireright, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5628 | 6/30/2018 | $122.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5614 | 6/30/2018 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5615 | 6/30/2018 | $170.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5616 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5617 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5618 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5619 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5620 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5621 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5622 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5623 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5624 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5625 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5641 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5627 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5611 | 6/30/2018 | $183.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5629 | 6/30/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5630 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5631 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5632 | 6/30/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5633 | 6/30/2018 | $186.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5634 | 6/30/2018 | $268.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5635 | 6/30/2018 | $166.10 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5636 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5637 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5638 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5639 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5583 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5626 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5598 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5937 | 6/30/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5585 | 6/30/2018 | $287.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5586 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5587 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5588 | 6/30/2018 | $532.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5589 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5590 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5591 | 6/30/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5592 | 6/30/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5593 | 6/30/2018 | $149.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5594 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5595 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5613 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5597 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5612 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5599 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5600 | 6/30/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5601 | 6/30/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5602 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5603 | 6/30/2018 | $29.90 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5604 | 6/30/2018 | $137.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5605 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5606 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5607 | 6/30/2018 | $191.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5608 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5609 | 6/30/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5610 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5642 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5596 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5687 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5673 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5674 | 6/30/2018 | $124.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5675 | 6/30/2018 | $117.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5676 | 6/30/2018 | $214.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5677 | 6/30/2018 | $73.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5678 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5679 | 6/30/2018 | $116.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5680 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5681 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5682 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5683 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5684 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5640 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5686 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5670 | 6/30/2018 | $166.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5688 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5689 | 6/30/2018 | $34.05 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5690 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5691 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5692 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5693 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5694 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5695 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5696 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5697 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5698 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5699 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5685 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5657 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5643 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5644 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5645 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5646 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5647 | 6/30/2018 | $195.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5648 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5649 | 6/30/2018 | $127.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5650 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5651 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5652 | 6/30/2018 | $156.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5653 | 6/30/2018 | $251.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5654 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5672 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5656 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5671 | 6/30/2018 | $140.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5658 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5659 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5660 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5661 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5662 | 6/30/2018 | $110.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5663 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5664 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5665 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5666 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5667 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5668 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5669 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5582 | 6/30/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5655 | 6/30/2018 | $161.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5510 | 6/30/2018 | $250.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5496 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5497 | 6/30/2018 | $233.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5498 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5499 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5500 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5501 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5502 | 6/30/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5503 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5504 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5505 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5506 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5507 | 6/30/2018 | $46.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5523 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5509 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5493 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5511 | 6/30/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5512 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5513 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5514 | 6/30/2018 | $97.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5515 | 6/30/2018 | $148.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5516 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5517 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5518 | 6/30/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5519 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5520 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5521 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5584 | 6/30/2018 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5508 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5480 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5466 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5467 | 6/30/2018 | $153.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5468 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5469 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5470 | 6/30/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5471 | 6/30/2018 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5472 | 6/30/2018 | $362.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5473 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5474 | 6/30/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5475 | 6/30/2018 | $38.20 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5476 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5477 | 6/30/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5495 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5479 | 6/30/2018 | $387.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5494 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5481 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5482 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5483 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5484 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5485 | 6/30/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5486 | 6/30/2018 | $110.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5487 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5488 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5489 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5490 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5491 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5492 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5524 | 6/30/2018 | $152.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5478 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5569 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5555 | 6/30/2018 | $97.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5556 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5557 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5558 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5559 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5560 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5561 | 6/30/2018 | $29.05 |

Hireright, LLC (2230479)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5562 | 6/30/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5563 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5564 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5565 | 6/30/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5566 | 6/30/2018 | $213.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5522 | 6/30/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5568 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5552 | 6/30/2018 | $182.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5570 | 6/30/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5571 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5572 | 6/30/2018 | $111.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5573 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5574 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5575 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5576 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5577 | 6/30/2018 | $152.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5578 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5579 | 6/30/2018 | $327.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5580 | 6/30/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5581 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5567 | 6/30/2018 | $161.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5539 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5525 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5526 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5527 | 6/30/2018 | $301.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5528 | 6/30/2018 | $135.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5529 | 6/30/2018 | $118.75 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5530 | 6/30/2018 | $149.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5531 | 6/30/2018 | $157.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5532 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5533 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5534 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5535 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5536 | 6/30/2018 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5554 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5538 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5553 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5540 | 6/30/2018 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5541 | 6/30/2018 | $255.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5542 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5543 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5544 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5545 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5546 | 6/30/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5547 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5548 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5549 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5550 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5551 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5702 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5537 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5865 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5851 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5852 | 6/30/2018 | $657.80 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5853 | 6/30/2018 | $470.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5854 | 6/30/2018 | $307.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5855 | 6/30/2018 | $243.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5856 | 6/30/2018 | $440.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5857 | 6/30/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5858 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5859 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5860 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5861 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5862 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5878 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5864 | 6/30/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5848 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5866 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5867 | 6/30/2018 | $105.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5868 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5869 | 6/30/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5870 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5871 | 6/30/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5872 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5873 | 6/30/2018 | $86.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5874 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5875 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5876 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5700 | 6/30/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5863 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5835 | 6/30/2018 | $46.50 |

Hireright, LLC (2230479)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5821 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5822 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5823 | 6/30/2018 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5824 | 6/30/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5825 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5826 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5827 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5828 | 6/30/2018 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5829 | 6/30/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5830 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5831 | 6/30/2018 | $200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5832 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5850 | 6/30/2018 | $149.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5834 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5849 | 6/30/2018 | $297.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5836 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5837 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5838 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5839 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5840 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5841 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5842 | 6/30/2018 | $269.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5843 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5844 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5845 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5846 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5847 | 6/30/2018 | $89.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5879 | 6/30/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5833 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5924 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5910 | 6/30/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5911 | 6/30/2018 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5912 | 6/30/2018 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5913 | 6/30/2018 | $69.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5914 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5915 | 6/30/2018 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5916 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5917 | 6/30/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5918 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5919 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5920 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5921 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5877 | 6/30/2018 | $91.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5923 | 6/30/2018 | $32.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5907 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5925 | 6/30/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5926 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5927 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5928 | 6/30/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5929 | 6/30/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5930 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5931 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5932 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5933 | 6/30/2018 | $4.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5934 | 6/30/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5935 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990030 | $1,774.18 | 8/9/2018 | G2455753 | 5/31/2018 | $7,992.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5922 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5894 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5880 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5881 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5882 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5883 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5884 | 6/30/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5885 | 6/30/2018 | $207.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5886 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5887 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5888 | 6/30/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5889 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5890 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5891 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5909 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5893 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5908 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5895 | 6/30/2018 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5896 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5897 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5898 | 6/30/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5899 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5900 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5901 | 6/30/2018 | $74.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5902 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5903 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5904 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5905 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5906 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5818 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5892 | 6/30/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5746 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5732 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5733 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5734 | 6/30/2018 | $148.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5735 | 6/30/2018 | $146.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5736 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5737 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5738 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5739 | 6/30/2018 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5740 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5741 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5742 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5743 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5820 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5745 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5729 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5747 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5748 | 6/30/2018 | $179.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5749 | 6/30/2018 | $366.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5750 | 6/30/2018 | $59.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5751 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5752 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5753 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5754 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5755 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5756 | 6/30/2018 | $206.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5757 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5758 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5744 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5716 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5463 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5703 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5704 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5705 | 6/30/2018 | $148.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5706 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5707 | 6/30/2018 | $141.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5708 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5709 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5710 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5711 | 6/30/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5712 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5713 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5731 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5715 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5730 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5717 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5718 | 6/30/2018 | $59.80 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5719 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5720 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5721 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5722 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5723 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5724 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5725 | 6/30/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5726 | 6/30/2018 | $200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5727 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5728 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5761 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5714 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5805 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5759 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5792 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5793 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5794 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5795 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5796 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5797 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5798 | 6/30/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5799 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5800 | 6/30/2018 | $264.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5801 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5802 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5790 | 6/30/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5804 | 6/30/2018 | $76.40 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5789 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5806 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5807 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5808 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5809 | 6/30/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5810 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5811 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5812 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5813 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5814 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5815 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5816 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5817 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5701 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5803 | 6/30/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5775 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5819 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5762 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5763 | 6/30/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5764 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5765 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5766 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5767 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5768 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5769 | 6/30/2018 | $122.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5770 | 6/30/2018 | $161.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5771 | 6/30/2018 | $59.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5772 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5791 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5774 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5760 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5776 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5777 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5778 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5779 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5780 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5781 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5782 | 6/30/2018 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5783 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5784 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5785 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5786 | 6/30/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5787 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5788 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5773 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5155 | 6/30/2018 | $204.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5141 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5142 | 6/30/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5143 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5144 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5145 | 6/30/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5146 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5147 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5148 | 6/30/2018 | $76.40 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5149 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5150 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5151 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5152 | 6/30/2018 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5168 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5154 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5138 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5156 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5157 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5158 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5159 | 6/30/2018 | $142.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5160 | 6/30/2018 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5161 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5162 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5163 | 6/30/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5164 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5165 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5166 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5227 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5153 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5125 | 6/30/2018 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5111 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5112 | 6/30/2018 | $73.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5113 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5114 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5115 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5116 | 6/30/2018 | $54.80 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5117 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5118 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5119 | 6/30/2018 | $129.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5120 | 6/30/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5121 | 6/30/2018 | $70.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5122 | 6/30/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5140 | 6/30/2018 | $151.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5124 | 6/30/2018 | $132.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5139 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5126 | 6/30/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5127 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5128 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5129 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5130 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5131 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5132 | 6/30/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5133 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5134 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5135 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5136 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5137 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5169 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5123 | 6/30/2018 | $192.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5214 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5200 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5201 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5202 | 6/30/2018 | $34.05 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5203 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5204 | 6/30/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5205 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5206 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5207 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5208 | 6/30/2018 | $253.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5209 | 6/30/2018 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5210 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5211 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5167 | 6/30/2018 | $141.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5213 | 6/30/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5197 | 6/30/2018 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5215 | 6/30/2018 | $124.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5216 | 6/30/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5217 | 6/30/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5218 | 6/30/2018 | $183.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5219 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5220 | 6/30/2018 | $103.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5221 | 6/30/2018 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5222 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5223 | 6/30/2018 | $147.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5224 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5225 | 6/30/2018 | $274.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5465 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5212 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5184 | 6/30/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5170 | 6/30/2018 | $24.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5171 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5172 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5173 | 6/30/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5174 | 6/30/2018 | $70.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5175 | 6/30/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5176 | 6/30/2018 | $437.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5177 | 6/30/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5178 | 6/30/2018 | $117.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5179 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5180 | 6/30/2018 | $78.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5181 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5199 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5183 | 6/30/2018 | $190.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5198 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5185 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5186 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5187 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5188 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5189 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5190 | 6/30/2018 | $76.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5191 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5192 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5193 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5194 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5195 | 6/30/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5196 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5108 | 6/30/2018 | $41.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5182 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5036 | 6/30/2018 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5022 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5023 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5024 | 6/30/2018 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5025 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5026 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5027 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5028 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5029 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5030 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5031 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5032 | 6/30/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5033 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5110 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5035 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5019 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5037 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5038 | 6/30/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5039 | 6/30/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5040 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5041 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5042 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5043 | 6/30/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5044 | 6/30/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5045 | 6/30/2018 | $97.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5046 | 6/30/2018 | $29.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5047 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5048 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5034 | 6/30/2018 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5006 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-4993 | 6/30/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-4993 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-4994 | 6/30/2018 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-4995 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-4996 | 6/30/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-4997 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-4998 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-4999 | 6/30/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5000 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5001 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5002 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5003 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5021 | 6/30/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5005 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5020 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5007 | 6/30/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5008 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5009 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5010 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5011 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5012 | 6/30/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5013 | 6/30/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5014 | 6/30/2018 | $4.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5015 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5016 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5017 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5018 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5051 | 6/30/2018 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5004 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5095 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5049 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5082 | 6/30/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5083 | 6/30/2018 | $687.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5084 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5085 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5086 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5087 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5088 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5089 | 6/30/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5090 | 6/30/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5091 | 6/30/2018 | $324.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5092 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5080 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5094 | 6/30/2018 | $162.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5079 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5096 | 6/30/2018 | $245.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5097 | 6/30/2018 | $116.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5098 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5099 | 6/30/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5100 | 6/30/2018 | $71.40 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5101 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5102 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5103 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5104 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5105 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5106 | 6/30/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5107 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5228 | 6/30/2018 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5093 | 6/30/2018 | $109.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5065 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5109 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5052 | 6/30/2018 | $73.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5053 | 6/30/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5054 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5055 | 6/30/2018 | $138.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5056 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5057 | 6/30/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5058 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5059 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5060 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5061 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5062 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5081 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5064 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5050 | 6/30/2018 | $70.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5066 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5067 | 6/30/2018 | $33.20 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5068 | 6/30/2018 | $130.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5069 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5070 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5071 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5072 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5073 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5074 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5075 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5076 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5077 | 6/30/2018 | $110.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5078 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5063 | 6/30/2018 | $109.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5392 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5378 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5379 | 6/30/2018 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5380 | 6/30/2018 | $259.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5381 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5382 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5383 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5384 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5385 | 6/30/2018 | $81.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5386 | 6/30/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5387 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5388 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5389 | 6/30/2018 | $203.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5405 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5391 | 6/30/2018 | $76.40 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 27

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5375 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5393 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5394 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5395 | 6/30/2018 | $178.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5396 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5397 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5398 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5399 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5400 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5401 | 6/30/2018 | $225.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5402 | 6/30/2018 | $203.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5403 | 6/30/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5226 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5390 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5362 | 6/30/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5348 | 6/30/2018 | $127.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5349 | 6/30/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5350 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5351 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5352 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5353 | 6/30/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5354 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5355 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5356 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5357 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5358 | 6/30/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5359 | 6/30/2018 | $38.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5377 | 6/30/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5361 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5376 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5363 | 6/30/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5364 | 6/30/2018 | $187.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5365 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5366 | 6/30/2018 | $230.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5367 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5368 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5369 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5370 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5371 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5372 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5373 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5374 | 6/30/2018 | $161.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5406 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5360 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5451 | 6/30/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5437 | 6/30/2018 | $187.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5438 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5439 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5440 | 6/30/2018 | $200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5441 | 6/30/2018 | $115.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5442 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5443 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5444 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5445 | 6/30/2018 | $42.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5446 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5447 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5448 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5404 | 6/30/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5450 | 6/30/2018 | $148.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5434 | 6/30/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5452 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5453 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5454 | 6/30/2018 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5455 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5456 | 6/30/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5457 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5458 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5459 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5460 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5461 | 6/30/2018 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5462 | 6/30/2018 | $277.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5938 | 6/30/2018 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5449 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5421 | 6/30/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5407 | 6/30/2018 | $186.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5408 | 6/30/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5409 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5410 | 6/30/2018 | $227.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5411 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5412 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5413 | 6/30/2018 | $98.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5414 | 6/30/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5415 | 6/30/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5416 | 6/30/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5417 | 6/30/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5418 | 6/30/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5436 | 6/30/2018 | $191.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5420 | 6/30/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5435 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5422 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5423 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5424 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5425 | 6/30/2018 | $209.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5426 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5427 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5428 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5429 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5430 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5431 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5432 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5433 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5345 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5419 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5273 | 6/30/2018 | $99.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5259 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5260 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5261 | 6/30/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5262 | 6/30/2018 | $154.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5263 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5264 | 6/30/2018 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5265 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5266 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5267 | 6/30/2018 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5268 | 6/30/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5269 | 6/30/2018 | $96.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5270 | 6/30/2018 | $59.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5347 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5272 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5256 | 6/30/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5274 | 6/30/2018 | $125.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5275 | 6/30/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5276 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5277 | 6/30/2018 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5278 | 6/30/2018 | $152.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5279 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5280 | 6/30/2018 | $456.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5281 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5282 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5283 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5284 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5285 | 6/30/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5271 | 6/30/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5243 | 6/30/2018 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5229 | 6/30/2018 | $153.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5230 | 6/30/2018 | $4.15 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5231 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5232 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5233 | 6/30/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5234 | 6/30/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5235 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5236 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5237 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5238 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5239 | 6/30/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5240 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5258 | 6/30/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5242 | 6/30/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5257 | 6/30/2018 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5244 | 6/30/2018 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5245 | 6/30/2018 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5246 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5247 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5248 | 6/30/2018 | $130.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5249 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5250 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5251 | 6/30/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5252 | 6/30/2018 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5253 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5254 | 6/30/2018 | $104.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5255 | 6/30/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5288 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5241 | 6/30/2018 | $4.15 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 33

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5332 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5286 | 6/30/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5319 | 6/30/2018 | $142.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5320 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5321 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5322 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5323 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5324 | 6/30/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5325 | 6/30/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5326 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5327 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5328 | 6/30/2018 | $70.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5329 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5317 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5331 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5316 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5333 | 6/30/2018 | $81.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5334 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5335 | 6/30/2018 | $126.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5336 | 6/30/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5337 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5338 | 6/30/2018 | $97.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5339 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5340 | 6/30/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5341 | 6/30/2018 | $149.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5342 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5343 | 6/30/2018 | $392.00 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5344 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5464 | 6/30/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5330 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5302 | 6/30/2018 | $91.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5346 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5289 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5290 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5291 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5292 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5293 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5294 | 6/30/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5295 | 6/30/2018 | $180.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5296 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5297 | 6/30/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5298 | 6/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5299 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5318 | 6/30/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5301 | 6/30/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5287 | 6/30/2018 | $125.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5303 | 6/30/2018 | $91.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5304 | 6/30/2018 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5305 | 6/30/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5306 | 6/30/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5307 | 6/30/2018 | $182.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5308 | 6/30/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5309 | 6/30/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5310 | 6/30/2018 | $223.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5311 | 6/30/2018 | $145.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5312 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5313 | 6/30/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5314 | 6/30/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5315 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 1117588063018-5300 | 6/30/2018 | $142.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13250 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13236 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13237 | 7/31/2018 | $221.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13238 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13239 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13240 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13241 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13242 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13243 | 7/31/2018 | $161.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13244 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13245 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13246 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13247 | 7/31/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13263 | 7/31/2018 | $213.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13249 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13233 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13251 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13252 | 7/31/2018 | $109.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13253 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13254 | 7/31/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13255 | 7/31/2018 | $123.75 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 36

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13256 | 7/31/2018 | $299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13257 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13258 | 7/31/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13259 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13260 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13261 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13205 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13248 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13220 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5936 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13207 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13208 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13209 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13210 | 7/31/2018 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13211 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13212 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13213 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13214 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13215 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13216 | 7/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13217 | 7/31/2018 | $127.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13235 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13219 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13234 | 7/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13221 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13222 | 7/31/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13223 | 7/31/2018 | $29.90 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13224 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13225 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13226 | 7/31/2018 | $161.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13227 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13228 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13229 | 7/31/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13230 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13231 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13232 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13264 | 7/31/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13218 | 7/31/2018 | $152.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13309 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13295 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13296 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13297 | 7/31/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13298 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13299 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13300 | 7/31/2018 | $74.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13301 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13302 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13303 | 7/31/2018 | $101.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13304 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13305 | 7/31/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13306 | 7/31/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13262 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13308 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13292 | 7/31/2018 | $16.60 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13310 | 7/31/2018 | $255.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13311 | 7/31/2018 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13312 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13313 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13314 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13315 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13316 | 7/31/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13317 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13318 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13319 | 7/31/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13320 | 7/31/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13321 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13307 | 7/31/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13279 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13265 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13266 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13267 | 7/31/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13268 | 7/31/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13269 | 7/31/2018 | $216.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13270 | 7/31/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13271 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13272 | 7/31/2018 | $144.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13273 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13274 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13275 | 7/31/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13276 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13294 | 7/31/2018 | $171.10 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13278 | 7/31/2018 | $175.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13293 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13280 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13281 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13282 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13283 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13284 | 7/31/2018 | $122.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13285 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13286 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13287 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13288 | 7/31/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13289 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13290 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13291 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13204 | 7/31/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13277 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13132 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13118 | 7/31/2018 | $82.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13119 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13120 | 7/31/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13121 | 7/31/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13122 | 7/31/2018 | $157.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13123 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13124 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13125 | 7/31/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13126 | 7/31/2018 | $228.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13127 | 7/31/2018 | $53.95 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13128 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13129 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13145 | 7/31/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13131 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13115 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13133 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13134 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13135 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13136 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13137 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13138 | 7/31/2018 | $109.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13139 | 7/31/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13140 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13141 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13142 | 7/31/2018 | $141.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13143 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13206 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13130 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13102 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13088 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13089 | 7/31/2018 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13090 | 7/31/2018 | $200.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13091 | 7/31/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13092 | 7/31/2018 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13093 | 7/31/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13094 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13095 | 7/31/2018 | $127.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13096 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13097 | 7/31/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13098 | 7/31/2018 | $333.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13099 | 7/31/2018 | $371.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13117 | 7/31/2018 | $62.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13101 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13116 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13103 | 7/31/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13104 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13105 | 7/31/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13106 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13107 | 7/31/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13108 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13109 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13110 | 7/31/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13111 | 7/31/2018 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13112 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13113 | 7/31/2018 | $192.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13114 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13146 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13100 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13191 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13177 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13178 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13179 | 7/31/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13180 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13181 | 7/31/2018 | $34.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13182 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13183 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13184 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13185 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13186 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13187 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13188 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13144 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13190 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13174 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13192 | 7/31/2018 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13193 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13194 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13195 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13196 | 7/31/2018 | $193.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13197 | 7/31/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13198 | 7/31/2018 | $126.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13199 | 7/31/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13200 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13201 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13202 | 7/31/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13203 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13189 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13161 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13147 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13148 | 7/31/2018 | $81.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13149 | 7/31/2018 | $37.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13150 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13151 | 7/31/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13152 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13153 | 7/31/2018 | $217.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13154 | 7/31/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13155 | 7/31/2018 | $209.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13156 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13157 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13158 | 7/31/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13176 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13160 | 7/31/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13175 | 7/31/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13162 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13163 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13164 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13165 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13166 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13167 | 7/31/2018 | $110.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13168 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13169 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13170 | 7/31/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13171 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13172 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13173 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13324 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13159 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13487 | 7/31/2018 | $42.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13473 | 7/31/2018 | $78.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13474 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13475 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13476 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13477 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13478 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13479 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13480 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13481 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13482 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13483 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13484 | 7/31/2018 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13500 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13486 | 7/31/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13470 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13488 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13489 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13490 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13491 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13492 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13493 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13494 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13495 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13496 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13497 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13498 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13322 | 7/31/2018 | $188.55 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13485 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13457 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13443 | 7/31/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13444 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13445 | 7/31/2018 | $211.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13446 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13447 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13448 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13449 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13450 | 7/31/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13451 | 7/31/2018 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13452 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13453 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13454 | 7/31/2018 | $195.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13472 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13456 | 7/31/2018 | $86.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13471 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13458 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13459 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13460 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13461 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13462 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13463 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13464 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13465 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13466 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13467 | 7/31/2018 | $98.00 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13468 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13469 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13501 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13455 | 7/31/2018 | $237.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13546 | 7/31/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13532 | 7/31/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13533 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13534 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13535 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13536 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13537 | 7/31/2018 | $71.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13538 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13539 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13540 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13541 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13542 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13543 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13499 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13545 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13529 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13547 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13548 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13549 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13550 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13551 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13552 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13553 | 7/31/2018 | $174.40 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13554 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13555 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13556 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13557 | 7/31/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13558 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13544 | 7/31/2018 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13516 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13502 | 7/31/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13503 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13504 | 7/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13505 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13506 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13507 | 7/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13508 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13509 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13510 | 7/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13511 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13512 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13513 | 7/31/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13531 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13515 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13530 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13517 | 7/31/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13518 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13519 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13520 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13521 | 7/31/2018 | $42.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13522 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13523 | 7/31/2018 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13524 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13525 | 7/31/2018 | $289.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13526 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13527 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13528 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13440 | 7/31/2018 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13514 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13368 | 7/31/2018 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13354 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13355 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13356 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13357 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13358 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13359 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13360 | 7/31/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13361 | 7/31/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13362 | 7/31/2018 | $147.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13363 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13364 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13365 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13442 | 7/31/2018 | $217.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13367 | 7/31/2018 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13351 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13369 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13370 | 7/31/2018 | $68.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13371 | 7/31/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13372 | 7/31/2018 | $75.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13373 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13374 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13375 | 7/31/2018 | $467.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13376 | 7/31/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13377 | 7/31/2018 | $259.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13378 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13379 | 7/31/2018 | $170.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13380 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13366 | 7/31/2018 | $178.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13338 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13085 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13325 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13326 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13327 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13328 | 7/31/2018 | $165.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13329 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13330 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13331 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13332 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13333 | 7/31/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13334 | 7/31/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13335 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13353 | 7/31/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13337 | 7/31/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13352 | 7/31/2018 | $68.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13339 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13340 | 7/31/2018 | $157.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13341 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13342 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13343 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13344 | 7/31/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13345 | 7/31/2018 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13346 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13347 | 7/31/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13348 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13349 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13350 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13383 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13336 | 7/31/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13427 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13381 | 7/31/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13414 | 7/31/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13415 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13416 | 7/31/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13417 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13418 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13419 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13420 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13421 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13422 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13423 | 7/31/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13424 | 7/31/2018 | $42.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13412 | 7/31/2018 | $289.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13426 | 7/31/2018 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13411 | 7/31/2018 | $238.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13428 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13429 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13430 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13431 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13432 | 7/31/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13433 | 7/31/2018 | $319.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13434 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13435 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13436 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13437 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13438 | 7/31/2018 | $242.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13439 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13323 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13425 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13397 | 7/31/2018 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13441 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13384 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13385 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13386 | 7/31/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13387 | 7/31/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13388 | 7/31/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13389 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13390 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13391 | 7/31/2018 | $156.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13392 | 7/31/2018 | $225.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13393 | 7/31/2018 | $110.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13394 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13413 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13396 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13382 | 7/31/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13398 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13399 | 7/31/2018 | $93.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13400 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13401 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13402 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13403 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13404 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13405 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13406 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13407 | 7/31/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13408 | 7/31/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13409 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13410 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13395 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6102 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6088 | 6/30/2018 | $62.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6089 | 6/30/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6090 | 6/30/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6091 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6092 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6093 | 6/30/2018 | $4.15 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6094 | 6/30/2018 | $386.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6095 | 6/30/2018 | $163.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6096 | 6/30/2018 | $437.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6097 | 6/30/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6098 | 6/30/2018 | $467.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6099 | 6/30/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6115 | 6/30/2018 | $349.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6101 | 6/30/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6085 | 6/30/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6103 | 6/30/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6104 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6105 | 6/30/2018 | $168.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6106 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6107 | 6/30/2018 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6108 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6109 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6110 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6111 | 6/30/2018 | $269.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6112 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6113 | 6/30/2018 | $1,349.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12849 | 7/31/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6100 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6072 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6058 | 6/30/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6059 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6060 | 6/30/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6061 | 6/30/2018 | $452.65 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6062 | 6/30/2018 | $148.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6063 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6064 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6065 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6066 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6067 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6068 | 6/30/2018 | $55.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6069 | 6/30/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6087 | 6/30/2018 | $214.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6071 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6086 | 6/30/2018 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6073 | 6/30/2018 | $148.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6074 | 6/30/2018 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6075 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6076 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6077 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6078 | 6/30/2018 | $172.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6079 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6080 | 6/30/2018 | $163.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6081 | 6/30/2018 | $498.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6082 | 6/30/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6083 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6084 | 6/30/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6116 | 6/30/2018 | $670.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6070 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12836 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12822 | 7/31/2018 | $20.75 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 55

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12823 | 7/31/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12824 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12825 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12826 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12827 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12828 | 7/31/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12829 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12830 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12831 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12832 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12833 | 7/31/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6114 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12835 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12819 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12837 | 7/31/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12838 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12839 | 7/31/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12840 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12841 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12842 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12843 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12844 | 7/31/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12845 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12846 | 7/31/2018 | $81.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12847 | 7/31/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13087 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12834 | 7/31/2018 | $16.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12806 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6117 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6118 | 6/30/2018 | $797.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6119 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6120 | 6/30/2018 | $166.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6121 | 6/30/2018 | $632.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6122 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6123 | 6/30/2018 | $419.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6124 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6125 | 6/30/2018 | $141.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6126 | 6/30/2018 | $241.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6127 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6128 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12821 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006215 | $5,916.41 | 8/29/2018 | G2490949 | 6/30/2018 | $5,916.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12820 | 7/31/2018 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12807 | 7/31/2018 | $109.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12808 | 7/31/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12809 | 7/31/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12810 | 7/31/2018 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12811 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12812 | 7/31/2018 | $94.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12813 | 7/31/2018 | $83.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12814 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12815 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12816 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12817 | 7/31/2018 | $29.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12818 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6055 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6129 | 6/30/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5983 | 6/30/2018 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5969 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5970 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5971 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5972 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5973 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5974 | 6/30/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5975 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5976 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5977 | 6/30/2018 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5978 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5979 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5980 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6057 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5982 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5966 | 6/30/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5984 | 6/30/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5985 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5986 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5987 | 6/30/2018 | $477.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5988 | 6/30/2018 | $461.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5989 | 6/30/2018 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5990 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5991 | 6/30/2018 | $322.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5992 | 6/30/2018 | $386.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5993 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5994 | 6/30/2018 | $108.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5995 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5981 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5953 | 6/30/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5939 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5940 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5941 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5942 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5943 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5944 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5945 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5946 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5947 | 6/30/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5948 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5949 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5950 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5968 | 6/30/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5952 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5967 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5954 | 6/30/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5955 | 6/30/2018 | $86.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5956 | 6/30/2018 | $104.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5957 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5958 | 6/30/2018 | $113.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5959 | 6/30/2018 | $29.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5960 | 6/30/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5961 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5962 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5963 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5964 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5965 | 6/30/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5998 | 6/30/2018 | $169.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5951 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6042 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5996 | 6/30/2018 | $425.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6029 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6030 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6031 | 6/30/2018 | $98.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6032 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6033 | 6/30/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6034 | 6/30/2018 | $199.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6035 | 6/30/2018 | $152.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6036 | 6/30/2018 | $130.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6037 | 6/30/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6038 | 6/30/2018 | $199.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6039 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6027 | 6/30/2018 | $661.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6041 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6026 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6043 | 6/30/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6044 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6045 | 6/30/2018 | $68.10 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6046 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6047 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6048 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6049 | 6/30/2018 | $81.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6050 | 6/30/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6051 | 6/30/2018 | $469.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6052 | 6/30/2018 | $148.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6053 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6054 | 6/30/2018 | $144.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12850 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6040 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6012 | 6/30/2018 | $174.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6056 | 6/30/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5999 | 6/30/2018 | $218.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6000 | 6/30/2018 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6001 | 6/30/2018 | $156.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6002 | 6/30/2018 | $324.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6003 | 6/30/2018 | $582.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6004 | 6/30/2018 | $160.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6005 | 6/30/2018 | $238.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6006 | 6/30/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6007 | 6/30/2018 | $234.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6008 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6009 | 6/30/2018 | $403.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6028 | 6/30/2018 | $303.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6011 | 6/30/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-5997 | 6/30/2018 | $96.60 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6013 | 6/30/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6014 | 6/30/2018 | $229.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6015 | 6/30/2018 | $273.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6016 | 6/30/2018 | $218.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6017 | 6/30/2018 | $430.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6018 | 6/30/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6019 | 6/30/2018 | $469.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6020 | 6/30/2018 | $508.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6021 | 6/30/2018 | $247.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6022 | 6/30/2018 | $360.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6023 | 6/30/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6024 | 6/30/2018 | $414.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6025 | 6/30/2018 | $234.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992860 | $88,660.40 | 8/15/2018 | 723949063018-6010 | 6/30/2018 | $273.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13014 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13000 | 7/31/2018 | $137.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13001 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13002 | 7/31/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13003 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13004 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13005 | 7/31/2018 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13006 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13007 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13008 | 7/31/2018 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13009 | 7/31/2018 | $129.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13010 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13011 | 7/31/2018 | $38.20 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13027 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13013 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12997 | 7/31/2018 | $104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13015 | 7/31/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13016 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13017 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13018 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13019 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13020 | 7/31/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13021 | 7/31/2018 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13022 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13023 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13024 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13025 | 7/31/2018 | $219.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12848 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13012 | 7/31/2018 | $60.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12984 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12970 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12971 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12972 | 7/31/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12973 | 7/31/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12974 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12975 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12976 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12977 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12978 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12979 | 7/31/2018 | $20.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12980 | 7/31/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12981 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12999 | 7/31/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12983 | 7/31/2018 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12998 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12985 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12986 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12987 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12988 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12989 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12990 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12991 | 7/31/2018 | $158.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12992 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12993 | 7/31/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12994 | 7/31/2018 | $143.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12995 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12996 | 7/31/2018 | $53.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13028 | 7/31/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12982 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13073 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13059 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13060 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13061 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13062 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13063 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13064 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13065 | 7/31/2018 | $206.95 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13066 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13067 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13068 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13069 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13070 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13026 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13072 | 7/31/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13056 | 7/31/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13074 | 7/31/2018 | $136.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13075 | 7/31/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13076 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13077 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13078 | 7/31/2018 | $224.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13079 | 7/31/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13080 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13081 | 7/31/2018 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13082 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13083 | 7/31/2018 | $43.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13084 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13559 | 7/31/2018 | $187.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13071 | 7/31/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13043 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13029 | 7/31/2018 | $92.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13030 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13031 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13032 | 7/31/2018 | $234.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13033 | 7/31/2018 | $93.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13034 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13035 | 7/31/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13036 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13037 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13038 | 7/31/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13039 | 7/31/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13040 | 7/31/2018 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13058 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13042 | 7/31/2018 | $166.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13057 | 7/31/2018 | $238.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13044 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13045 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13046 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13047 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13048 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13049 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13050 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13051 | 7/31/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13052 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13053 | 7/31/2018 | $228.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13054 | 7/31/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13055 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12967 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13041 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12895 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12881 | 7/31/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12882 | 7/31/2018 | $20.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12883 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12884 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12885 | 7/31/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12886 | 7/31/2018 | $112.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12887 | 7/31/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12888 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12889 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12890 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12891 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12892 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12969 | 7/31/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12894 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12878 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12896 | 7/31/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12897 | 7/31/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12898 | 7/31/2018 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12899 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12900 | 7/31/2018 | $223.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12901 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12902 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12903 | 7/31/2018 | $127.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12904 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12905 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12906 | 7/31/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12907 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12893 | 7/31/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12865 | 7/31/2018 | $24.90 |

Hireright, LLC (2230479)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12851 | 7/31/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12852 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12853 | 7/31/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12854 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12855 | 7/31/2018 | $72.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12856 | 7/31/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12857 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12858 | 7/31/2018 | $172.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12859 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12860 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12861 | 7/31/2018 | $29.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12862 | 7/31/2018 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12880 | 7/31/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12864 | 7/31/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12879 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12866 | 7/31/2018 | $79.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12867 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12868 | 7/31/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12869 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12870 | 7/31/2018 | $97.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12871 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12872 | 7/31/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12873 | 7/31/2018 | $161.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12874 | 7/31/2018 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12875 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12876 | 7/31/2018 | $144.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12877 | 7/31/2018 | $157.80 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                Exhibit A                                                P. 68

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12910 | 7/31/2018 | $158.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12863 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12954 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12908 | 7/31/2018 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12941 | 7/31/2018 | $169.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12942 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12943 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12944 | 7/31/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12945 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12946 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12947 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12948 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12949 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12950 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12951 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12939 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12953 | 7/31/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12938 | 7/31/2018 | $126.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12955 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12956 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12957 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12958 | 7/31/2018 | $33.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12959 | 7/31/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12960 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12961 | 7/31/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12962 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12963 | 7/31/2018 | $37.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12964 | 7/31/2018 | $114.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12965 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12966 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-13086 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12952 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12924 | 7/31/2018 | $58.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12968 | 7/31/2018 | $113.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12911 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12912 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12913 | 7/31/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12914 | 7/31/2018 | $187.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12915 | 7/31/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12916 | 7/31/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12917 | 7/31/2018 | $153.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12918 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12919 | 7/31/2018 | $37.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12920 | 7/31/2018 | $206.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12921 | 7/31/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12940 | 7/31/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12923 | 7/31/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12909 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12925 | 7/31/2018 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12926 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12927 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12928 | 7/31/2018 | $94.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12929 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12930 | 7/31/2018 | $8.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12931 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12932 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12933 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12934 | 7/31/2018 | $190.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12935 | 7/31/2018 | $236.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12936 | 7/31/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12937 | 7/31/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 1117588073118-12922 | 7/31/2018 | $149.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13692 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13681 | 7/31/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13682 | 7/31/2018 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13683 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13684 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13685 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13686 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13687 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13688 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13689 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13560 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13691 | 7/31/2018 | $117.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13678 | 7/31/2018 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13693 | 7/31/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13694 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13695 | 7/31/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13696 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13697 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13698 | 7/31/2018 | $39.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13699 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13700 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13701 | 7/31/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13690 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13668 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13657 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13658 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13659 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13660 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13661 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13662 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13663 | 7/31/2018 | $158.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13664 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13665 | 7/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13680 | 7/31/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13667 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13679 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13669 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13670 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13671 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13672 | 7/31/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13673 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13674 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13675 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13676 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13677 | 7/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13704 | 7/31/2018 | $78.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13666 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13739 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13702 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13729 | 7/31/2018 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13730 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13731 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13732 | 7/31/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13733 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13734 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13735 | 7/31/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13736 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13727 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13738 | 7/31/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13726 | 7/31/2018 | $91.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13740 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13741 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13742 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13743 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13744 | 7/31/2018 | $126.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13745 | 7/31/2018 | $118.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13746 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13747 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13748 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13749 | 7/31/2018 | $91.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13737 | 7/31/2018 | $117.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13715 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13654 | 7/31/2018 | $13.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13705 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13706 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13707 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13708 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13709 | 7/31/2018 | $91.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13710 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13711 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13712 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13728 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13714 | 7/31/2018 | $117.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13703 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13716 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13717 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13718 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13719 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13720 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13721 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13722 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13723 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13724 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13725 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13713 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13596 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13607 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13586 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13587 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13588 | 7/31/2018 | $4.15 |

Hireright, LLC (2230479)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13589 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13590 | 7/31/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13591 | 7/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13592 | 7/31/2018 | $109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13593 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13584 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13595 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13583 | 7/31/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13597 | 7/31/2018 | $132.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13598 | 7/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13599 | 7/31/2018 | $131.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13600 | 7/31/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13601 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13602 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13603 | 7/31/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13604 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13605 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13656 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13594 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13572 | 7/31/2018 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13561 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13562 | 7/31/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13563 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13564 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13565 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13566 | 7/31/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13567 | 7/31/2018 | $39.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13568 | 7/31/2018 | $65.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13569 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13585 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13571 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13608 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13573 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13574 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13575 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13576 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13577 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13578 | 7/31/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13579 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13580 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13581 | 7/31/2018 | $54.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13582 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13570 | 7/31/2018 | $80.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13644 | 7/31/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13606 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13634 | 7/31/2018 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13635 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13636 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13637 | 7/31/2018 | $226.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13638 | 7/31/2018 | $152.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13639 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13640 | 7/31/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13641 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13632 | 7/31/2018 | $39.10 |

Hireright, LLC (2230479)

Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13643 | 7/31/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13631 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13645 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13646 | 7/31/2018 | $113.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13647 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13648 | 7/31/2018 | $226.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13649 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13650 | 7/31/2018 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13651 | 7/31/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13652 | 7/31/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13653 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13752 | 7/31/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13642 | 7/31/2018 | $83.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13620 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13609 | 7/31/2018 | $273.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13610 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13611 | 7/31/2018 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13612 | 7/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13613 | 7/31/2018 | $317.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13614 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13615 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13616 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13617 | 7/31/2018 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13633 | 7/31/2018 | $100.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13619 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13655 | 7/31/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13621 | 7/31/2018 | $257.15 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13622 | 7/31/2018 | $742.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13623 | 7/31/2018 | $115.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13624 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13625 | 7/31/2018 | $52.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13626 | 7/31/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13627 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13628 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13629 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13630 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13618 | 7/31/2018 | $853.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13883 | 7/31/2018 | $339.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13894 | 7/31/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13873 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13874 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13875 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13876 | 7/31/2018 | $178.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13877 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13878 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13879 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13880 | 7/31/2018 | $273.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13871 | 7/31/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13882 | 7/31/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13870 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13884 | 7/31/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13885 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13886 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13887 | 7/31/2018 | $50.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13888 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13889 | 7/31/2018 | $113.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13890 | 7/31/2018 | $340.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13891 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13892 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13847 | 7/31/2018 | $152.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13881 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13859 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13750 | 7/31/2018 | $222.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13849 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13850 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13851 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13852 | 7/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13853 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13854 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13855 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13856 | 7/31/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13872 | 7/31/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13858 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13895 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13860 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13861 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13862 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13863 | 7/31/2018 | $148.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13864 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13865 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13866 | 7/31/2018 | $25.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13867 | 7/31/2018 | $478.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13868 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13869 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13857 | 7/31/2018 | $70.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13931 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13893 | 7/31/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13921 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13922 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13923 | 7/31/2018 | $1,559.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13924 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13925 | 7/31/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13926 | 7/31/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13927 | 7/31/2018 | $209.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13928 | 7/31/2018 | $906.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13919 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13930 | 7/31/2018 | $171.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13918 | 7/31/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13932 | 7/31/2018 | $81.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13933 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13934 | 7/31/2018 | $277.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13935 | 7/31/2018 | $187.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13936 | 7/31/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13937 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13938 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13939 | 7/31/2018 | $87.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011525 | $591.10 | 9/7/2018 | 723949073118-13940 | 7/31/2018 | $561.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011525 | $591.10 | 9/7/2018 | 723949073118-13941 | 7/31/2018 | $29.90 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13929 | 7/31/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13907 | 7/31/2018 | $475.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13896 | 7/31/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13897 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13898 | 7/31/2018 | $1,420.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13899 | 7/31/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13900 | 7/31/2018 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13901 | 7/31/2018 | $382.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13902 | 7/31/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13903 | 7/31/2018 | $222.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13904 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13920 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13906 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13846 | 7/31/2018 | $337.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13908 | 7/31/2018 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13909 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13910 | 7/31/2018 | $210.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13911 | 7/31/2018 | $218.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13912 | 7/31/2018 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13913 | 7/31/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13914 | 7/31/2018 | $303.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13915 | 7/31/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13916 | 7/31/2018 | $109.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13917 | 7/31/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13905 | 7/31/2018 | $210.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13787 | 7/31/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13798 | 7/31/2018 | $117.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13777 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13778 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13779 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13780 | 7/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13781 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13782 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13783 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13784 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13775 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13786 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13774 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13788 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13789 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13790 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13791 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13792 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13793 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13794 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13795 | 7/31/2018 | $726.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13796 | 7/31/2018 | $202.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13848 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13785 | 7/31/2018 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13763 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021838 | $6,083.90 | 9/28/2018 | G2513191 | 7/31/2018 | $6,083.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13753 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13754 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13755 | 7/31/2018 | $39.10 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13756 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13757 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13758 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13759 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13760 | 7/31/2018 | $34.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13776 | 7/31/2018 | $117.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13762 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13799 | 7/31/2018 | $273.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13764 | 7/31/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13765 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13766 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13767 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13768 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13769 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13770 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13771 | 7/31/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13772 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13773 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13761 | 7/31/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13835 | 7/31/2018 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13797 | 7/31/2018 | $148.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13825 | 7/31/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13826 | 7/31/2018 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13827 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13828 | 7/31/2018 | $34.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13829 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13830 | 7/31/2018 | $435.15 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13831 | 7/31/2018 | $230.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13832 | 7/31/2018 | $184.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13823 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13834 | 7/31/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13822 | 7/31/2018 | $105.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13836 | 7/31/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13837 | 7/31/2018 | $853.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13838 | 7/31/2018 | $380.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13839 | 7/31/2018 | $777.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13840 | 7/31/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13841 | 7/31/2018 | $213.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13842 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13843 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13844 | 7/31/2018 | $156.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13845 | 7/31/2018 | $203.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13833 | 7/31/2018 | $74.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13811 | 7/31/2018 | $117.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13800 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13801 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13802 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13803 | 7/31/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13804 | 7/31/2018 | $195.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13805 | 7/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13806 | 7/31/2018 | $386.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13807 | 7/31/2018 | $48.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13808 | 7/31/2018 | $151.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13824 | 7/31/2018 | $230.45 |

Hireright, LLC (2230479)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 84

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13810 | 7/31/2018 | $66.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13751 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13812 | 7/31/2018 | $382.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13813 | 7/31/2018 | $438.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13814 | 7/31/2018 | $121.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13815 | 7/31/2018 | $322.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13816 | 7/31/2018 | $232.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13817 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13818 | 7/31/2018 | $156.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13819 | 7/31/2018 | $286.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13820 | 7/31/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13821 | 7/31/2018 | $152.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008942 | $81,684.45 | 9/4/2018 | 723949073118-13809 | 7/31/2018 | $253.00 |

**Totals:**    **6 transfer(s),**    **$184,710.44**