**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **ICON Health & Fitness, Inc.** |
|---|---|
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007287AA-11240 | 6/28/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00005912AA-11234 | 6/27/2018 | $322.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00006024AA-11235 | 6/20/2018 | $805.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00006965AA | 6/21/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00006969AA | 6/21/2018 | $810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00006971AA | 6/21/2018 | $810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00006974AA | 6/21/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00006975AA | 6/21/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007071AA-11236 | 6/21/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007084AA | 6/27/2018 | $810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007135AA | 6/27/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007174AA-11237 | 6/27/2018 | $627.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007176AA | 6/27/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007178AA | 6/27/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00001149AA-11219 | 6/25/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007974AA-11243 | 6/21/2018 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00009760AA-11248 | 6/29/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00009326AA | 6/22/2018 | $559.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00009320AA-11247 | 6/22/2018 | $755.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00009319AA-11246 | 6/22/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00008935AA-11245 | 6/22/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 0000727498-11238 | 11/28/2017 | $23,367.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00008865AA | 6/22/2018 | $1,050.00 |

ICON Health & Fitness, Inc. (2232279)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                         Exhibit A                         P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 0000727501-11239 | 11/29/2017 | $10,160.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007687AA-11242 | 6/21/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007561AA-11241 | 6/21/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007318AA | 6/21/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007316AA | 6/21/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00007296AA | 6/21/2018 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00005737AA-11231 | 6/20/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00008933AA-11244 | 6/22/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00002825AA | 6/19/2018 | $755.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00005910AA-11233 | 6/27/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 0000297320 | 6/28/2018 | $13,115.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 0000297282 | 6/28/2018 | $75.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 0000297281 | 6/28/2018 | $25.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 0000297280 | 6/28/2018 | $14,030.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003159AA-11223 | 6/19/2018 | $810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00002905AA-11221 | 6/19/2018 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003179AA-11224 | 6/19/2018 | $569.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00002355AA | 6/29/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00002354AA-11220 | 6/29/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00002345AA | 6/29/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00002338AA | 6/29/2018 | $708.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00001979AA | 6/29/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001302AA-11292 | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 0000297279 | 6/28/2018 | $5,490.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003285AA | 6/19/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | Y02-11251 | 7/2/2018 | $2,217.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00005724AA-11230 | 6/20/2018 | $430.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00004637AA | 6/27/2018 | $1,210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00004510AA-11229 | 6/20/2018 | $550.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003453AA-11228 | 6/19/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003054AA-11222 | 6/19/2018 | $805.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003387AA-11227 | 6/26/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00005906AA-11232 | 6/27/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003284AA | 6/19/2018 | $1,350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003283AA | 6/19/2018 | $666.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003279AA | 6/19/2018 | $810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003262AA | 6/19/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003181AA-11226 | 6/19/2018 | $1,227.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003180AA-11225 | 6/19/2018 | $547.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00003434AA | 6/19/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007822AA | 7/5/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005925AA-11275 | 7/3/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007847AA-11278 | 7/5/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007846AA | 7/5/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007845AA | 7/5/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007840AA | 7/5/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00008235AA-11279 | 7/5/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007823AA | 7/5/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00008397AA | 7/5/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007821AA | 7/5/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007819AA | 7/5/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007818AA-11276 | 7/5/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 0000604793 | 9/4/2018 | $6,597.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 0000604792 | 9/4/2018 | $9,317.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00009768AA-11249 | 6/29/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007831AA-11277 | 7/5/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00000255AA-11286 | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00221 | $7,049.85 | 8/3/2018 | 00004766AA-6636 | 5/25/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00000500AA-11291 | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00000497AA | 7/6/2018 | $1,038.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00000261AA-11290 | 7/6/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00000260AA-11289 | 7/6/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00007849AA | 7/5/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00000258AA-11287 | 7/6/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005924AA-11274 | 7/3/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00000254AA-11285 | 7/6/2018 | $950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | Y12-11284 | 7/12/2018 | $1,053.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | Y11-11283 | 7/11/2018 | $2,604.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | Y10-11282 | 7/10/2018 | $1,621.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | Y09-11281 | 7/9/2018 | $1,878.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00009269AA-11280 | 7/5/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00000259AA-11288 | 7/6/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | Y28-11257 | 6/28/2018 | $865.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 0000604791 | 9/4/2018 | $208,789.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17944 | $3,880.00 | 9/5/2018 | 00003350AA | 6/30/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17944 | $3,880.00 | 9/5/2018 | 00003125AA | 6/30/2018 | $1,120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17944 | $3,880.00 | 9/5/2018 | 00003124AA | 6/30/2018 | $950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17944 | $3,880.00 | 9/5/2018 | 00003077AA-11259 | 6/30/2018 | $950.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005270AA-11260 | 7/3/2018 | $447.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | Y29-11258 | 6/29/2018 | $5,556.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005533AA-11261 | 7/3/2018 | $384.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | Y27-11256 | 6/27/2018 | $3,530.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | Y26-11255 | 6/26/2018 | $1,730.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | Y06-11254 | 7/6/2018 | $2,249.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | Y05-11253 | 7/5/2018 | $9,881.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | Y03-11252 | 7/3/2018 | $760.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00001144AA | 6/29/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17944 | $3,880.00 | 9/5/2018 | 00002545AA | 6/30/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005909AA-11268 | 7/3/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005918AA | 7/3/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005917AA | 7/3/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005916AA-11273 | 7/3/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005914AA-11272 | 7/3/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005913AA-11271 | 7/3/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 0000306749 | 7/3/2018 | $17,080.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005911AA-11269 | 7/3/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00009890AA-11250 | 6/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005908AA-11267 | 7/3/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005907AA-11266 | 7/3/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005537AA-11265 | 7/3/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005536AA-11264 | 7/3/2018 | $190.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005535AA-11263 | 7/3/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005534AA-11262 | 7/3/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19863 | $52.93 | 9/10/2018 | 00005912AA-11270 | 7/3/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00008224AA | 5/30/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00002737AA-6659 | 5/31/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00002739AA | 5/31/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00002740AA | 5/31/2018 | $1,025.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00005607AA-6660 | 5/29/2018 | $596.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00005984AA | 5/29/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00006294AA | 5/29/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00006299AA-6661 | 5/29/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00006535AA-6662 | 5/29/2018 | $1,350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00006537AA | 5/29/2018 | $1,350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00006538AA-6663 | 5/29/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00007860AA-6664 | 5/30/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00007862AA-6665 | 5/30/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00007865AA-6666 | 5/30/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00001635AA | 6/18/2018 | $665.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01966 | $2,709.00 | 8/7/2018 | 00003032AA-6673 | 6/1/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001131AA | 6/8/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001093AA | 6/8/2018 | $665.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001029AA | 6/8/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02649 | $235,427.35 | 8/8/2018 | 0000604315 | 8/6/2018 | $5,618.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02649 | $235,427.35 | 8/8/2018 | 0000604312 | 8/6/2018 | $7,893.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00008216AA | 5/30/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01966 | $2,709.00 | 8/7/2018 | Y08-6674 | 6/8/2018 | $1,424.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00008219AA-6667 | 5/30/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | Y07-6672 | 6/7/2018 | $1,192.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | Y06-6671 | 6/6/2018 | $3,092.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | Y05-6670 | 6/5/2018 | $840.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00009794AA-6669 | 5/30/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00009793AA-6668 | 5/30/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00002081AA | 5/31/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02649 | $235,427.35 | 8/8/2018 | 0000604311 | 8/6/2018 | $221,914.89 |

ICON Health & Fitness, Inc. (2232279)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000265AA-6643 | 5/31/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00002686AA | 5/31/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000329AA-6648 | 5/31/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000326AA-6647 | 5/31/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000286AA | 5/31/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000269AA-6646 | 5/31/2018 | $1,350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000350AA-6650 | 5/31/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000266AA-6644 | 5/31/2018 | $827.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000352AA-6651 | 5/31/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000264AA-6642 | 5/31/2018 | $810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000258AA-6641 | 5/31/2018 | $663.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00221 | $7,049.85 | 8/3/2018 | Y04-6640 | 6/4/2018 | $2,605.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00221 | $7,049.85 | 8/3/2018 | 0000727500-6639 | 11/29/2017 | $7,344.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00221 | $7,049.85 | 8/3/2018 | 00004768AA-6638 | 5/25/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00221 | $7,049.85 | 8/3/2018 | 00004767AA-6637 | 5/25/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000268AA-6645 | 5/31/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00001924AA-6655 | 5/31/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001287AA-6676 | 6/8/2018 | $1,135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00002048AA-6658 | 5/31/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00002047AA | 5/31/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00001998AA-6657 | 5/31/2018 | $649.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00001982AA | 5/31/2018 | $533.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000330AA-6649 | 5/31/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00001966AA | 5/31/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00002684AA | 5/31/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00001871AA | 5/31/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00001870AA-6654 | 5/31/2018 | $430.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00001861AA | 5/31/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000387AA-6653 | 5/31/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000385AA-6652 | 5/31/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00000366AA | 5/31/2018 | $1,135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01004 | $54,869.40 | 8/6/2018 | 00001976AA-6656 | 5/31/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008079AA | 6/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00006057AA | 6/13/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | Y20-6711 | 6/20/2018 | $4,554.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | Y19-6710 | 6/19/2018 | $851.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008876AA-6709 | 6/14/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008616AA-6708 | 6/14/2018 | $1,135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09860 | $630.73 | 8/21/2018 | 00000505AA | 6/15/2018 | $552.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008292AA-6706 | 6/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09860 | $630.73 | 8/21/2018 | Y22-6713 | 6/22/2018 | $2,403.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008049AA-6705 | 6/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008048AA-6704 | 6/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008047AA-6703 | 6/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008046AA-6702 | 6/14/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008045AA-6701 | 6/14/2018 | $1,350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001266AA | 6/8/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00008293AA-6707 | 6/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00000466AA | 6/29/2018 | $869.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00001141AA | 6/25/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00001140AA | 6/25/2018 | $810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00001118AA | 6/25/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00001100AA-11218 | 6/25/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00001099AA | 6/25/2018 | $1,325.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | Y21-6712 | 6/21/2018 | $1,128.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00000473AA-11216 | 6/29/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00005437AA-6699 | 6/13/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00000390AA | 6/29/2018 | $1,120.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00000127AA-11215 | 6/29/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00000098AA-11214 | 6/29/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00000035AA-11213 | 6/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00000029AA | 6/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00000028AA-11212 | 6/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16877 | $66,200.34 | 9/4/2018 | 00000932AA-11217 | 6/25/2018 | $1,210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00002654AA-6681 | 6/11/2018 | $562.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00006139AA-6700 | 6/13/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00002774AA-6682 | 6/11/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 0000273014 | 6/11/2018 | $11,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 0000273013 | 6/11/2018 | $14,800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 0000273012 | 6/11/2018 | $11,840.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00002786AA-6684 | 6/11/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 0000272811 | 6/11/2018 | $8,140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00003055AA-6685 | 6/11/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00002648AA | 6/11/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001613AA-6680 | 6/8/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001610AA-6679 | 6/8/2018 | $1,350.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001350AA-6678 | 6/8/2018 | $568.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001346AA-6677 | 6/8/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001303AA | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 0000273011 | 6/11/2018 | $7,400.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | Y11-6691 | 6/11/2018 | $1,217.67 |

ICON Health & Fitness, Inc. (2232279)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00005274AA-6698 | 6/12/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08866 | $20,769.18 | 8/20/2018 | 00005273AA-6697 | 6/12/2018 | $320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | Y18-6696 | 6/18/2018 | $1,939.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | Y15-6695 | 6/15/2018 | $4,528.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | Y14-6694 | 6/14/2018 | $862.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00002785AA-6683 | 6/11/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | Y12-6692 | 6/12/2018 | $1,363.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00001268AA-6675 | 6/8/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00009766AA-6690 | 6/7/2018 | $1,026.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00009741AA-6689 | 6/7/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00009526AA | 6/7/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00007767AA-6688 | 6/7/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00003420AA-6687 | 6/4/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | 00003060AA-6686 | 6/11/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08056 | $53,946.77 | 8/17/2018 | Y13-6693 | 6/13/2018 | $2,532.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821117566 | 8/29/2018 | $3,832.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820818170-2 | 8/21/2018 | $43,008.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820845509 | 8/29/2018 | $16,667.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820845887R | 8/29/2018 | $269,360.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820877192 | 8/29/2018 | $9,684.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820962542-1 | 8/27/2018 | $43,008.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820962542-2 | 8/27/2018 | $86,016.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820962597 | 9/2/2018 | $129,024.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820962938 | 8/20/2018 | $32,538.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820986781R-1 | 8/20/2018 | $3,148.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820986781R-2 | 8/20/2018 | $5,895.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820986781R-3 | 8/20/2018 | $7,224.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820991298R | 8/22/2018 | $38,480.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821066693 | 8/27/2018 | $105,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006701AA | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821282813-2 | 8/22/2018 | $13,680.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/18/2018 | $144,914.00 | 7/18/2018 | 201819344209 | 6/8/2018 | $101,682.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/18/2018 | $144,914.00 | 7/18/2018 | 201818963305 | 6/10/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/17/2018 | $96,252.53 | 7/17/2018 | 201818963273 | 6/7/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/17/2018 | $96,252.53 | 7/17/2018 | 201818837776 | 6/7/2018 | $53,020.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821436216-2 | 9/2/2018 | $289,766.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821091877-1 | 8/29/2018 | $49,600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821389262R | 8/29/2018 | $76,000.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821091877-2 | 8/29/2018 | $28,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821282813-1 | 8/22/2018 | $62,320.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821257175R-3 | 8/22/2018 | $4,198.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821257175R-2 | 8/22/2018 | $984.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821257175R-1 | 8/22/2018 | $17,712.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821154153 | 9/2/2018 | $72,072.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820817580 | 8/21/2018 | $49,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201821436216-1 | 9/2/2018 | $48,294.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | Y30-430 | 5/30/2018 | $2,385.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820818170-1 | 8/21/2018 | $86,016.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820494615 | 8/12/2018 | $29,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820152382R | 8/28/2018 | $42,525.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820151857-2 | 8/28/2018 | $33,792.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820151857-1 | 8/28/2018 | $33,792.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820525862 | 8/26/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | Y31-431 | 5/31/2018 | $1,110.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820526126 | 8/13/2018 | $52,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | Y29-429 | 5/29/2018 | $1,411.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00009021AA-428 | 5/23/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006705AA | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006704AA | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006703AA-427 | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00000723AA | 7/6/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820149847 | 8/11/2018 | $50,841.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820678286 | 8/19/2018 | $61,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $84,574.00 | 7/27/2018 | 201819152277 | 6/17/2018 | $43,806.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820786466 | 8/27/2018 | $72,072.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820786066 | 8/21/2018 | $7,664.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820775465-3 | 8/21/2018 | $57,811.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820775465-2 | 8/21/2018 | $48,294.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820525734 | 8/27/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820678368 | 8/19/2018 | $52,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820817691 | 8/12/2018 | $258,048.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820678164 | 8/13/2018 | $73,800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820677435-2 | 8/12/2018 | $48,294.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820677435-1 | 8/12/2018 | $72,072.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820676367 | 8/30/2018 | $43,806.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820558881 | 8/25/2018 | $75,600.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820526320 | 8/13/2018 | $31,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:10/2/2018 | $2,883,732.52 | 10/2/2018 | 201820775465-1 | 8/21/2018 | $60,692.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/12/2018 | $411,308.80 | 9/12/2018 | 201820493822-2 | 7/30/2018 | $40,768.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/6/2018 | $140,174.00 | 8/6/2018 | 201819525100 | 6/25/2018 | $28,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/19/2018 | $552,271.60 | 9/19/2018 | 201820409845-1 | 8/6/2018 | $52,500.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/19/2018 | $552,271.60 | 9/19/2018 | 201820409760 | 8/6/2018 | $72,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/18/2018 | $46,879.74 | 9/18/2018 | 201820149350 | 8/5/2018 | $46,879.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/12/2018 | $411,308.80 | 9/12/2018 | 201820525557 | 7/30/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/19/2018 | $552,271.60 | 9/19/2018 | 201820525658 | 8/6/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/12/2018 | $411,308.80 | 9/12/2018 | 201820494095 | 7/30/2018 | $115,623.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/19/2018 | $552,271.60 | 9/19/2018 | 201820559039-1 | 8/6/2018 | $64,128.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/12/2018 | $411,308.80 | 9/12/2018 | 201820493822-1 | 7/30/2018 | $121,385.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/12/2018 | $411,308.80 | 9/12/2018 | 201820153864 | 7/30/2018 | $61,200.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $50,841.00 | 9/11/2018 | 201820148901 | 7/27/2018 | $50,841.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/6/2018 | $140,174.00 | 8/6/2018 | 201819531307 | 6/25/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/6/2018 | $140,174.00 | 8/6/2018 | 201819525928-2 | 6/25/2018 | $39,060.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/26/2018 | $76,753.08 | 7/26/2018 | 201819344272 | 6/14/2018 | $76,753.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/12/2018 | $411,308.80 | 9/12/2018 | 201820494505 | 7/30/2018 | $29,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/4/2018 | $244,734.43 | 9/4/2018 | 201819927457 | 7/18/2018 | $31,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/7/2018 | $198,571.17 | 9/7/2018 | 201820495067 | 7/25/2018 | $11,754.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/7/2018 | $198,571.17 | 9/7/2018 | 201820195085 | 7/25/2018 | $100,353.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/5/2018 | $102,759.02 | 9/5/2018 | 201820155465 | 7/23/2018 | $39,501.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/5/2018 | $102,759.02 | 9/5/2018 | 201820154943 | 7/23/2018 | $27,342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/5/2018 | $102,759.02 | 9/5/2018 | 201820141123R | 7/23/2018 | $35,916.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/19/2018 | $552,271.60 | 9/19/2018 | 201820409845-2 | 8/6/2018 | $262,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/4/2018 | $244,734.43 | 9/4/2018 | 201820148415 | 7/19/2018 | $101,682.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/30/2018 | $207,514.98 | 8/30/2018 | 201820224229 | 7/16/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/4/2018 | $244,734.43 | 9/4/2018 | 201819344978 | 7/19/2018 | $42,525.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/4/2018 | $244,734.43 | 9/4/2018 | 201819344615 | 7/19/2018 | $40,377.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/20/2018 | $6,545.47 | 9/20/2018 | 201820786294R-5 | 8/7/2018 | $1,312.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/20/2018 | $6,545.47 | 9/20/2018 | 201820786294R-4 | 8/7/2018 | $3,542.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/20/2018 | $6,545.47 | 9/20/2018 | 201820786294R-3 | 8/7/2018 | $1,691.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/19/2018 | $552,271.60 | 9/19/2018 | 201820559039-2 | 8/6/2018 | $57,811.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/4/2018 | $244,734.43 | 9/4/2018 | 201820494405 | 7/22/2018 | $29,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/10/2018 | $105,993.95 | 8/10/2018 | 201819344310 | 6/30/2018 | $29,676.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/6/2018 | $140,174.00 | 8/6/2018 | 201819525928-1 | 6/25/2018 | $29,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/15/2018 | $459,688.45 | 8/15/2018 | 201819859425 | 7/2/2018 | $57,811.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/15/2018 | $459,688.45 | 8/15/2018 | 201819083479-3 | 7/2/2018 | $57,811.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/15/2018 | $459,688.45 | 8/15/2018 | 201819083479-2 | 7/2/2018 | $57,811.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/15/2018 | $459,688.45 | 8/15/2018 | 201819083479-1 | 7/2/2018 | $60,640.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/15/2018 | $459,688.45 | 8/15/2018 | 201819890342-2 | 7/2/2018 | $48,294.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/10/2018 | $105,993.95 | 8/10/2018 | 201819344740 | 6/30/2018 | $42,525.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/15/2018 | $459,688.45 | 8/15/2018 | 201819978380-1 | 7/2/2018 | $86,016.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/30/2018 | $194,374.56 | 7/30/2018 | 201819859232R-3 | 6/18/2018 | $28,143.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/30/2018 | $194,374.56 | 7/30/2018 | 201819859232R-2 | 6/18/2018 | $35,655.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/30/2018 | $194,374.56 | 7/30/2018 | 201819859232R-1 | 6/18/2018 | $15,243.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/30/2018 | $194,374.56 | 7/30/2018 | 201819531181 | 6/18/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/30/2018 | $194,374.56 | 7/30/2018 | 201819226310 | 6/18/2018 | $72,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006608AA-426 | 5/22/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/10/2018 | $105,993.95 | 8/10/2018 | 201819345952 | 6/30/2018 | $33,792.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $356,678.50 | 8/23/2018 | 201819525986 | 7/10/2018 | $49,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/30/2018 | $207,514.98 | 8/30/2018 | 201819929729 | 7/16/2018 | $73,800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/30/2018 | $207,514.98 | 8/30/2018 | 201819344560 | 7/14/2018 | $90,482.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $356,678.50 | 8/23/2018 | 201819859511-2 | 7/10/2018 | $67,552.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $356,678.50 | 8/23/2018 | 201819859511-1 | 7/10/2018 | $48,294.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $356,678.50 | 8/23/2018 | 201819706451 | 7/10/2018 | $45,432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/15/2018 | $459,688.45 | 8/15/2018 | 201819890342-1 | 7/2/2018 | $48,294.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $356,678.50 | 8/23/2018 | 201819706005 | 7/10/2018 | $72,100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:7/27/2018 | $84,574.00 | 7/27/2018 | 201818347799 | 6/17/2018 | $40,768.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/22/2018 | $104,236.83 | 8/22/2018 | 201819929601-2 | 7/9/2018 | $52,500.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/22/2018 | $104,236.83 | 8/22/2018 | 201819929601-1 | 7/9/2018 | $51,736.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/21/2018 | $50,841.00 | 8/21/2018 | 201819344521 | 7/7/2018 | $50,841.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $88,277.00 | 8/16/2018 | 201819548360 | 7/3/2018 | $45,045.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/16/2018 | $88,277.00 | 8/16/2018 | 201819531423 | 7/3/2018 | $43,232.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/15/2018 | $459,688.45 | 8/15/2018 | 201819978380-2 | 7/2/2018 | $43,008.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:8/23/2018 | $356,678.50 | 8/23/2018 | 201819706216 | 7/10/2018 | $73,800.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004947AA-391 | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002916AA-384 | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002923AA | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002938AA | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002974AA-385 | 5/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002975AA-386 | 5/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002976AA | 5/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002977AA | 5/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002978AA | 5/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00003009AA | 5/14/2018 | $1,650.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00003013AA-387 | 5/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00003015AA-388 | 5/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00003016AA | 5/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00003021AA-389 | 5/14/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006702AA | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004965AA | 5/14/2018 | $1,285.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00000671AA-399 | 5/17/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00000669AA-398 | 5/17/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | Y21-397 | 5/21/2018 | $2,186.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00005147AA | 5/14/2018 | $950.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004989AA | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00003933AA | 5/14/2018 | $845.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004986AA | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004027AA-390 | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004962AA-396 | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004961AA-395 | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004955AA-394 | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004953AA-393 | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004952AA-392 | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002905AA-381 | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00004988AA | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001312AA | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002908AA-383 | 5/14/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00002475AA | 7/6/2018 | $975.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001923AA | 7/6/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001920AA | 7/6/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001315AA | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00009930AA-11294 | 7/6/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001313AA | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00009941AA-11295 | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001311AA | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001310AA-11293 | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001309AA | 7/6/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001308AA | 7/6/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001307AA | 7/6/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001306AA | 7/6/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00001314AA | 7/6/2018 | $1,325.00 |

ICON Health & Fitness, Inc. (2232279)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002699AA-376 | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00000676AA-402 | 5/17/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002897AA-380 | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002808AA | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002778AA-379 | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002702AA | 5/14/2018 | $715.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 0000310633 | 7/6/2018 | $4,575.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002700AA-377 | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002906AA-382 | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002698AA | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90002 | $901.97 | 7/17/2018 | Y18-375 | 5/18/2018 | $1,811.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90002 | $901.97 | 7/17/2018 | 0000915000 | 7/13/2018 | $210.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90002 | $901.97 | 7/17/2018 | 00001350AA-374 | 5/11/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | Y13-11296 | 7/13/2018 | $1,442.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20810 | $33,209.94 | 9/11/2018 | 00009952AA | 7/6/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92183 | $43,569.49 | 7/20/2018 | 00002701AA-378 | 5/14/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004384AA | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | Y25-417 | 5/25/2018 | $4,169.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004390AA-421 | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004389AA | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004388AA-420 | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004387AA | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004392AA-423 | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004385AA | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004393AA | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004166AA-419 | 5/21/2018 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004164AA-418 | 5/21/2018 | $430.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004004AA | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00003982AA | 5/21/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 0000244324 | 5/21/2018 | $353.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00000672AA-400 | 5/17/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004386AA | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 0000248392 | 5/23/2018 | $100.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006461AA-425 | 5/22/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006024AA-424 | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006023AA | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006022AA | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006021AA | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 00004391AA-422 | 5/21/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 0000248393 | 5/23/2018 | $151.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002555AA-416 | 5/18/2018 | $430.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 0000248388 | 5/23/2018 | $18,765.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 0000248387 | 5/23/2018 | $31,970.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 0000246049 | 5/22/2018 | $302.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 0000246048 | 5/22/2018 | $277.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 0000246045 | 5/22/2018 | $42,395.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 0000246044 | 5/22/2018 | $13,205.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97074 | $124,845.79 | 7/30/2018 | 00006020AA | 5/22/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00008949AA | 5/16/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96280 | $49,343.36 | 7/27/2018 | 0000244320 | 5/21/2018 | $32,665.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | Y22-407 | 5/22/2018 | $1,782.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00009813AA | 5/17/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00009812AA-406 | 5/17/2018 | $1,585.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00008955AA | 5/16/2018 | $1,325.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | Y24-409 | 5/24/2018 | $83.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00008952AA | 5/16/2018 | $1,050.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002195AA-410 | 5/18/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00008901AA-405 | 5/16/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00008827AA-404 | 5/16/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00008675AA | 5/16/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00008674AA | 5/16/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00000717AA-403 | 5/17/2018 | $415.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/7/2018 | $198,571.17 | 9/7/2018 | 201820525392 | 7/25/2018 | $86,464.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00008954AA | 5/16/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002262AA | 5/18/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002293AA-415 | 5/18/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002292AA-414 | 5/18/2018 | $1,135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002278AA | 5/18/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002277AA | 5/18/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002270AA | 5/18/2018 | $665.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | Y23-408 | 5/23/2018 | $4,702.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002263AA | 5/18/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93019 | $25,543.38 | 7/23/2018 | 00000673AA-401 | 5/17/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002257AA | 5/18/2018 | $1,025.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002256AA | 5/18/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002253AA | 5/18/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002251AA-413 | 5/18/2018 | $578.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002245AA-412 | 5/18/2018 | $1,325.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002205AA-411 | 5/18/2018 | $1,235.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94045 | $19,387.94 | 7/24/2018 | 00002264AA | 5/18/2018 | $1,325.00 |

Totals:     39 transfer(s),    $7,350,254.05