# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Koolatron, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0348620180708 | 7/7/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0340520180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0340520180710 | 7/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0341220180706 | 7/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0341320180709 | 7/8/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0342420180707 | 7/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0343320180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0343320180708 | 7/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0343820180706 | 7/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0343820180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0345920180710 | 7/9/2018 | $78.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0347120180709 | 7/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0348320180704 | 7/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0308620180704 | 7/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0348620180704 | 7/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0339320180709 | 7/8/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0349920180708 | 7/7/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0352220180710 | 7/9/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0352720180704 | 7/3/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0352720180706 | 7/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0352920180705 | 7/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0352920180707 | 7/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0358220180709 | 7/8/2018 | $24.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0358220180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0359220180710 | 7/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0359720180708 | 7/7/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0367820180708 | 7/7/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0367820180709 | 7/8/2018 | $36.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0348420180707 | 7/6/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0321620180708 | 7/7/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0739720180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0309720180707 | 7/6/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0313120180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0313120180707 | 7/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0313320180706 | 7/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0315520180704 | 7/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0317220180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0317420180704 | 7/3/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0317420180705 | 7/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0317520180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0317520180708 | 7/7/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0318920180705 | 7/4/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0339620180707 | 7/6/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0321620180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0339620180704 | 7/3/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0322320180706 | 7/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0322520180705 | 7/4/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0325120180709 | 7/8/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0326820180704 | 7/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0326820180708 | 7/7/2018 | $11.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0326820180709 | 7/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0330120180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0331720180709 | 7/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0334520180707 | 7/6/2018 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0336820180704 | 7/3/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0337920180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0339320180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0371320180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0318920180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0394520180709 | 7/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0369920180707 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0387320180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0388220180707 | 7/6/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0388820180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0388820180710 | 7/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0389420180708 | 7/7/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0389620180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0391120180704 | 7/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0391220180704 | 7/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0391220180707 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0391220180709 | 7/8/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0394120180706 | 7/5/2018 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0386220180705 | 7/4/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0394120180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0386120180710 | 7/9/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0397820180707 | 7/6/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0398220180706 | 7/5/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0399020180706 | 7/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0399020180707 | 7/6/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0399020180708 | 7/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0401020180705 | 7/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0401620180707 | 7/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0402220180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0405420180707 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0405420180708 | 7/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0405720180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0411320180710 | 7/9/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0412820180706 | 7/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0394120180707 | 7/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0380720180706 | 7/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0305920180705 | 7/4/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0371320180706 | 7/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0371320180709 | 7/8/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0373720180705 | 7/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0374420180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0374820180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0375020180708 | 7/7/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0375020180709 | 7/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0378120180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0378120180706 | 7/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0378120180708 | 7/7/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0378120180709 | 7/8/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0386520180710 | 7/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0380020180705 | 7/4/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0370720180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0381820180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0381820180707 | 7/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0381820180709 | 7/8/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0381920180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0382020180704 | 7/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0382020180706 | 7/5/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0383420180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0384120180707 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0384120180708 | 7/7/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0384220180709 | 7/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0386120180704 | 7/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0386120180707 | 7/6/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0386120180709 | 7/8/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0379820180705 | 7/4/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0915320180629 | 6/28/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0771920180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0774120180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0774120180703 | 7/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0774620180629 | 6/28/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0775620180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0775620180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0776720180630 | 6/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0776720180702 | 7/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0778320180629 | 6/28/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0778320180702 | 7/1/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0778420180630 | 6/29/2018 | $24.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0778820180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0308620180710 | 7/9/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0912420180629 | 6/28/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0770520180628 | 6/27/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0915320180630 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0915320180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0922020180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0922420180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0923320180701 | 6/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0925520180627 | 6/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0930920180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0932820180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0934820180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0935320180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0938120180628 | 6/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0938920180628 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0903020180702 | 7/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0765320180628 | 6/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130160 | 5/1/2018 | $1,108.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0744620180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0746020180628 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0747720180627 | 6/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0747720180702 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0756620180627 | 6/26/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0757020180627 | 6/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0757020180630 | 6/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0760220180628 | 6/27/2018 | $36.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0761620180628 | 6/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0761920180702 | 7/1/2018 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0764420180702 | 7/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0771320180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0764920180701 | 6/30/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0770520180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0765320180703 | 7/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0765420180701 | 6/30/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0766520180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0767320180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0768220180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0768320180628 | 6/26/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0768320180630 | 6/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0768320180701-4387 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0768320180701-4388 | 6/30/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0768320180702 | 7/1/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0769920180628 | 6/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0770520180627 | 6/26/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0940920180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0764820180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6579685000-1 | 6/18/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0939220180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0973520180630 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0974620180702 | 7/1/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0974620180703 | 7/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0979220180701 | 6/30/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0979220180703 | 7/2/2018 | $18.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0980820180630 | 6/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0980820180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 1130312 | 4/30/2018 | $1,553.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 1130767 | 5/16/2018 | $631.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 1130769 | 5/16/2018 | $1,278.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 1130770 | 5/16/2018 | $530.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0971120180630 | 6/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 1130983 | 5/24/2018 | $3,024.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0966220180703 | 7/2/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6587815000-1 | 6/18/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6590445000-1 | 6/18/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6601115000-1 | 6/18/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6610665000-1 | 6/19/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6617965000-1 | 6/19/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6627505000-1 | 6/20/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6627515000-1 | 6/20/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6631325000-1 | 6/20/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6642285000-1 | 6/21/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 6649795000-1 | 6/22/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0301320180705 | 7/4/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0302120180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0304020180708 | 7/7/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | 1130891 | 5/24/2018 | $2,664.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0953620180701 | 6/30/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0412920180705 | 7/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0941420180630 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0941620180627 | 6/26/2018 | $11.50 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0941620180703 | 7/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0941820180628 | 6/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0941820180629 | 6/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0941820180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0941820180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0942020180701A | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0942020180703 | 7/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0952120180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0953620180627 | 6/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0971120180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0953620180629 | 6/28/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0939220180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0953620180703 | 7/2/2018 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0953920180703 | 7/2/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0954920180628 | 6/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0955720180629 | 6/28/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0955720180701 | 6/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0955720180703 | 7/2/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0958920180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0959320180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0960820180628 | 6/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0961920180628 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0961920180630 | 6/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0962120180630 | 6/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0962120180702 | 7/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0953620180628 | 6/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941820180708 | 7/7/2018 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0934820180710 | 7/9/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0935320180705 | 7/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0935420180704 | 7/3/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0938120180707 | 7/6/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0938120180708 | 7/7/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0939420180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0940920180705 | 7/4/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941420180705 | 7/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941520180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941620180709 | 7/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941620180710 | 7/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941820180704 | 7/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0412820180708 | 7/7/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941820180706 | 7/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0925520180710 | 7/9/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941820180709 | 7/8/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941820180710 | 7/9/2018 | $100.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941920180710 | 7/9/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0942020180705 | 7/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0942020180708 | 7/7/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0942320180705 | 7/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0942320180708 | 7/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0943820180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0946320180706 | 7/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0953620180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0955120180704 | 7/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0959320180707 | 7/6/2018 | $20.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0941820180705 | 7/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0775620180706 | 7/5/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0765420180707 | 7/6/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0767320180706 | 7/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0767620180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0767620180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0767720180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0768220180707 | 7/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0768220180709 | 7/8/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0768320180706 | 7/5/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0768320180707 | 7/6/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0768320180708 | 7/7/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0768320180710 | 7/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0770520180708 | 7/7/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0932820180704 | 7/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0771720180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0927420180704 | 7/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0776720180707 | 7/6/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0778320180704 | 7/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0778320180705 | 7/4/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0903020180704 | 7/3/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0903020180708 | 7/7/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0915320180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0915320180709 | 7/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0922020180704 | 7/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0922220180707 | 7/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0923320180706 | 7/5/2018 | $12.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0925520180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0925520180709 | 7/8/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0961920180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0770520180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0322520180712 | 7/11/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0961420180706 | 7/5/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0304020180715 | 7/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0307120180712 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0307120180716 | 7/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0307420180715 | 7/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0314220180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0314720180717 | 7/16/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0317220180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0318920180715 | 7/14/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0318920180716 | 7/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0320220180711 | 7/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0320220180712 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0301320180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0321620180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 6719755000-1 | 6/28/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0322520180715 | 7/14/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0323920180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0324320180714 | 7/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0325120180714 | 7/13/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0326920180711 | 7/10/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0328620180716 | 7/15/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0328620180717 | 7/16/2018 | $7.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0328820180711 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0330120180713 | 7/12/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0330820180717 | 7/16/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0334520180716 | 7/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0336120180712 | 7/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0339020180715 | 7/14/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0321620180711 | 7/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0980820180710 | 7/9/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0762620180704 | 7/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0962120180705 | 7/4/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0966220180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0966220180710 | 7/9/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0968920180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0968920180707 | 7/6/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0969320180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0969320180707 | 7/6/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0971120180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0976120180709 | 7/8/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0979220180707 | 7/6/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0979220180709 | 7/8/2018 | $96.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0302120180716 | 7/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0980820180707 | 7/6/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0961920180706 | 7/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 1130468 | 5/8/2018 | $2,301.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 1130982 | 5/24/2018 | $693.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 1130985 | 5/24/2018 | $891.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 1130986 | 5/24/2018 | $727.04 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 1130987 | 5/24/2018 | $547.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 1131440-4132 | 5/31/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 1131440-4134 | 5/31/2018 | $2,217.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 6638515000-1 | 6/25/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 6643865000-1 | 6/26/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 6669605000-1 | 6/26/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 6689405000-1 | 6/26/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 6689855000-1 | 6/26/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | 6705915000-1 | 6/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0979720180705 | 7/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0480920180704 | 7/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0492820180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0449020180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0449020180706 | 7/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0470620180704 | 7/3/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0472520180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0472520180706 | 7/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0472520180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0473220180708 | 7/7/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0475120180704 | 7/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0475120180707 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0476220180706 | 7/5/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0478220180708 | 7/7/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0448320180705 | 7/4/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0480720180706 | 7/5/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0447820180706 | 7/5/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0480920180706 | 7/5/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0480920180708 | 7/7/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0480920180709 | 7/8/2018 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0481020180706 | 7/5/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0481420180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0481920180705 | 7/4/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0481920180707 | 7/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0484420180705 | 7/4/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0485720180707 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0486320180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0486820180709 | 7/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0489320180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0765320180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0480720180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0430420180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0739020180630 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0412920180707 | 7/6/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0412920180709 | 7/8/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0413620180706 | 7/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0413620180707 | 7/6/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0414120180707 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0414720180708 | 7/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0416020180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0416020180709 | 7/8/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0427220180706 | 7/5/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0428820180709 | 7/8/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0428820180710 | 7/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0448320180709 | 7/8/2018 | $3.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0430420180706 | 7/5/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0492820180708 | 7/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0434920180706 | 7/5/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0434920180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0435320180709 | 7/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0435520180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0440720180706 | 7/5/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0442320180708 | 7/7/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0443320180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0443520180707 | 7/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0444220180706 | 7/5/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0444820180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0445020180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0447020180709 | 7/8/2018 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0447820180704 | 7/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0429720180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0732920180708 | 7/7/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0489320180705 | 7/4/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0719520180707 | 7/6/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0719520180710 | 7/9/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0722920180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0723520180706 | 7/5/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0723520180707-4354 | 7/6/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0723520180708 | 7/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0724320180709 | 7/8/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0724620180709 | 7/8/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0725920180707 | 7/6/2018 | $24.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0729320180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0729320180706 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0717520180709 | 7/8/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0732920180705 | 7/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0717520180705 | 7/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0737220180708 | 7/7/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0739020180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0739020180710 | 7/9/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0741520180708 | 7/7/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0741920180704 | 7/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0747020180708 | 7/7/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0747020180709 | 7/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0747120180704 | 7/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0747720180705 | 7/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0747720180709 | 7/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0756620180708 | 7/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0761620180707 | 7/6/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0412820180709 | 7/8/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0732120180707 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0709820180704 | 7/3/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0493720180704 | 7/3/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0499620180705 | 7/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0499620180709 | 7/8/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0701620180706 | 7/5/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0701620180710 | 7/8/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0701720180707 | 7/6/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0702120180706 | 7/5/2018 | $7.80 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0703020180708 | 7/7/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0703420180707 | 7/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0703520180706 | 7/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0704320180704 | 7/3/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0706220180707 | 7/6/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0717720180709 | 7/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0708320180708 | 7/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0765320180704 | 7/3/2018 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0709820180710 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0710420180705 | 7/4/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0710420180707 | 7/6/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0710420180708 | 7/7/2018 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0710920180709 | 7/8/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0713320180709 | 7/8/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0713920180704 | 7/3/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0713920180706 | 7/5/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0713920180708 | 7/7/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0713920180709 | 7/8/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0713920180710 | 7/9/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0714720180705 | 7/4/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0716920180708 | 7/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988237 | $15,932.66 | 8/2/2018 | K0706220180708 | 7/7/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0706220180623 | 6/22/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0480920180620 | 6/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0480920180625 | 6/24/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0481020180621 | 6/20/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0481020180623 | 6/22/2018 | $24.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0481920180626 | 6/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0485720180626 | 6/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0486320180624 | 6/23/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0486820180620 | 6/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0487120180620 | 6/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0489320180622 | 6/21/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0489320180624 | 6/23/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0701720180622 | 6/21/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0421420180625 | 6/24/2018 | $57.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0704320180623 | 6/22/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0475120180623 | 6/22/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0709820180620 | 6/19/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0713920180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0714720180626 | 6/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0716520180626 | 6/25/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0716920180624 | 6/23/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0717520180625 | 6/24/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0719520180620 | 6/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0719520180623 | 6/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0722320180625 | 6/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0723520180621 | 6/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0723520180624 | 6/23/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0723520180625 | 6/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0701720180624 | 6/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0445320180624 | 6/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0744620180628 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0431120180625 | 6/24/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0431120180626 | 6/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0434920180620 | 6/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0435320180621 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0435320180624 | 6/23/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0438920180620 | 6/19/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0438920180624 | 6/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0439920180624 | 6/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0440720180622 | 6/21/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0443320180620 | 6/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0443520180620 | 6/19/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0477020180626 | 6/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0444820180624 | 6/23/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0477020180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0447820180620 | 6/19/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0447820180623 | 6/22/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0447820180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0448320180620 | 6/19/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0448320180624 | 6/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0449020180625 | 6/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0449420180621 | 6/20/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0471320180625 | 6/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0472820180625 | 6/24/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0473220180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0475120180621 | 6/20/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0475120180622 | 6/21/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0729320180626 | 6/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0444820180623 | 6/22/2018 | $24.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0941420180626 | 6/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0724320180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0775220180626 | 6/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0775620180624 | 6/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0778320180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0778320180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0915320180622 | 6/21/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0916120180623 | 6/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0922420180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0922420180624 | 6/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0938520180623 | 6/22/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0938920180626 | 6/25/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0939220180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0774120180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0941420180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0770520180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0941520180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0941620180620 | 6/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0941620180625 | 6/24/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0941820180622 | 6/21/2018 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0941820180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0941920180624 | 6/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0942020180621 | 6/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0942320180620 | 6/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0942320180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0942320180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0953620180624 | 6/23/2018 | $7.80 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0953620180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0953620180626 | 6/25/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0939420180626 | 6/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0756620180625 | 6/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0421420180621 | 6/20/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0729420180623 | 6/22/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0732120180621 | 6/20/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0732920180623 | 6/22/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0739020180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0739720180626 | 6/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0741520180625 | 6/24/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0741920180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0741920180625 | 6/24/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0744620180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0744620180624 | 6/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0744620180626 | 6/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0774120180626 | 6/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0747720180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0727420180621 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0760220180624 | 6/23/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0761920180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0762620180624 | 6/23/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0764820180620 | 6/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0764820180625 | 6/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0766520180620 | 6/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0767720180621 | 6/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0767720180624 | 6/23/2018 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0767720180625 | 6/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0768320180621 | 6/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0768320180624 | 6/23/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0768320180625 | 6/24/2018 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0770520180623 | 6/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0747120180624 | 6/23/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0341220180625 | 6/24/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0318920180626 | 6/25/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0321620180620 | 6/19/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0321620180622 | 6/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0322520180623 | 6/22/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0323920180626 | 6/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0326920180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0330120180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0331720180620 | 6/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0334520180625 | 6/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0337120180626 | 6/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0339020180623 | 6/22/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0339020180625 | 6/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0429720180624 | 6/23/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0340520180621 | 6/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0318920180620 | 6/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0341220180626 | 6/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0341320180622 | 6/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0341320180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0342420180620 | 6/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0342420180623 | 6/22/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0342420180625 | 6/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0348320180623 | 6/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0348420180626 | 6/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0348620180620 | 6/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0350120180622 | 6/21/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0350120180625 | 6/24/2018 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0352220180626 | 6/25/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0339620180620 | 6/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 6473665000-1 | 6/7/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130313 | 4/30/2018 | $530.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130368-4129 | 4/30/2018 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130368-4131 | 4/30/2018 | $1,088.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130369 | 4/30/2018 | $1,110.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130402 | 5/8/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130403 | 5/8/2018 | $203.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130405 | 5/8/2018 | $184.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130466 | 5/7/2018 | $1,422.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 1130469 | 5/7/2018 | $545.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 6413615000-1 | 6/4/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 6414285000-1 | 6/4/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 6428005000-1 | 6/4/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0318920180623 | 6/22/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 6469555000-1 | 6/7/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0318920180622 | 6/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0302120180621 | 6/20/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0302920180620 | 6/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0305620180626 | 6/25/2018 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0308620180622 | 6/21/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0308620180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0309720180623 | 6/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0312720180625 | 6/24/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0313620180623 | 6/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0314720180626 | 6/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0317220180624 | 6/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0317420180626 | 6/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0317520180625 | 6/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0359220180624 | 6/23/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | 6432585000-1 | 6/4/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0405420180622 | 6/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0358220180624 | 6/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0389620180621 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0389620180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0391220180621 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0391220180624 | 6/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0394120180620 | 6/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0394520180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0394920180624 | 6/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0395420180621 | 6/20/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0398220180624 | 6/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0399020180624 | 6/23/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0399020180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0388420180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0401620180623 | 6/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0388220180624 | 6/23/2018 | $13.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0405720180624 | 6/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0412320180620 | 6/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0412820180620 | 6/19/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0412820180623 | 6/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0412920180625 | 6/24/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0413620180621 | 6/20/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0413620180623 | 6/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0414120180621 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0415020180621 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0418820180620 | 6/19/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0418820180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0418820180625 | 6/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0420620180626 | 6/25/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0399320180624 | 6/23/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0380020180626 | 6/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0955120180625 | 6/24/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0359220180626 | 6/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0360020180623 | 6/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0365420180624 | 6/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0365420180625 | 6/24/2018 | $96.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0367820180622 | 6/21/2018 | $129.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0369920180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0370720180623 | 6/22/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0372420180624 | 6/23/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0374820180620 | 6/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0378120180621 | 6/20/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0378120180625 | 6/24/2018 | $12.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0389420180625 | 6/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0379820180625 | 6/24/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0358220180625 | 6/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0380820180623 | 6/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0381820180625 | 6/24/2018 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0383420180626 | 6/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0383920180625 | 6/24/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0383920180626 | 6/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0384220180622 | 6/21/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0386120180621 | 6/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0386220180622 | 6/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0386520180620 | 6/19/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0386520180621 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0386520180624 | 6/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0386520180625 | 6/24/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0388220180622 | 6/21/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0379820180621 | 6/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0442120180703 | 7/2/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0428820180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0428820180701 | 6/30/2018 | $190.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0430420180627 | 6/26/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0434920180628 | 6/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0435320180629 | 6/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0435520180627 | 6/26/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0435520180628 | 6/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0435520180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0438120180701 | 6/30/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0438920180703 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0440720180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0440720180701 | 6/30/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0953920180625 | 6/24/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0442120180702 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0416020180702 | 7/1/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0442320180701 | 6/30/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0442320180703 | 7/2/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0443520180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0444220180628 | 6/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0444220180702 | 7/1/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0444820180702 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0445020180701 | 6/30/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0445320180703 | 7/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0445520180701 | 6/30/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0445520180702 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0445720180630 | 6/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0447020180703 | 7/2/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0442120180630 | 6/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0405720180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0391120180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0391220180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0394120180701 | 6/30/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0394120180703 | 7/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0394920180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0397820180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0398220180630 | 6/29/2018 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0399020180702 | 7/1/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0399320180627 | 6/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0399320180629 | 6/28/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0401020180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0404820180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0418820180629 | 6/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0405420180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0417020180627 | 6/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0411320180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0411320180703 | 7/2/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0412820180629 | 6/28/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0412820180703 | 7/2/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0412920180629 | 6/28/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0412920180703 | 7/2/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0413620180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0413620180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0413620180703 | 7/2/2018 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0414720180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0416020180630 | 6/29/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0416020180701 | 6/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0448320180703 | 7/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0405420180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0717520180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0447820180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0703520180628 | 6/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0703520180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0703520180702 | 7/1/2018 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0706220180703 | 7/2/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0706820180630 | 6/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0706820180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0710420180627 | 6/26/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0710920180701 | 6/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0713920180628 | 6/27/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0713920180703 | 7/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0714720180630 | 6/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0701620180628 | 6/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0716920180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0700620180630 | 6/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0720820180702 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0720820180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0722920180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0723520180701 | 6/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0725920180702 | 7/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0725920180703 | 7/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0729320180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0729420180702 | 7/1/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0732920180627 | 6/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0732920180629 | 6/28/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0732920180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0732920180701 | 6/30/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0732920180702 | 7/1/2018 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0716520180702 | 7/1/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0481420180628 | 6/27/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0388420180702 | 7/1/2018 | $13.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0449020180701 | 6/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0449420180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0471320180630 | 6/29/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0472520180627 | 6/26/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0472520180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0472820180630 | 6/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0473220180628 | 6/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0474120180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0475120180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0480720180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0480920180630 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0702120180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0480920180703 | 7/2/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0447820180701 | 6/30/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0484420180628 | 6/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0484420180630 | 6/29/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0486320180701 | 6/30/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0486320180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0486820180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0487120180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0489320180629 | 6/28/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0489320180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0492820180630 | 6/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0493720180627 | 6/26/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0493720180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0499620180627 | 6/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0499620180628 | 6/27/2018 | $19.80 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0480920180702 | 7/1/2018 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0318920180701 | 6/30/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0326920180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0308820180701 | 6/30/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0313120180628 | 6/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0313320180701 | 6/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0313620180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0313620180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0314220180630 | 6/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0314720180629 | 6/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0314720180702 | 7/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0315520180702 | 7/1/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0317420180630 | 6/29/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0317520180627 | 6/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0308620180627 | 6/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0318920180627 | 6/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0307120180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0318920180702 | 7/1/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0321620180703 | 7/2/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0322320180701 | 6/30/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0322520180628 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0322520180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0323520180627 | 6/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0323520180701 | 6/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0323920180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0324320180701 | 6/30/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0325120180627 | 6/26/2018 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0325120180630 | 6/29/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0326820180630 | 6/29/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0389420180703 | 7/2/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0317520180702 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | 1130089 | 5/1/2018 | $1,392.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0342420180712 | 7/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0959320180624 | 6/23/2018 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0960820180622 | 6/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0960820180623 | 6/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0961420180622 | 6/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0961420180626 | 6/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0968920180624 | 6/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0971120180623 | 6/22/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0974620180621 | 6/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0974620180622 | 6/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0979220180623 | 6/22/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0979220180625 | 6/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0308620180629 | 6/28/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0980820180625 | 6/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0326920180703 | 7/2/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | 1130467 | 5/8/2018 | $1,014.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | 1130581 | 5/10/2018 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | 1130582 | 5/10/2018 | $665.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | 1130768 | 5/16/2018 | $1,472.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | 6491395000-1 | 6/11/2018 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | 6530335000-1 | 6/11/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | 6534935000-1 | 6/13/2018 | $28.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | 6581275000-1 | 6/15/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0302920180701 | 6/30/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0304020180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0305620180701 | 6/30/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0305620180703 | 7/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0305920180627 | 6/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0979220180626 | 6/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0381820180630 | 6/29/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0326820180701 | 6/30/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0366720180629 | 6/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0366720180702 | 7/1/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0369220180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0373720180703 | 7/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0374420180627 | 6/26/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0374420180628 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0374820180629 | 6/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0375020180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0378120180702 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0379320180701 | 6/30/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0380020180702 | 7/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0360020180627 | 6/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0381820180629 | 6/28/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0359220180702 | 7/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0382020180702 | 7/1/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0382020180703 | 7/2/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0384120180627 | 6/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0384120180701 | 6/30/2018 | $20.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0384220180703 | 7/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0385120180628 | 6/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0385120180701 | 6/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0386220180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0386520180630 | 6/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0386520180702 | 7/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0387320180701 | 6/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0388220180703 | 7/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981446 | $10,397.65 | 7/19/2018 | K0954920180621 | 6/20/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0381020180702 | 7/1/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0343320180702 | 7/1/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0328620180630 | 6/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0328820180630 | 6/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0330120180628 | 6/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0330120180701 | 6/30/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0334520180702 | 7/1/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0337920180630 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0339020180628 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0339020180701 | 6/30/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0339320180702 | 7/1/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0339620180627 | 6/26/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0339620180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0340520180701 | 6/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0360020180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0341520180628 | 6/27/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0388820180701 | 6/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0343820180627 | 6/26/2018 | $24.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0347120180628 | 6/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0347120180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0348320180630 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0348420180627 | 6/26/2018 | $88.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0348620180701 | 6/30/2018 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0349920180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0349920180702 | 7/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0349920180703 | 7/2/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0352220180701 | 6/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0352220180703 | 7/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0352720180630 | 6/29/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0353120180628 | 6/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984837 | $9,711.85 | 7/26/2018 | K0340520180703 | 7/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475826 | 8/5/2018 | $30.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991448009 | 8/5/2018 | $155.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991450574 | 8/5/2018 | $211.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991458276 | 8/5/2018 | $227.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991458277 | 8/5/2018 | $172.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991459382 | 8/5/2018 | $277.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991460338 | 8/5/2018 | $152.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991460339 | 8/5/2018 | $145.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991460340 | 8/5/2018 | $58.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991464207 | 8/5/2018 | $156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991464752 | 8/5/2018 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991465265 | 8/5/2018 | $2,394.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475823 | 8/5/2018 | $224.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660466 | 8/5/2018 | $64.80 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475825 | 8/5/2018 | $35.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660494 | 8/5/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475827 | 8/5/2018 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475828 | 8/5/2018 | $27.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475829 | 8/5/2018 | $162.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475830 | 8/5/2018 | $170.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475831 | 8/5/2018 | $152.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475832 | 8/5/2018 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475833 | 8/5/2018 | $129.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991476501 | 8/5/2018 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991476502 | 8/5/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991476503 | 8/5/2018 | $15.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991476504 | 8/5/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991476505 | 8/5/2018 | $98.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991475824 | 8/5/2018 | $237.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660481 | 8/5/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0340520180711 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660468 | 8/5/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660469 | 8/5/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660470 | 8/5/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660471 | 8/5/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660472 | 8/5/2018 | $17.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660473 | 8/5/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660474 | 8/5/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660475 | 8/5/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660476 | 8/5/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660477 | 8/5/2018 | $129.60 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660478 | 8/5/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660496 | 8/5/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660480 | 8/5/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660495 | 8/5/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660482 | 8/5/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660483 | 8/5/2018 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660484 | 8/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660485 | 8/5/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660486 | 8/5/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660487 | 8/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660488 | 8/5/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660489 | 8/5/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660490 | 8/5/2018 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660491 | 8/5/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660492 | 8/5/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660493 | 8/5/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991476508 | 8/5/2018 | $52.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660479 | 8/5/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0330120180726-4176 | 7/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991476506 | 8/5/2018 | $33.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0304020180727-4158 | 7/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0309720180728-4160 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0313620180728-4161 | 7/27/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0315520180728-4163 | 7/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0315520180731-4164 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0317420180728-4165 | 7/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0317520180726-4167 | 7/25/2018 | $18.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0318920180725-4168 | 7/24/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0320220180731-4169 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0322320180725-4170 | 7/24/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0323520180731-4171 | 7/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002245367-4155 | 7/14/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0324320180726-4173 | 7/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002242168-4154 | 7/14/2018 | $112.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0331720180731-4177 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0334520180729-4178 | 7/28/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0336120180726-4179 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0336820180726-4180 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0336820180728-4181 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0337120180728-4182 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0339020180731-4183 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0339620180730-4184 | 7/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0339620180731-4185 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0340520180729-4186 | 7/28/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0340520180730-4187 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0340520180731-4188 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0341220180730-4190 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0323920180729-4172 | 7/28/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 6823885000-1-4139 | 7/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660465 | 8/5/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991476509 | 8/5/2018 | $165.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991477060 | 8/5/2018 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991477061 | 8/5/2018 | $55.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991477062 | 8/5/2018 | $27.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991478333 | 8/5/2018 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991478334 | 8/5/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991478335 | 8/5/2018 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991478336 | 8/5/2018 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991478337 | 8/5/2018 | $42.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 1131441-4135 | 5/31/2018 | $1,370.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 1131442-4136 | 5/31/2018 | $1,148.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0302920180729-4157 | 7/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 6820785000-1-4138 | 7/9/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPOTR991476507 | 8/5/2018 | $30.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 6831025000-1-4140 | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 6862465000-1-4141 | 7/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 6872115000-1-4142 | 7/11/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 6877195000-1-4143 | 7/11/2018 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 6894465000-1-4144 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002154555-4146 | 7/12/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002160752-4147 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002170063-4148 | 7/13/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002183911-4149 | 7/13/2018 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002220712-4150 | 7/14/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002220859-4151 | 7/14/2018 | $139.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002238321-4152 | 7/14/2018 | $139.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 93002238677-4153 | 7/14/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | 6813135000-1-4137 | 7/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0973520180721 | 7/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0942020180720 | 7/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0942020180723 | 7/22/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0942320180721 | 7/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0952020180723 | 7/22/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0953620180720 | 7/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0953620180721 | 7/20/2018 | $180.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0953920180722 | 7/21/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0955120180724 | 7/23/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0958920180724 | 7/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0960820180718 | 7/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0961420180719 | 7/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0961420180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660467 | 8/5/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0968920180718 | 7/17/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941920180723 | 7/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0973520180724 | 7/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0974620180723 | 7/22/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0979220180720 | 7/19/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0979220180722 | 7/21/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0979420180718 | 7/17/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0979720180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0980820180723 | 7/22/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0980820180724 | 7/23/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555925 | 8/5/2018 | $609.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555926 | 8/5/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555927 | 8/5/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555928 | 8/5/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0962120180722 | 7/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0938920180724 | 7/23/2018 | $15.60 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0915320180718 | 7/17/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0922020180718 | 7/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0922420180720 | 7/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0923320180718 | 7/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0925520180718 | 7/17/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0925520180721 | 7/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0934820180718 | 7/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0934820180720 | 7/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0938120180718 | 7/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0938920180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0938920180720 | 7/19/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0938920180721 | 7/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0942020180719 | 7/18/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0938920180723 | 7/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0942020180718 | 7/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0939220180724 | 7/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0939420180720 | 7/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941320180718 | 7/17/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941320180723 | 7/22/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941620180721 | 7/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941620180723 | 7/22/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941620180724 | 7/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941820180722 | 7/21/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941820180723 | 7/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941820180724 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941920180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0941920180720 | 7/19/2018 | $12.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555931 | 8/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0938920180722 | 7/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607417 | 8/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555929 | 8/5/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606315 | 8/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606316 | 8/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606317 | 8/5/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606318 | 8/5/2018 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606319 | 8/5/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606320 | 8/5/2018 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606321 | 8/5/2018 | $38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606322 | 8/5/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606323 | 8/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607413 | 8/5/2018 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607414 | 8/5/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606313 | 8/5/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607416 | 8/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606312 | 8/5/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607418 | 8/5/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607419 | 8/5/2018 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607420 | 8/5/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607421 | 8/5/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607422 | 8/5/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607423 | 8/5/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607424 | 8/5/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607425 | 8/5/2018 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607426 | 8/5/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607427 | 8/5/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660462 | 8/5/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660463 | 8/5/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991660464 | 8/5/2018 | $74.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991607415 | 8/5/2018 | $102.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602828 | 8/5/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0341320180731-4193 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555932 | 8/5/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555933 | 8/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555934 | 8/5/2018 | $496.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555935 | 8/5/2018 | $259.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602819 | 8/5/2018 | $63.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602820 | 8/5/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602821 | 8/5/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602822 | 8/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602823 | 8/5/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602824 | 8/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602825 | 8/5/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606314 | 8/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602827 | 8/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991555930 | 8/5/2018 | $1,702.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602829 | 8/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602830 | 8/5/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602831 | 8/5/2018 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606302 | 8/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606303 | 8/5/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606304 | 8/5/2018 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606305 | 8/5/2018 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606306 | 8/5/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606307 | 8/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606308 | 8/5/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606309 | 8/5/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606310 | 8/5/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991606311 | 8/5/2018 | $87.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | VPFRR991602826 | 8/5/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0767320180725-4379 | 7/24/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0741320180731-4364 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0741920180728-4365 | 7/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0756620180727-4366 | 7/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0760220180730-4367 | 7/29/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0761620180731-4368 | 7/30/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0761920180725-4369 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0763920180725-4370 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0763920180728-4371 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0764820180726-4372 | 7/25/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0764820180729-4373 | 7/28/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0764920180731-4374 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0765420180725-4376 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0341320180728-4191 | 7/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0765420180730-4378 | 7/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0737420180728-4361 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0767320180727-4380 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0767720180729-4382 | 7/28/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0767720180730-4383 | 7/29/2018 | $24.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0768220180727-4384 | 7/26/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0768220180729-4385 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0768220180731-4386 | 7/30/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0768320180725-4389 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0768320180726-4390 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0768320180728-4391 | 7/27/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0768320180729-4392 | 7/28/2018 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0768320180731-4393 | 7/30/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0770520180731-4394 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0765420180727-4377 | 7/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0716520180727-4344 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0703020180730-4328 | 7/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0703020180731-4329 | 7/30/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0703420180731-4330 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0703520180725-4331 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0704220180725-4332 | 7/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0704320180729-4333 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0706220180729-4334 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0706220180731-4335 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0709820180725-4336 | 7/24/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0713920180726-4338 | 7/25/2018 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0713920180731-4339 | 7/30/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0714720180727-4340 | 7/26/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0741320180729-4363 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0714720180730-4342 | 7/29/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0739020180726-4362 | 7/25/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0716920180729-4346 | 7/28/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0717520180730-4347 | 7/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0719220180728-4348 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0719520180728-4349 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0719520180731-4350 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0722520180728-4351 | 7/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0722520180730-4352 | 7/29/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0723520180728-4355 | 7/27/2018 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0723520180729-4356 | 7/28/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0723520180730-4357 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0724320180730-4358 | 7/29/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0732920180730-4360 | 7/29/2018 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0775620180731-4397 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0714720180729-4341 | 7/28/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0979220180725-4444 | 7/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0771720180726-4395 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0953620180728-4431 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0953620180730-4432 | 7/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0955120180726-4433 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0955120180731-4434 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0958920180728-4435 | 7/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0959320180726-4436 | 7/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0961420180730-4437 | 7/29/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0962120180729-4438 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0968920180730-4439 | 7/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0969320180730-4440 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0969520180727-4441 | 7/26/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0943820180728-4429 | 7/27/2018 | $11.50 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0969520180731-4443 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0942320180729-4428 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0979220180726-4445 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0979220180727-4446 | 7/26/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0979220180729-4447 | 7/28/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0979220180730-4448 | 7/29/2018 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0979220180731-4449 | 7/30/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0980820180725-4451 | 7/24/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0980820180726-4452 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0980820180727-4453 | 7/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0980820180731-4454 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 1130984 | 5/24/2018 | $2,487.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 1132140 | 6/13/2018 | $1,945.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 1132488 | 6/20/2018 | $793.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 1132491 | 6/20/2018 | $734.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0969520180728-4442 | 7/27/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0938920180730-4413 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0701620180730-4325 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0778320180731-4398 | 7/30/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0903020180726-4400 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0912220180727-4401 | 7/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0915320180730-4402 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0922420180728-4404 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0922420180730-4405 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0923320180730-4406 | 7/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0927420180727-4407 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0935420180726-4408 | 7/25/2018 | $9.25 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0938520180731-4409 | 7/30/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0938920180726-4410 | 7/25/2018 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0953620180725-4430 | 7/24/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0938920180729-4412 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0774120180726-4396 | 7/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0939420180725-4414 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941320180729-4415 | 7/28/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941520180729-4417 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941520180731-4418 | 7/30/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941620180725-4419 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941620180727-4420 | 7/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941620180728-4421 | 7/27/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941620180725-4422 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941820180727-4423 | 7/26/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941820180730-4424 | 7/29/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941920180727-4425 | 7/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0941920180731-4426 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0942020180727-4427 | 7/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0938920180728-4411 | 7/27/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0386220180728-4243 | 7/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0403420180727-4259 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0380820180729-4229 | 7/28/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0381020180725-4230 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0381020180729-4231 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0381820180728-4232 | 7/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0382320180727-4233 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0382320180730-4234 | 7/29/2018 | $7.80 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0382820180725-4235 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0384120180729-4237 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0386120180725-4238 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0386120180726-4239 | 7/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0386120180727-4240 | 7/26/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0379820180725-4227 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0386120180730-4242 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0379320180728-4226 | 7/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0386520180727-4244 | 7/26/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0388420180726-4245 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0388820180731-4246 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0389420180728-4247 | 7/27/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0389620180727-4248 | 7/26/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0389620180728-4249 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0389620180729-4250 | 7/28/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0391220180726-4252 | 7/25/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0391220180731-4253 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0394520180725-4254 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0397220180729-4255 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0397220180731-4256 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0703020180729-4327 | 7/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0386120180728-4241 | 7/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0359220180728-4210 | 7/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0774620180721 | 7/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0342420180729-4194 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0343320180725-4195 | 7/24/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0343820180730-4196 | 7/29/2018 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0345920180727-4197 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0345920180729-4198 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0348320180727-4199 | 7/26/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0348320180731-4200 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0349920180730-4204 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0352220180725-4205 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0352720180729-4206 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0353120180725-4207 | 7/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0379820180727-4228 | 7/26/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0358220180725-4209 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0404720180728-4260 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0359220180730-4211 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0366720180726-4212 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0367820180729-4213 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0369920180726-4214 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0369920180730-4215 | 7/29/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0370720180726-4216 | 7/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0370720180730-4217 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0371320180726-4219 | 7/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0373720180731-4221 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0378120180725-4222 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0378120180726-4223 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0378520180725-4224 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0378520180728-4225 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0353120180729-4208 | 7/28/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0480920180729-4312 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0402620180728-4258 | 7/27/2018 | $9.25 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0448320180729-4297 | 7/28/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0448320180731-4298 | 7/30/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0449020180728-4300 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0449420180729-4301 | 7/28/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0471320180727-4302 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0471320180731-4303 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0472520180726-4305 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0472820180726-4306 | 7/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0472820180729-4307 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0475120180726-4308 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0475120180727-4309 | 7/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0445020180728-4295 | 7/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0478220180731-4311 | 7/30/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0442320180731-4293 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0480920180730-4313 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0481920180726-4314 | 7/25/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0484420180725-4315 | 7/24/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0484420180731-4316 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0485820180726-4317 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0485820180730-4318 | 7/29/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0487120180727-4319 | 7/26/2018 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0487120180728-4320 | 7/27/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0489320180726-4321 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0492820180726-4322 | 7/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0499620180729-4323 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0700620180730-4324 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0341320180729-4192 | 7/28/2018 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0477020180727-4310 | 7/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0425720180728-4276 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0405720180726-4261 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0405720180730-4262 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0411320180725-4263 | 7/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0412820180726-4264 | 7/25/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0412820180727-4265 | 7/26/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0412820180730-4266 | 7/29/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0412820180731-4267 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0413620180727-4268 | 7/26/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0413620180728-4269 | 7/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0413620180729-4270 | 7/28/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0413620180730-4271 | 7/29/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0414120180730-4272 | 7/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0447020180726-4296 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0417020180727-4275 | 7/26/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0701720180725-4326 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0428820180726-4277 | 7/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0428820180730-4278 | 7/29/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0430420180727-4279 | 7/26/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0435120180730-4280 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0438120180725-4282 | 7/24/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0438920180726-4284 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0439920180726-4286 | 7/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0439920180730-4287 | 7/29/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0440720180725-4288 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0440720180727-4289 | 7/26/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0442320180728-4290 | 7/27/2018 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0442320180729-4291 | 7/28/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0442320180730-4292 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999336 | $9,549.61 | 8/29/2018 | K0416020180730-4274 | 7/29/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0723520180715 | 7/14/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0713920180715 | 7/14/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0714720180713 | 7/12/2018 | $126.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0714720180714 | 7/13/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0714720180715 | 7/14/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0716520180711 | 7/10/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0716520180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0716920180712 | 7/11/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0717520180715 | 7/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0717720180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0717720180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0720920180713 | 7/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0720920180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0952020180717 | 7/16/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0723520180714 | 7/13/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0713920180712 | 7/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0725520180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0729320180716 | 7/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0729420180712 | 7/11/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0729420180715 | 7/14/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0729420180716 | 7/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0732120180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0732920180714 | 7/13/2018 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0737220180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0738320180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0741320180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0741520180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0741920180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0722920180715 | 7/14/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0701720180713 | 7/12/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0474120180715 | 7/14/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0480920180712 | 7/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0480920180715 | 7/14/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0481420180714 | 7/13/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0481420180717 | 7/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0484420180717 | 7/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0485820180711 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0487120180711 | 7/10/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0487120180713 | 7/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0489320180715 | 7/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0489320180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0492820180714 | 7/13/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0713920180714 | 7/13/2018 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0701620180713 | 7/12/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0713920180713 | 7/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0702120180713 | 7/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0703020180711 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0703020180712 | 7/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0703020180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0703020180717 | 7/16/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 55

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0703120180717 | 7/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0704220180713 | 7/12/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0706520180712 | 7/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0710420180711 | 7/10/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0710920180713 | 7/12/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0710920180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0713920180711 | 7/10/2018 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0746020180712 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0492820180716 | 7/15/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0939220180715 | 7/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0741920180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0778320180712 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0778320180717 | 7/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0778820180715 | 7/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0912420180717 | 7/16/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0922020180715 | 7/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0922420180713 | 7/12/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0922420180717 | 7/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0923320180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0925520180711 | 7/10/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0934820180713 | 7/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0934820180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0774620180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0939220180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0774120180716 | 7/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0939220180716 | 7/15/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0941520180717 | 7/16/2018 | $7.80 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0941620180711 | 7/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0941820180714 | 7/13/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0941820180716 | 7/15/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0941820180717 | 7/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0941920180711 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0942020180712 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0942020180716 | 7/15/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0943820180713 | 7/12/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0952020180713 | 7/12/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0952020180714 | 7/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0778320180719 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0934820180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0767720180712 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0472520180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0746020180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0747020180712 | 7/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0747720180712 | 7/11/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0747720180714 | 7/13/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0747720180716 | 7/15/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0756620180711 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0757020180711 | 7/10/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0763920180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0764420180714 | 7/13/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0764420180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0765320180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0775620180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0767620180716 | 7/15/2018 | $12.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0744620180712 | 7/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0767720180714 | 7/13/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0767720180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0767720180717 | 7/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0768220180712 | 7/11/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0768220180715 | 7/14/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0768220180716 | 7/15/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0768320180713 | 7/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0768320180714 | 7/13/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0768320180715 | 7/14/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0768320180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0770520180711 | 7/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0771720180714 | 7/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0771920180717 | 7/16/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0766520180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0391220180711 | 7/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0402620180715 | 7/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0385120180711 | 7/10/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0386120180711 | 7/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0386120180713 | 7/12/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0386120180715 | 7/14/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0386120180716 | 7/15/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0386120180717 | 7/16/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0386520180713 | 7/12/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0388220180717 | 7/16/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0388420180713 | 7/12/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0388820180717 | 7/16/2018 | $60.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0389420180714 | 7/13/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0383920180714 | 7/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0391120180717 | 7/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0382920180715 | 7/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0391220180715 | 7/14/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0394120180714 | 7/13/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0394120180715 | 7/14/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0394520180713 | 7/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0395420180715 | 7/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0396320180712 | 7/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0396320180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0397220180713 | 7/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0398220180715 | 7/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0398220180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0399020180717 | 7/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0399320180717 | 7/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0473220180714 | 7/13/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0391120180711 | 7/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0353120180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 1132631-11331 | 6/25/2018 | $162.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0342420180716 | 7/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0343320180717 | 7/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0343820180712 | 7/11/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0345920180711 | 7/10/2018 | $105.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0345920180712 | 7/11/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0345920180713 | 7/12/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0345920180715 | 7/14/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0345920180716 | 7/15/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0348420180716 | 7/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0348620180713 | 7/12/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0348620180715 | 7/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0384220180714 | 7/13/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0352220180715 | 7/14/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0402620180717 | 7/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0358220180716 | 7/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0367820180716 | 7/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0372220180716 | 7/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0372420180714 | 7/13/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0373720180711 | 7/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0374420180711 | 7/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0374820180716 | 7/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0378120180716 | 7/15/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0380720180713 | 7/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0380820180713 | 7/12/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0380820180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0381020180715 | 7/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0381820180711 | 7/10/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0349920180716 | 7/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0445520180714 | 7/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0401020180712 | 7/11/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0439920180711 | 7/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0440720180714 | 7/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0442120180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0442120180716 | 7/15/2018 | $11.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0442320180713 | 7/12/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0442320180714 | 7/13/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0443320180714 | 7/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0443520180714 | 7/13/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0444820180712 | 7/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0444820180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0444820180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0438120180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0445020180715 | 7/14/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0438120180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0445520180715 | 7/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0447020180711 | 7/10/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0447020180712 | 7/11/2018 | $41.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0447020180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0447020180717 | 7/16/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0448320180711 | 7/10/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0448320180713 | 7/12/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0448320180714 | 7/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0449420180717 | 7/16/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0471320180715 | 7/14/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0472520180713 | 7/12/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0472520180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0953620180714 | 7/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0444820180717 | 7/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0425720180716 | 7/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0404720180712 | 7/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0404720180713 | 7/12/2018 | $18.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0405420180715 | 7/14/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0405720180714 | 7/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0412820180715 | 7/14/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0412820180716 | 7/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0413620180711 | 7/10/2018 | $44.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0413620180715 | 7/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0413620180717 | 7/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0414720180711 | 7/10/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0414720180712 | 7/11/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0415020180711 | 7/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0439520180713 | 7/12/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0421520180716 | 7/15/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0472520180717 | 7/16/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0425720180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0427220180712 | 7/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0428820180713 | 7/12/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0428820180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0428820180715 | 7/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0429720180714 | 7/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0430420180714 | 7/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0430420180717 | 7/16/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0434920180712 | 7/11/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0435520180715 | 7/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0435520180717 | 7/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0437120180711 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0438120180713 | 7/12/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0416020180716 | 7/15/2018 | $20.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0472520180724 | 7/23/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0442120180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0442320180722 | 7/21/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0444220180723 | 7/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0445020180722 | 7/21/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0445520180721 | 7/20/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0445520180724 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0445720180718 | 7/17/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0447020180721 | 7/20/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0447020180722 | 7/21/2018 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0447820180723 | 7/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0447820180724 | 7/23/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0448320180720 | 7/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0952020180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0472520180721 | 7/20/2018 | $49.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0437120180719 | 7/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0472620180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0472820180723 | 7/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0473220180724 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0473620180722 | 7/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0477020180722 | 7/21/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0480920180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0481420180720 | 7/19/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0481920180719 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0484420180720 | 7/19/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0485820180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0489320180722 | 7/21/2018 | $18.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0492820180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0449420180724 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0416020180719 | 7/18/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0399020180722 | 7/21/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0399320180721 | 7/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0401620180718 | 7/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0404720180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0404720180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0405720180723 | 7/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0411320180724 | 7/23/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0412320180722 | 7/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0412820180719 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0412820180722 | 7/21/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0412820180724 | 7/23/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0413620180722 | 7/21/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0439920180718 | 7/17/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0415020180723 | 7/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0438920180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0416020180723 | 7/22/2018 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0418820180719 | 7/18/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0421420180723 | 7/22/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0427220180718 | 7/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0428820180720 | 7/19/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0428820180721 | 7/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0428820180723 | 7/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0429720180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0430420180719 | 7/18/2018 | $13.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0435320180721 | 7/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0435520180719 | 7/18/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0435520180720 | 7/19/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0700620180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0415020180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0764820180723 | 7/22/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0493720180720 | 7/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0741320180722 | 7/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0741320180723 | 7/22/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0741920180722 | 7/21/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0747120180724 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0757020180720 | 7/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0757020180722 | 7/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0757020180724 | 7/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0761620180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0761920180718 | 7/17/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0762620180721 | 7/20/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0763920180719 | 7/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0732120180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0764420180722 | 7/21/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0729320180718 | 7/17/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0764920180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0765320180723 | 7/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0765420180718 | 7/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0765420180721 | 7/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0767320180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0768320180718 | 7/17/2018 | $48.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0768320180719 | 7/18/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0768320180722 | 7/21/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0768320180723 | 7/22/2018 | $82.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0769920180720 | 7/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0770520180719 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0771720180722 | 7/21/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0341320180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0764420180720 | 7/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0713920180724 | 7/23/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0397820180724 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0700620180723 | 7/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0701620180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0701620180723 | 7/22/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0701720180721 | 7/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0703020180721 | 7/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0703320180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0703320180720 | 7/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0703520180723 | 7/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0706520180720 | 7/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0706820180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0710420180718 | 7/17/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0741320180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0713320180721 | 7/20/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0493720180724 | 7/23/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0714720180719 | 7/18/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0714720180724 | 7/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0716520180722 | 7/21/2018 | $19.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0717520180722 | 7/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0717520180723 | 7/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0719520180719 | 7/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0719520180720 | 7/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0720820180720 | 7/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0720920180723 | 7/22/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0723520180718 | 7/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0723520180719 | 7/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0723520180721 | 7/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0724620180722 | 7/21/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0710920180722 | 7/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0312720180722 | 7/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0334520180718 | 7/17/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | 6802665000-1 | 7/5/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | 6811935000-1 | 7/6/2018 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0302120180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0302920180718 | 7/17/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0304020180720 | 7/19/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0304020180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0305920180719 | 7/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0305920180720 | 7/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0305920180723 | 7/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0307120180719 | 7/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0308620180719 | 7/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | 6749055000-1 | 7/3/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0309720180722 | 7/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | 6738275000-1 | 7/3/2018 | $44.96 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0314720180721 | 7/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0315520180720 | 7/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0317420180723 | 7/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0317520180722 | 7/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0318920180718 | 7/17/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0318920180722 | 7/21/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0318920180723 | 7/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0322320180720 | 7/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0323520180720 | 7/19/2018 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0326620180718 | 7/17/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0326820180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0328820180719 | 7/18/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0399020180720 | 7/19/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0308620180720 | 7/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0973520180712 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0953620180715 | 7/14/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0953620180717 | 7/16/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0955720180717 | 7/16/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0959320180714 | 7/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0959320180715 | 7/14/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0959320180716 | 7/15/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0961920180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0962120180716 | 7/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0966220180713 | 7/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0966220180717 | 7/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0969220180713 | 7/12/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0969320180713 | 7/12/2018 | $13.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | 6777965000-1 | 7/5/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0973520180711 | 7/10/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0334520180721 | 7/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0976120180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0979220180711 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0979220180713 | 7/12/2018 | $118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0979220180714 | 7/13/2018 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0979220180715 | 7/14/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0979220180716 | 7/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0980820180712 | 7/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0980820180715 | 7/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0980820180716 | 7/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0980820180717 | 7/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | 1130310-4128 | 4/30/2018 | $783.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | 1130810 | 5/17/2018 | $1,992.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | 1131443 | 5/31/2018 | $969.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991728 | $13,199.16 | 8/13/2018 | K0969520180714 | 7/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0386120180719 | 7/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0330120180721 | 7/20/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0381820180722 | 7/21/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0381820180724 | 7/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0381920180722 | 7/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0382020180721 | 7/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0382320180721 | 7/20/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0382820180719 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0382920180724 | 7/23/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0383420180724 | 7/23/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0383920180722 | 7/21/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0383920180723 | 7/22/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0384120180718 | 7/17/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0380720180722 | 7/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0384120180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0380720180720 | 7/19/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0386120180722 | 7/21/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0386220180720 | 7/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0386520180721 | 7/20/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0386520180722 | 7/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0386520180724 | 7/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0387320180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0388220180722 | 7/21/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0388820180722 | 7/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0389420180722 | 7/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0391220180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0391220180721 | 7/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0395420180724 | 7/23/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0775620180722 | 7/21/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0384120180721 | 7/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0352220180718 | 7/17/2018 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0334520180724 | 7/23/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0337120180724 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0339320180718 | 7/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0340520180724 | 7/23/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0341520180718 | 7/17/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0341520180721 | 7/20/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0341520180723 | 7/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0342420180721 | 7/20/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0343320180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0345920180718 | 7/17/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0345920180721 | 7/20/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0345920180722 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0381020180723 | 7/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0348620180721 | 7/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0399020180719 | 7/18/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0352220180722 | 7/21/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0353120180719 | 7/18/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0359220180718 | 7/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0360020180720 | 7/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0366720180723 | 7/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0367820180722 | 7/21/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0367820180723 | 7/22/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0369920180721 | 7/20/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0371320180719 | 7/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0372220180722 | 7/21/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0375020180720 | 7/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0378120180722 | 7/21/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0379320180723 | 7/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996024 | $20,132.89 | 8/20/2018 | K0348420180721 | 7/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0374420180814 | 8/13/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0369920180726-11415 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0369920180730-11416 | 7/29/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0370720180726-11417 | 7/25/2018 | $18.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0370720180730-11418 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0370720180813 | 8/12/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0371320180726-11420 | 7/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0371320180813 | 8/12/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0372420180809 | 8/8/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0379820180725-11429 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0373720180731-11422 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0366720180811 | 8/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0378120180725-11423 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0378120180726-11424 | 7/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0378120180810 | 8/9/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0378120180813 | 8/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0378120180814-11425 | 8/13/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0378520180725-11426 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0378520180728-11427 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0378520180809 | 8/8/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003357459 | 7/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0372520180812 | 8/11/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0359220180728-11411 | 7/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0350120180814 | 8/13/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0352220180725-11406 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0352720180729-11407 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0352720180808 | 8/7/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0352920180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0352920180814 | 8/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0353120180725-11408 | 7/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0353120180729-11409 | 7/28/2018 | $48.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0358220180725-11410 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0367820180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0358220180810 | 8/9/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0367820180729-11414 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0359220180730-11412 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0359220180810 | 8/9/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0359720180813 | 8/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0359720180814 | 8/13/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0360020180811 | 8/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0360020180814 | 8/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0366720180726-11413 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0366720180809 | 8/8/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0379820180727-11430 | 7/26/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0358220180808 | 8/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0389420180809 | 8/8/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386520180813 | 8/12/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0387320180811 | 8/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0388220180809 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0388220180810 | 8/9/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0388220180811 | 8/10/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0388220180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0388420180726-11447 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0388820180731-11448 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0379320180728-11428 | 7/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0389420180728-11449 | 7/27/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386220180810 | 8/9/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0389420180811 | 8/10/2018 | $24.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0389420180812 | 8/11/2018 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0389420180813 | 8/12/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0389620180727-11450 | 7/26/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0389620180728-11451 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0389620180729-11452 | 7/28/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0391120180808 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0391120180812 | 8/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0391220180726-11454 | 7/25/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0388820180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0384120180729-11439 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0379820180812 | 8/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0380720180809 | 8/8/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0380820180729-11431 | 7/28/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0381020180725-11432 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0381020180729-11433 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0381820180728-11434 | 7/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0381820180810 | 8/9/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0382320180727-11435 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0382320180730-11436 | 7/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386520180812 | 8/11/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0382820180811 | 8/10/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386520180727-11446 | 7/26/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0384120180814 | 8/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386120180725-11440 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386120180726-11441 | 7/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386120180727-11442 | 7/26/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386120180728-11443 | 7/27/2018 | $52.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386120180730-11444 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386120180808 | 8/7/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0386220180728-11445 | 7/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0349920180810 | 8/9/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0382820180725-11437 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0321620180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0315520180728-11364 | 7/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0315520180731-11365 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0317420180728-11366 | 7/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0317420180808 | 8/7/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0317420180813 | 8/12/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0317520180726-11368 | 7/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0318920180725-11369 | 7/24/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0320220180731-11370 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0349920180814 | 8/13/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0320220180812 | 8/11/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0309720180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0322320180725-11371 | 7/24/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0322320180810 | 8/9/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0323520180731-11372 | 7/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0323920180729-11373 | 7/28/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0323920180808 | 8/7/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0323920180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0324320180726-11374 | 7/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0325120180810 | 8/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0325620180812 | 8/11/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0320220180808 | 8/7/2018 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93120776918 | 7/23/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 1132631-11332 | 6/25/2018 | $1,945.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003380368 | 7/26/2018 | $139.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003384142 | 7/26/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003389628 | 7/26/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003433191 | 7/27/2018 | $449.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003447840 | 7/28/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003449972 | 7/28/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003453787 | 7/28/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003498940 | 7/28/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0314220180814 | 8/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93120776778 | 7/25/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0313620180728-11362 | 7/27/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93120777055 | 7/25/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93120777317 | 7/26/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93120777348 | 7/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0302920180729-11358 | 7/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0304020180727-11359 | 7/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0305620180809 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0307120180814 | 8/13/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0309720180728-11361 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0330120180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93120776519 | 7/27/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0348320180809 | 8/8/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0328620180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0341320180812 | 8/11/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0341320180813 | 8/12/2018 | $13.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0342420180729-11395 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0343320180725-11396 | 7/24/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0343820180730-11397 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0345920180727-11398 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0345920180729-11399 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0347120180813 | 8/12/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0341320180729-11393 | 7/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0348320180731-11401 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0341320180728-11392 | 7/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0348320180814 | 8/13/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0348420180810 | 8/9/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0348420180812 | 8/11/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0348620180810 | 8/9/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0348620180811 | 8/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0348620180813 | 8/12/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0349520180812 | 8/11/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0349920180730-11405 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0391220180810 | 8/9/2018 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0348320180727-11400 | 7/26/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0339020180731-11384 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0349920180812 | 8/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0330820180813 | 8/12/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0331720180731-11378 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0334520180729-11379 | 7/28/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0336120180726-11380 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0336820180726-11381 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0336820180728-11382 | 7/27/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0337120180728-11383 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0337920180811 | 8/10/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0341320180731-11394 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0338020180810 | 8/9/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0330120180726-11377 | 7/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0339620180730-11385 | 7/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0339620180731-11386 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0339620180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0340520180729-11387 | 7/28/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0340520180730-11388 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0340520180731-11389 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0340520180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0340520180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0341220180730-11391 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0337920180813 | 8/12/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0492820180726-11524 | 7/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0485820180726-11519 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0485820180730-11520 | 7/29/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0487120180727-11521 | 7/26/2018 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0487120180728-11522 | 7/27/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0487120180808 | 8/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0487120180809 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0487120180811 | 8/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0487120180814 | 8/13/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0472520180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0489320180808 | 8/7/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0481920180813 | 8/12/2018 | $28.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0499620180729-11525 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0700620180730-11526 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0700620180813 | 8/12/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0701620180730-11527 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0701620180812 | 8/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0701620180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0701620180814 | 8/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0701720180725-11528 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0701720180812 | 8/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0489320180726-11523 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0477020180727-11512 | 7/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0391220180731-11455 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0472820180726-11508 | 7/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0472820180729-11509 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0472820180812 | 8/11/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0473220180808 | 8/7/2018 | $116.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0473620180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0473620180814 | 8/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0475120180726-11510 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0475120180727-11511 | 7/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0484420180731-11518 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0476220180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0484420180725-11517 | 7/24/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0477020180809 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0478220180731-11513 | 7/30/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0480920180729-11514 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0480920180730-11515 | 7/29/2018 | $24.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0480920180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0481420180814 | 8/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0481920180726-11516 | 7/25/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0481920180811 | 8/10/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703020180731-11531 | 7/30/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0475120180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0717520180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703020180729-11529 | 7/28/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0713920180813 | 8/12/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0714720180727-11542 | 7/26/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0714720180729-11543 | 7/28/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0714720180730-11544 | 7/29/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0716520180727-11546 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0716520180809 | 8/8/2018 | $109.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0716920180729-11548 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0716920180812 | 8/11/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0713920180811 | 8/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0717520180808 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0713920180808 | 8/7/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0717720180810 | 8/9/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0719220180728-11550 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0719520180728-11551 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0719520180731-11552 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0719520180810 | 8/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0719520180812 | 8/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0719520180813 | 8/12/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0722320180813 | 8/12/2018 | $19.80 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0722520180728-11553 | 7/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0717520180730-11549 | 7/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0704320180729-11535 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0472520180810 | 8/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703020180810 | 8/9/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703020180811 | 8/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703020180814 | 8/13/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703320180809 | 8/8/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703420180731-11532 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703420180811 | 8/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703520180725-11533 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703520180812 | 8/11/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0713920180812 | 8/11/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0704220180812 | 8/11/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0703020180730-11530 | 7/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0706220180729-11536 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0706220180731-11537 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0706520180809 | 8/8/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0706520180811 | 8/10/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0708320180813 | 8/12/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0709820180725-11538 | 7/24/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0713320180813 | 8/12/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0713920180726-11540 | 7/25/2018 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0713920180731-11541 | 7/30/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0704220180725-11534 | 7/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0416020180810 | 8/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0413620180727-11470 | 7/26/2018 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0413620180728-11471 | 7/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0413620180729-11472 | 7/28/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0413620180730-11473 | 7/29/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0413620180812 | 8/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0413620180814 | 8/13/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0414120180730-11474 | 7/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0414120180811 | 8/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0472520180812 | 8/11/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0416020180730-11476 | 7/29/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0412820180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0416020180811 | 8/10/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0416020180813 | 8/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0417020180727-11477 | 7/26/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0418820180814 | 8/13/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0420620180814 | 8/13/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0421420180811 | 8/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0425720180728-11478 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0427220180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0428820180726-11479 | 7/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0415020180812 | 8/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0404720180728-11462 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003299767 | 7/25/2018 | $175.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0391220180811 | 8/10/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0391220180813 | 8/12/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0391220180814 | 8/13/2018 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0394520180725-11456 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0397220180729-11457 | 7/28/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0397220180731-11458 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0398220180808 | 8/7/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0398220180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0412820180812 | 8/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0403420180727-11461 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0412820180811 | 8/10/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0405720180726-11463 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0405720180730-11464 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0411320180725-11465 | 7/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0411320180812 | 8/11/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0412820180726-11466 | 7/25/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0412820180727-11467 | 7/26/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0412820180730-11468 | 7/29/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0412820180731-11469 | 7/30/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0430420180727-11481 | 7/26/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0402620180728-11460 | 7/27/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0448320180810 | 8/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0428820180730-11480 | 7/29/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0442320180813 | 8/12/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0443320180808 | 8/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0443520180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0444220180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0445020180728-11497 | 7/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0445720180811 | 8/10/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0447020180726-11498 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0447020180811 | 8/10/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0442320180730-11494 | 7/29/2018 | $12.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0448320180731-11500 | 7/30/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0442320180729-11493 | 7/28/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0448320180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0449020180728-11502 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0449420180729-11503 | 7/28/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0449420180812 | 8/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0449420180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0471320180727-11504 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0471320180731-11505 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0471320180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0472520180726-11507 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0448320180729-11499 | 7/28/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0438120180814 | 8/13/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0391220180808 | 8/7/2018 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0434920180810 | 8/9/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0434920180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0435120180730-11482 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0435120180811 | 8/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0435320180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0435320180811 | 8/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0435320180812 | 8/11/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0435520180808 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0442320180731-11495 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0438120180811 | 8/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0428820180813 | 8/12/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0438920180726-11486 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0438920180810 | 8/9/2018 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0439920180726-11488 | 7/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0439920180730-11489 | 7/29/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0440720180725-11490 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0440720180727-11491 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0442120180812 | 8/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0442120180814 | 8/13/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0442320180728-11492 | 7/27/2018 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0438120180725-11484 | 7/24/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0421420180801 | 7/31/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0412820180803 | 8/2/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0412820180804 | 8/3/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0412820180805 | 8/4/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0413620180802 | 8/1/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0413620180806 | 8/5/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0413620180807 | 8/6/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0416020180803 | 8/2/2018 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0416020180804 | 8/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0435320180805 | 8/4/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0417020180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0406420180804 | 8/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0421420180803 | 8/2/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0427220180802 | 8/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0427220180803 | 8/2/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0428820180802 | 8/1/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0428820180806 | 8/5/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0434920180804 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0434920180805 | 8/4/2018 | $11.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0434920180806 | 8/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003365232 | 7/26/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0416020180806 | 8/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0397820180807 | 8/6/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0386520180806 | 8/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0388420180805 | 8/4/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0388820180804 | 8/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0389420180801 | 7/31/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0389420180804 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0389420180806 | 8/5/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0389620180806 | 8/5/2018 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0391120180807 | 8/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0391220180802 | 8/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0412820180801 | 7/31/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0394120180806 | 8/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0411320180806 | 8/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0399020180804 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0399020180805 | 8/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0399020180806 | 8/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0399320180801 | 7/31/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0401020180801 | 7/31/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0402220180801 | 7/31/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0402620180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0405720180806 | 8/5/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0435320180807 | 8/6/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0394120180801 | 7/31/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0485720180805 | 8/4/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0475120180806 | 8/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0477020180801 | 7/31/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0478220180804 | 8/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0478220180807 | 8/6/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0480920180804 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0480920180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0481420180806 | 8/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0481920180805 | 8/4/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0434920180807 | 8/6/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0484420180803 | 8/2/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0473220180802 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0485820180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0487120180802 | 8/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0487120180806 | 8/5/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0489320180806 | 8/5/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0492820180805 | 8/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0492820180807 | 8/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0499620180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0701720180802 | 8/1/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0703020180801 | 7/31/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0481920180806 | 8/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0444220180805 | 8/4/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0435520180803 | 8/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0435520180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0437120180806 | 8/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0438120180803 | 8/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0438920180805 | 8/4/2018 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0438920180806 | 8/5/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0439520180801 | 7/31/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0439520180807 | 8/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0442120180807 | 8/6/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0473220180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0442320180806 | 8/5/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0473220180803 | 8/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0445520180806 | 8/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0447020180801 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0447020180803 | 8/2/2018 | $137.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0447020180805 | 8/4/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0447820180807 | 8/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0449020180806 | 8/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0471320180806 | 8/5/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0472620180805 | 8/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0386120180806 | 8/5/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0442320180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0307620180805 | 8/4/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93003144177 | 7/21/2018 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93120774655 | 7/17/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93120775755 | 7/16/2018 | $112.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93120775936 | 7/16/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93120776065 | 7/19/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0302120180803 | 8/2/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0302120180807 | 8/6/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0304020180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0386520180804 | 8/3/2018 | $18.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 88

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0307620180804 | 8/3/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93003036520 | 7/20/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0309720180805 | 8/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0309720180807 | 8/6/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0313120180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0314220180801 | 7/31/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0315520180803 | 8/2/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0317520180806 | 8/5/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0318920180802 | 8/1/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0318920180803 | 8/2/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0318920180805 | 8/4/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0304020180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93002287771 | 7/15/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6935765000-1 | 7/17/2018 | $97.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6940325000-1 | 7/17/2018 | $97.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6941005000-1 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6946725000-1 | 7/17/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6952865000-1 | 7/18/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6964545000-1 | 7/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6972825000-1 | 7/19/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6973175000-1 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6974735000-1 | 7/19/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93003141223 | 7/21/2018 | $121.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6977325000-1 | 7/19/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93003105708 | 7/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93002355773 | 7/16/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93002361183 | 7/16/2018 | $44.96 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93002364918 | 7/16/2018 | $112.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93002381461 | 7/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93002574386 | 7/19/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93002577530 | 7/19/2018 | $378.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93002580528 | 7/19/2018 | $97.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 93003031294 | 7/20/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0322520180805 | 8/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | 6974975000-1 | 7/19/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0381020180805 | 8/4/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0318920180806 | 8/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0372220180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0372520180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0373720180802 | 8/1/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0374820180806 | 8/5/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0378120180804 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0378120180805 | 8/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0379820180801 | 7/31/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0380020180803 | 8/2/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0369920180803 | 8/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0380820180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0369920180801 | 7/31/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0381020180806 | 8/5/2018 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0381820180804 | 8/3/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0381820180806 | 8/5/2018 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0382920180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0383920180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0384220180805 | 8/4/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 90

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0384220180807 | 8/6/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0385120180805 | 8/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0703120180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0380720180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0341320180804 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0386520180801 | 7/31/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0323520180806 | 8/5/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0326820180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0326820180807 | 8/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0326920180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0330120180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0336120180804 | 8/3/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0337120180802 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0339020180805 | 8/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0371320180801 | 7/31/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0340520180802 | 8/1/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0322520180801 | 7/31/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0341520180806 | 8/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0343820180806 | 8/5/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0348320180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0348620180807 | 8/6/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0359220180805 | 8/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0359720180803 | 8/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0366720180805 | 8/4/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0367820180806 | 8/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0367820180807 | 8/6/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0339620180806 | 8/5/2018 | $13.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132629 | 6/25/2018 | $727.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0979220180805 | 8/4/2018 | $224.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0979220180806 | 8/5/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1131441-11336 | 5/31/2018 | $1,370.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1131442-11337 | 5/31/2018 | $1,148.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1131632 | 6/4/2018 | $3,010.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132487 | 6/20/2018 | $315.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132489 | 6/20/2018 | $1,346.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132490 | 6/20/2018 | $519.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0953620180801 | 7/31/2018 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132628 | 6/25/2018 | $929.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0974620180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132630 | 6/25/2018 | $647.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132632 | 6/25/2018 | $2,969.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132717 | 6/27/2018 | $559.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132807 | 6/28/2018 | $387.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132985 | 6/29/2018 | $683.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6813135000-1-11338 | 7/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6820785000-1-11339 | 7/9/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6823885000-1-11340 | 7/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6831025000-1-11341 | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 1132492 | 6/20/2018 | $2,289.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0961420180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0703020180803 | 8/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0953620180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0953920180802 | 8/1/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0954920180805 | 8/4/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0954920180806 | 8/5/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0955120180804 | 8/3/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0955120180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0955720180802 | 8/1/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0958920180803 | 8/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0979220180804 | 8/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0960820180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0979220180802 | 8/1/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0961920180805 | 8/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0962120180803 | 8/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0968920180806 | 8/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0969220180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0969520180806 | 8/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0971120180803 | 8/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0971120180805 | 8/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0974620180802 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6877195000-1-11344 | 7/11/2018 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0958920180805 | 8/4/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002446569 | 7/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6862465000-1-11342 | 7/10/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002384454 | 7/16/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002387452 | 7/16/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002388469 | 7/16/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002388506 | 7/16/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002409821 | 7/17/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002411121 | 7/17/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002411575 | 7/17/2018 | $125.30 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002432144 | 7/17/2018 | $139.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002380324 | 7/16/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002443116 | 7/17/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002364162 | 7/16/2018 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002454032 | 7/17/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002490172 | 7/18/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002498066 | 7/18/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002537958 | 7/18/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002540783 | 7/18/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002575307 | 7/19/2018 | $87.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003225244 | 7/23/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003228055 | 7/23/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93003252411 | 7/24/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002436551 | 7/17/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002160752-11348 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0942320180802 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6894465000-1-11345 | 7/13/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6986095000-1 | 7/24/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6992645000-1 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 7002485000-1 | 7/23/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 7012565000-1 | 7/23/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 7028925000-1 | 7/23/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 7031325000-1 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 7035135000-1 | 7/24/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002381567 | 7/16/2018 | $172.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002154555-11347 | 7/12/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 6872115000-1-11343 | 7/11/2018 | $31.50 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002170063-11349 | 7/13/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002183911-11350 | 7/13/2018 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002220712-11351 | 7/14/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002220859-11352 | 7/14/2018 | $139.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002238321-11353 | 7/14/2018 | $139.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002238677-11354 | 7/14/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002242168-11355 | 7/14/2018 | $112.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002245367-11356 | 7/14/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 93002356941 | 7/16/2018 | $149.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | 7056945000-1 | 7/25/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0760220180805 | 8/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0738320180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0739020180804 | 8/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0739020180806 | 8/5/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0739020180807 | 8/6/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0741320180807 | 8/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0741920180805 | 8/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0747120180802 | 8/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0747720180802 | 8/1/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0953620180803 | 8/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0757020180803 | 8/2/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0724320180803 | 8/2/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0760220180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0761620180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0761920180806 | 8/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0762620180803 | 8/2/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0763920180802 | 8/1/2018 | $21.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0767320180802 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0767620180802 | 8/1/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0767620180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0767720180806 | 8/5/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0756620180806 | 8/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0714720180804 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0723520180728-11555 | 7/27/2018 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0703420180805 | 8/4/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0703520180802 | 8/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0704220180805 | 8/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0706820180803 | 8/2/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0706820180805 | 8/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0708320180807 | 8/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0710920180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0713320180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0729420180806 | 8/5/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0714720180801 | 7/31/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0729420180802 | 8/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0716520180806 | 8/5/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0716920180801 | 7/31/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0717520180802 | 8/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0717520180805 | 8/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0717520180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0719520180807 | 8/6/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0722520180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0722920180804 | 8/3/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768220180805 | 8/4/2018 | $3.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0713920180806 | 8/5/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0941320180804 | 8/3/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768220180802 | 8/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0932820180806 | 8/5/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0935320180805 | 8/4/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0938120180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0938920180801 | 7/31/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0938920180802 | 8/1/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0938920180805 | 8/4/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0938920180806 | 8/5/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0938920180807 | 8/6/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0932820180804 | 8/3/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0940920180804 | 8/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0932820180802 | 8/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0941420180801 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0941420180804 | 8/3/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0941520180802 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0941520180804 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0941620180804 | 8/3/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0941820180807 | 8/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0941920180804 | 8/3/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0941920180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0942020180803 | 8/2/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0939220180802 | 8/1/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0774120180805 | 8/4/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0703020180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768320180801 | 7/31/2018 | $70.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768320180802 | 8/1/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768320180803 | 8/2/2018 | $68.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768320180804-11334 | 8/2/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768320180804-11335 | 8/3/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768320180805 | 8/4/2018 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768320180806 | 8/5/2018 | $283.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768320180807 | 8/6/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0932820180805 | 8/4/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0770520180805 | 8/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0768220180803 | 8/2/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0775620180805 | 8/4/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0776720180807 | 8/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0912420180803 | 8/2/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0915320180802 | 8/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0916120180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0922020180804 | 8/3/2018 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0922220180806 | 8/5/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0923320180804 | 8/3/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0927420180806 | 8/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002860 | $16,020.25 | 9/5/2018 | K0770520180804 | 8/3/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0974620180815 | 8/14/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0952120180817 | 8/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0955120180816 | 8/15/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0955720180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0958920180815 | 8/14/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0958920180817 | 8/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0962120180821 | 8/20/2018 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0966220180820 | 8/19/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0969220180820 | 8/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 7182245000-1 | 8/8/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0973520180816 | 8/15/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0942320180819 | 8/18/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0979420180815 | 8/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0980820180818 | 8/17/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 1129190 | 8/13/2018 | $13,766.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 1132845 | 7/3/2018 | $3,516.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 1132847 | 7/3/2018 | $1,219.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 1132848 | 7/3/2018 | $3,393.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 1132850 | 7/3/2018 | $284.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 1132851 | 7/3/2018 | $634.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0722520180730-11554 | 7/29/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0973520180815 | 8/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0940920180816 | 8/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0915320180816 | 8/15/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0922020180818 | 8/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0922220180821 | 8/20/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0923320180815 | 8/14/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0934820180820 | 8/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0935420180819 | 8/18/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0938120180821 | 8/20/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0938920180816 | 8/15/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0938920180817 | 8/16/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0952020180819 | 8/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0939420180818 | 8/17/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0952020180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0940920180818 | 8/17/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0941520180817 | 8/16/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0941520180820 | 8/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0941620180817 | 8/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0941820180817 | 8/16/2018 | $169.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0941820180820 | 8/19/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0941920180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0942020180818 | 8/17/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 7187815000-1 | 8/8/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0938920180821 | 8/20/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0322520180826A | 8/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0304020180822 | 8/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0312720180826A | 8/25/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0313320180827 | 8/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0314720180827 | 8/26/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0315520180827 | 8/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0317420180824 | 8/23/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0317420180826 | 8/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0317420180826A | 8/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 7170945000-1 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0322320180825 | 8/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93001074490 | 8/11/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0325620180826 | 8/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0336820180822 | 8/21/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0336820180823 | 8/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0337120180822 | 8/21/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0337120180826A | 8/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0339020180823 | 8/22/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0339020180825 | 8/24/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0339320180828 | 8/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0340520180827 | 8/26/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0321620180828 | 8/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000378470 | 8/6/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 7200095000-1 | 8/9/2018 | $37.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000243922 | 8/3/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000308263 | 8/5/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000308381 | 8/5/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000315793 | 8/5/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000316407 | 8/5/2018 | $143.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000317287 | 8/5/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000354524 | 8/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000363484 | 8/6/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93120778421 | 8/5/2018 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000377453 | 8/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93001089822 | 8/11/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000385598 | 8/6/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000451339 | 8/8/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000466467 | 8/8/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000468324 | 8/8/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000492125 | 8/8/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000595767 | 8/10/2018 | $143.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000597327 | 8/10/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93001041457 | 8/11/2018 | $63.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0778820180820 | 8/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | 93000376803 | 8/6/2018 | $479.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0703320180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0493720180818 | 8/17/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0493720180819 | 8/18/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0499620180817 | 8/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0499620180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0700620180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0701720180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0703020180819 | 8/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0703020180820 | 8/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0909620180819 | 8/18/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0703120180821 | 8/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0486820180820 | 8/19/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0703320180818 | 8/17/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0703520180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0703520180820 | 8/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0704320180816 | 8/15/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0706220180815 | 8/14/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0706520180821 | 8/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0709820180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0710420180818 | 8/17/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0710420180821 | 8/20/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0703020180821 | 8/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0480720180818 | 8/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0472520180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0472520180820 | 8/19/2018 | $12.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0474120180820 | 8/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0475120180817 | 8/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0475120180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0477020180818 | 8/17/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0477020180819 | 8/18/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0477020180820 | 8/19/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0477020180821 | 8/20/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0492820180820 | 8/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0478220180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0487120180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0480920180818 | 8/17/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0480920180821 | 8/20/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0481420180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0481420180818 | 8/17/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0481420180819 | 8/18/2018 | $44.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0484420180817 | 8/16/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0486320180820 | 8/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0486820180817 | 8/16/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0714720180817 | 8/16/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0478220180817 | 8/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0767720180818 | 8/17/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0713320180818 | 8/17/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0756620180820 | 8/19/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0757020180816 | 8/15/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0760220180815 | 8/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0764820180815 | 8/14/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0764820180818 | 8/17/2018 | $20.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0764820180819 | 8/18/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0765320180817 | 8/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0765420180817 | 8/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0747020180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0767720180816 | 8/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0746020180815 | 8/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0768220180820 | 8/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0768220180821 | 8/20/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0769920180817 | 8/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0771320180816 | 8/15/2018 | $148.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0771320180819 | 8/18/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0774120180815 | 8/14/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0774620180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0776720180819 | 8/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0341320180828 | 8/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0767620180819 | 8/18/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0720820180818 | 8/17/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0903020180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0714720180818 | 8/17/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0714720180819 | 8/18/2018 | $144.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0714720180820 | 8/19/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0716920180817 | 8/16/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0717520180819 | 8/18/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0719520180815 | 8/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0719520180816 | 8/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0719520180817 | 8/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0747720180821 | 8/20/2018 | $13.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0719520180820 | 8/19/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0713920180817 | 8/16/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0725920180815 | 8/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0737220180815 | 8/14/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0737220180818 | 8/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0737220180821 | 8/20/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0738320180821 | 8/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0739720180818 | 8/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0741320180817 | 8/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0741920180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0741920180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0719520180818 | 8/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0739020180824 | 8/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0714720180823 | 8/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0717520180822 | 8/21/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0720920180823 | 8/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0724320180828 | 8/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0724620180822 | 8/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0725520180825 | 8/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0725520180826 | 8/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0727420180823 | 8/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0481020180826 | 8/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0732920180826 | 8/25/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0704320180826A | 8/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0739720180822 | 8/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0741320180825 | 8/24/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0741320180828 | 8/27/2018 | $13.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0747120180823 | 8/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0756620180825 | 8/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0757020180823 | 8/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0757020180828 | 8/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0760220180822 | 8/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0762620180824 | 8/23/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0729420180825 | 8/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0492820180828 | 8/27/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0341320180826 | 8/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0481420180823 | 8/22/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0481420180827 | 8/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0484420180822 | 8/21/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0485720180822 | 8/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0486820180822 | 8/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0486820180823 | 8/22/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0486820180824 | 8/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0486820180825 | 8/24/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0709820180823 | 8/22/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0492820180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0706220180828 | 8/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0493720180826 | 8/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0700620180825 | 8/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0701720180826A | 8/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0701720180827 | 8/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0703020180825 | 8/24/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0703120180828 | 8/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0703520180824 | 8/23/2018 | $3.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0704220180827 | 8/26/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0767620180825 | 8/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0487120180825 | 8/24/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0941920180823 | 8/22/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0763920180828 | 8/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0935420180828 | 8/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0938120180827 | 8/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0938120180828 | 8/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0938920180822 | 8/21/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0938920180825 | 8/24/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0938920180828 | 8/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0939220180824 | 8/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0939420180824 | 8/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0932820180823 | 8/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0941820180822 | 8/21/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0932820180822 | 8/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0941920180826A | 8/25/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0941920180828 | 8/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0942020180826 | 8/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0942020180826A | 8/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0942020180827 | 8/26/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0955720180826 | 8/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0966220180827 | 8/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0969520180823 | 8/22/2018 | $106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0973520180822 | 8/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0940920180823 | 8/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0771320180822 | 8/21/2018 | $20.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0480920180826 | 8/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0767620180828 | 8/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0768220180822 | 8/21/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0768220180823 | 8/22/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0768220180827 | 8/26/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0768220180828 | 8/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0769920180823 | 8/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0770520180822 | 8/21/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0770520180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0934820180822 | 8/21/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0770520180828 | 8/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0765320180828 | 8/27/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0771320180823 | 8/22/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0771320180826A | 8/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0771720180826 | 8/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0778320180822 | 8/21/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0915320180824 | 8/23/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0915320180825 | 8/24/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0923320180822 | 8/21/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0923320180827 | 8/26/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0925520180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0770520180826A | 8/25/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0388420180826 | 8/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0384220180826 | 8/25/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0386120180827 | 8/26/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0386120180828 | 8/27/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0386220180826 | 8/25/2018 | $36.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0386520180822 | 8/21/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0386520180824 | 8/23/2018 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0386520180826 | 8/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0386520180827 | 8/26/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0481020180827 | 8/26/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0388220180827 | 8/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0381820180827 | 8/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0388420180827 | 8/26/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0388820180828 | 8/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0389420180826A | 8/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0389420180828 | 8/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0391120180823 | 8/22/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0391220180822 | 8/21/2018 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0391220180824 | 8/23/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0391220180825 | 8/24/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0391220180827 | 8/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0388220180826 | 8/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0349920180823 | 8/22/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0470620180821 | 8/20/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0341520180822 | 8/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0341520180824 | 8/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0341520180826 | 8/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0342420180826A | 8/25/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0343320180826 | 8/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0347120180828 | 8/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0348420180822 | 8/21/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0348420180823 | 8/22/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0384220180823 | 8/22/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0349920180822 | 8/21/2018 | $43.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0384120180823 | 8/22/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0359720180826 | 8/25/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0367820180824 | 8/23/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0367820180827 | 8/26/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0371320180822 | 8/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0378120180822 | 8/21/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0378120180824 | 8/23/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0378120180828 | 8/25/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0378520180827 | 8/26/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0398220180823 | 8/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0348620180827 | 8/26/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0470620180826A | 8/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0391220180828 | 8/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0439520180827 | 8/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0440720180823 | 8/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0442320180825 | 8/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0443520180825 | 8/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0443520180827 | 8/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0444220180826A | 8/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0444820180827 | 8/26/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0447020180826A | 8/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0435520180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0449420180822 | 8/21/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0435320180825 | 8/24/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0471320180822 | 8/21/2018 | $52.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0471320180828 | 8/27/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0472520180825 | 8/24/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0472520180827 | 8/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0473220180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0477020180827 | 8/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0480920180823 | 8/22/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0480920180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0480920180825 | 8/24/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0447820180826A | 8/25/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0416020180823 | 8/22/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0341320180826A | 8/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0398220180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0401620180828 | 8/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0405720180826 | 8/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0412820180822 | 8/21/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0413620180824 | 8/23/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0413620180825 | 8/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0413620180826 | 8/25/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0413620180828 | 8/27/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0437120180824 | 8/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0416020180822 | 8/21/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0395420180823 | 8/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0416020180824 | 8/23/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0416020180825 | 8/24/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0416020180826A | 8/25/2018 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0421420180822 | 8/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0421520180826 | 8/25/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0425720180825 | 8/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0428820180826A | 8/25/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0430420180827 | 8/26/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0435120180825 | 8/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0414720180824 | 8/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941920180811 | 8/10/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941620180725-11617 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941620180727-11618 | 7/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941620180728-11619 | 7/27/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941620180808 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941620180812 | 8/11/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941820180725-11620 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941820180727-11621 | 7/26/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941820180730-11622 | 7/29/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0925520180813 | 8/12/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941920180731-11624 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941420180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941920180812 | 8/11/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0942020180727-11625 | 7/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0942320180729-11626 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0942320180809 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0942320180812 | 8/11/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0943820180728-11627 | 7/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0946320180808 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0953620180725-11628 | 7/24/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0953620180728-11629 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941920180727-11623 | 7/26/2018 | $18.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938920180730-11611 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 7074915000-1 | 7/27/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0932820180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0932820180812 | 8/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0932820180813 | 8/12/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0935420180726-11606 | 7/25/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938120180808 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938120180809 | 8/8/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938520180731-11607 | 7/30/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938920180726-11608 | 7/25/2018 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941520180731-11616 | 7/30/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938920180729-11610 | 7/28/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941520180729-11615 | 7/28/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938920180808 | 8/7/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938920180810 | 8/9/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938920180811 | 8/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938920180812 | 8/11/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938920180813 | 8/12/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0939420180725-11612 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941320180729-11613 | 7/28/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0941420180808 | 8/7/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0955120180731-11632 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0938920180728-11609 | 7/27/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0980820180731-11652 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0953620180730-11630 | 7/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0976120180814 | 8/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0979220180725-11642 | 7/24/2018 | $18.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0979220180726-11643 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0979220180727-11644 | 7/26/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0979220180729-11645 | 7/28/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0979220180730-11646 | 7/29/2018 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0979220180731-11647 | 7/30/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0980820180725-11649 | 7/24/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0969520180811 | 8/10/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0980820180727-11651 | 7/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0969520180731-11641 | 7/30/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 1132282 | 6/18/2018 | $1,808.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 1132718 | 6/27/2018 | $536.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 1132846 | 7/3/2018 | $1,102.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 1132852 | 7/3/2018 | $217.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 1133054-11654 | 7/6/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 1133054-11656 | 7/6/2018 | $2,490.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 6987425000-1 | 7/31/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 7006105000-1 | 7/23/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0472520180816 | 8/15/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0980820180726-11650 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0961920180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0925520180811 | 8/10/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0955120180808 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0955120180813 | 8/12/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0958920180728-11633 | 7/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0958920180811 | 8/10/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0959320180726-11634 | 7/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0959320180814 | 8/13/2018 | $97.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0960820180808 | 8/7/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0961420180730-11635 | 7/29/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0971120180814 | 8/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0961420180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0955120180726-11631 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0962120180729-11636 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0966220180812 | 8/11/2018 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0968920180730-11637 | 7/29/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0968920180808 | 8/7/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0968920180812 | 8/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0969320180730-11638 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0969320180814 | 8/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0969520180727-11639 | 7/26/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0969520180728-11640 | 7/27/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0961420180809 | 8/8/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0761920180814 | 8/13/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0756620180727-11566 | 7/26/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0756620180814 | 8/13/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0757020180810 | 8/9/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0757020180812 | 8/11/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0757020180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0760220180730-11567 | 7/29/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0760220180810 | 8/9/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0761620180731-11568 | 7/30/2018 | $35.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0927420180727-11605 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0761920180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0744620180813 | 8/12/2018 | $7.80 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0763920180725-11570 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0763920180728-11571 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0763920180809 | 8/8/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0763920180810 | 8/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0764420180812 | 8/11/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0764820180726-11572 | 7/25/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0764820180729-11573 | 7/28/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0764820180812 | 8/11/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0764920180731-11574 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0761920180725-11569 | 7/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0737220180808 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013817 | $29,799.94 | 9/26/2018 | K0973520180823 | 8/22/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0723520180729-11556 | 7/28/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0723520180730-11557 | 7/29/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0724320180730-11558 | 7/29/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0725920180809 | 8/8/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0725920180810 | 8/9/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0727420180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0727420180811 | 8/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0732920180730-11560 | 7/29/2018 | $108.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0747720180808 | 8/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0732920180813 | 8/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0747020180809 | 8/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0737420180728-11561 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0739020180726-11562 | 7/25/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0739020180814 | 8/13/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0741320180729-11563 | 7/28/2018 | $12.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0741320180731-11564 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0741920180728-11565 | 7/27/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0741920180809 | 8/8/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0741920180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0765420180730-11578 | 7/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0732920180811 | 8/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0915320180730-11600 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0765420180725-11576 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0774120180814 | 8/13/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0774620180808 | 8/7/2018 | $96.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0775620180731-11595 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0775620180811 | 8/10/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0775620180812 | 8/11/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0776720180810 | 8/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0778320180731-11596 | 7/30/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0903020180726-11598 | 7/25/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0771720180726-11593 | 7/25/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0912220180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0771320180811 | 8/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0915320180809 | 8/8/2018 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0915320180813 | 8/12/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0922220180814 | 8/13/2018 | $27.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0922420180728-11602 | 7/27/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0922420180730-11603 | 7/29/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0922420180812 | 8/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0923320180730-11604 | 7/29/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0923320180810 | 8/9/2018 | $20.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0923320180813 | 8/12/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0912220180727-11599 | 7/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768220180812 | 8/11/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 7091615000-1 | 7/30/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0765420180813 | 8/12/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0767320180725-11579 | 7/24/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0767320180727-11580 | 7/26/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0767720180729-11582 | 7/28/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0767720180730-11583 | 7/29/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768220180727-11584 | 7/26/2018 | $64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768220180729-11585 | 7/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768220180731-11586 | 7/30/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0774120180726-11594 | 7/25/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768220180811 | 8/10/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0765420180727-11577 | 7/26/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768220180813 | 8/12/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768320180725-11587 | 7/24/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768320180726-11588 | 7/25/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768320180728-11589 | 7/27/2018 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768320180729-11590 | 7/28/2018 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768320180731-11591 | 7/30/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0770520180731-11592 | 7/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0770520180811 | 8/10/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0770520180814 | 8/13/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0768220180809 | 8/8/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0394520180815 | 8/14/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0389420180817 | 8/16/2018 | $18.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0389420180821 | 8/20/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0389620180816 | 8/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0391120180816 | 8/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0391220180815 | 8/14/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0391220180817 | 8/16/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0391220180819 | 8/18/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0391220180820 | 8/19/2018 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0372520180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0394120180819 | 8/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0388220180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0395420180818 | 8/17/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0396320180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0397220180819 | 8/18/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0397820180815 | 8/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0398220180820 | 8/19/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0399020180816 | 8/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0399020180818 | 8/17/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0399020180819 | 8/18/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0399020180821 | 8/20/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0391220180821 | 8/20/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0382820180816 | 8/15/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 7006145000-1 | 7/23/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0374420180820 | 8/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0378120180816 | 8/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0378120180818 | 8/17/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0378120180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0378120180821 | 8/20/2018 | $18.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0378520180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0379320180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0380020180820 | 8/19/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0388420180820 | 8/19/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0382020180818 | 8/17/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0388420180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0383920180817 | 8/16/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0384220180818 | 8/17/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0385120180816 | 8/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0386120180821 | 8/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0386220180815 | 8/14/2018 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0386520180820 | 8/19/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0386520180821 | 8/20/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0387320180819 | 8/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0403420180820 | 8/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0381020180820 | 8/19/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0442320180817 | 8/16/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0401620180820 | 8/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0434920180817 | 8/16/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0434920180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0435120180816 | 8/15/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0435320180817 | 8/16/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0437120180815 | 8/14/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0438120180815 | 8/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0438120180817 | 8/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0438120180821 | 8/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0425720180820 | 8/19/2018 | $24.00 |

Koolatron, Inc. (2230516)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0442320180815 | 8/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0425720180819 | 8/18/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0442320180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0442320180820 | 8/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0444220180819 | 8/18/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0444820180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0445320180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0447820180816 | 8/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0447820180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0449020180820 | 8/19/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006244 | $32,844.23 | 9/12/2018 | K0722920180814 | 8/13/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0438920180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0413620180818 | 8/17/2018 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0372220180819 | 8/18/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0404720180815 | 8/14/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0411320180815 | 8/14/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0412320180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0412820180815 | 8/14/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0412820180816 | 8/15/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0412820180818 | 8/17/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0412820180819 | 8/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0412820180821 | 8/20/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0428820180816 | 8/15/2018 | $35.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0413620180817 | 8/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0402220180820 | 8/19/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0413620180821 | 8/20/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0414120180817 | 8/16/2018 | $12.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0416020180816 | 8/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0416020180817 | 8/16/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0416020180818 | 8/17/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0416020180819 | 8/18/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0416020180820 | 8/19/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0416020180821 | 8/20/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0418820180815 | 8/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0413620180815 | 8/14/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003576284 | 7/29/2018 | $143.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003066469 | 7/20/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003165949 | 7/22/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003175317 | 7/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003253465 | 7/24/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003256307 | 7/24/2018 | $97.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003260696 | 7/24/2018 | $139.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003296689 | 7/25/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003548677 | 7/29/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0372520180821 | 8/20/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003570126 | 7/29/2018 | $143.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000226376 | 8/3/2018 | $143.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003589376 | 7/30/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003592572 | 7/30/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003596324-11657 | 7/30/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93120776818 | 7/29/2018 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93120777830 | 7/31/2018 | $33.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0301320180821 | 8/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0302920180817 | 8/16/2018 | $13.50 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0304020180820 | 8/19/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0307120180815 | 8/14/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93003549238 | 7/29/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000103166 | 8/1/2018 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 7098005000-1 | 7/30/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 7110995000-1 | 7/30/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 7128765000-1 | 7/31/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 7132475000-1 | 7/31/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 7151195000-1 | 8/1/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000014767 | 7/30/2018 | $97.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000025949 | 7/30/2018 | $97.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000064340 | 7/31/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K93000071579 | 7/31/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000232605 | 8/3/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000102967 | 8/1/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000227085 | 8/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000109076 | 8/1/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000142380 | 8/1/2018 | $159.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000154330 | 8/1/2018 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000162327 | 8/2/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000179604 | 8/2/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000189843 | 8/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000207649 | 8/3/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000224318 | 8/3/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0308620180816 | 8/15/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | 93000080948 | 7/31/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0359220180821 | 8/20/2018 | $12.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0307420180820 | 8/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0348420180817 | 8/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0348420180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0348420180820 | 8/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0348620180817 | 8/16/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0349520180821 | 8/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0350120180816 | 8/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0352720180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0352720180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0341320180820 | 8/19/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0353120180819 | 8/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0341320180819 | 8/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0359720180817 | 8/16/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0359720180818 | 8/17/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0365420180816 | 8/15/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0367820180818 | 8/17/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0367820180820 | 8/19/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0367820180821 | 8/20/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0369920180819 | 8/18/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0371320180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0371320180821 | 8/20/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0352920180819 | 8/18/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0322320180816 | 8/15/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0472520180815 | 8/14/2018 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0312720180818 | 8/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0313120180818 | 8/17/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0313120180820 | 8/19/2018 | $30.00 |

Koolatron, Inc. (2230516)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0313620180816 | 8/15/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0314720180818 | 8/17/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0315520180820 | 8/19/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0317220180818 | 8/17/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0317420180815 | 8/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0341520180817 | 8/16/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0321620180817 | 8/16/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0307620180821 | 8/20/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0322320180819 | 8/18/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0323520180821 | 8/20/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0326620180816 | 8/15/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0334520180816 | 8/15/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0339620180818 | 8/17/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0340520180816 | 8/15/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0341320180815 | 8/14/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0341320180816 | 8/15/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0341320180817 | 8/16/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010221 | $13,366.42 | 9/19/2018 | K0321620180816 | 8/15/2018 | $60.75 |

**Totals:**     **10 transfer(s),**   **$170,954.66**