# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Optimum Fulfillment LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120777882 | 8/3/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778325 | 8/4/2018 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778274 | 8/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778273 | 8/7/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778265 | 8/6/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778253 | 8/5/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778239 | 8/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778217 | 8/3/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003588969 | 7/30/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778045 | 8/3/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778351 | 8/5/2018 | $85.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003599683 | 7/30/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003599364 | 7/30/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003598121 | 7/30/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003593450 | 7/30/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003593125 | 7/30/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003590878OC | 8/10/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003589527 | 7/30/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778067 | 8/5/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778439 | 8/6/2018 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778717 | 8/8/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778714 | 8/8/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778557 | 8/8/2018 | $55.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                                    P. 1

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778552 | 8/8/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778538 | 8/7/2018 | $191.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778528 | 8/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778525 | 8/7/2018 | $196.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778326 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778441 | 8/6/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778350 | 8/5/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778423 | 8/5/2018 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778401 | 8/4/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778396 | 8/7/2018 | $294.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778382 | 8/7/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778370 | 8/6/2018 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778360 | 8/6/2018 | $653.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778352 | 8/6/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778801 | 8/8/2018 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93120778447 | 8/6/2018 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6557315000-1 | 6/13/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6560715000-1 | 6/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551255000-1 | 6/12/2018 | $12.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551565000-1 | 6/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551705000-1 | 6/13/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551815000-1 | 6/13/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551815000-2 | 6/13/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551985000-1 | 6/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6555045000-1 | 6/13/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6555455000-1 | 6/13/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6555455000-2 | 6/13/2018 | $7.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6555705000-1 | 6/13/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6555835000-1 | 6/13/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551175000-1 | 6/12/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6557185000-1 | 6/13/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551125000-1 | 6/12/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6557405000-1 | 6/13/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6557455000-1 | 6/13/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6557655000-1 | 6/13/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6557675000-1 | 6/13/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6557805000-1 | 6/13/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6557875000-1 | 6/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6557955000-1 | 6/13/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6560345000-1-3748 | 6/13/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6560375000-1 | 6/13/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6560415000-1 | 6/13/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6560535000-1 | 6/13/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6512325000-3 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6555855000-1-3747 | 6/13/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6549505000-1 | 6/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6548005000-1 | 6/12/2018 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6548315000-1 | 6/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6548645000-1 | 6/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6548835000-1 | 6/13/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6548875000-1 | 6/13/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6548915000-1 | 6/13/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6548935000-1 | 6/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6549055000-1 | 6/12/2018 | $10.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6549215000-1 | 6/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6549275000-1 | 6/12/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6549345000-1 | 6/12/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6549345000-2 | 6/12/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551235000-1 | 6/12/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6549395000-1 | 6/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6560925000-1 | 6/14/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6550375000-1 | 6/13/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6550395000-1 | 6/13/2018 | $102.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6550425000-1 | 6/13/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6550555000-1 | 6/13/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6550845000-1 | 6/13/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6550865000-1 | 6/13/2018 | $12.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6550905000-1 | 6/13/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551015000-1 | 6/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551015000-2 | 6/12/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551075000-1 | 6/12/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551085000-1 | 6/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6551105000-1 | 6/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6549355000-1 | 6/12/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6572805000-1 | 6/14/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6560545000-1 | 6/13/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571285000-2 | 6/14/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571315000-1 | 6/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571495000-1 | 6/14/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571855000-1 | 6/14/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571885000-1 | 6/14/2018 | $8.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571925000-1 | 6/14/2018 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571925000-2 | 6/14/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6572035000-1 | 6/14/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6572035000-2 | 6/14/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6572145000-1 | 6/14/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6572505000-1 | 6/14/2018 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571275000-1 | 6/14/2018 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6572795000-2 | 6/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571025000-1 | 6/14/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6574165000-1 | 6/14/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6574215000-1 | 6/14/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6574535000-1 | 6/14/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6574755000-1 | 6/14/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 7149995000ADADJ | 9/5/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 7366645000ADADJ | 9/20/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 7913735000ADADJ | 10/17/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 7947935000ADADJ | 10/18/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 8633665000ADADJ | 11/19/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 8735245000ADADJ | 11/21/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 9049505000ADADJ | 11/30/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 9057105000ADADJ | 11/30/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6572795000-1 | 6/14/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565885000-1 | 6/14/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6561295000-1 | 6/13/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6561655000-1 | 6/14/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6564245000-1 | 6/13/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6564285000-1 | 6/13/2018 | $19.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                       Exhibit A                                       P. 5

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6564305000-1 | 6/13/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6564355000-1 | 6/13/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6564435000-1 | 6/13/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6564495000-1 | 6/13/2018 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565285000-1 | 6/14/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565285000-2 | 6/14/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565585000-1 | 6/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565605000-1 | 6/14/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571285000-1 | 6/14/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565795000-1 | 6/14/2018 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6547585000-1 | 6/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565915000-1 | 6/14/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565935000-1 | 6/14/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565955000-1 | 6/14/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565995000-1 | 6/14/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6570125000-1 | 6/14/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6570215000-1 | 6/14/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6570315000-1 | 6/14/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6570445000-1 | 6/14/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6570915000-1 | 6/14/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6570975000-1 | 6/14/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6570995000-1 | 6/14/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6571015000-1 | 6/14/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6565655000-1 | 6/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6523925000-2 | 6/11/2018 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6547865000-1 | 6/12/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6520565000-1 | 6/11/2018 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6520595000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6521045000-1 | 6/11/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6521335000-1 | 6/11/2018 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6521395000-1 | 6/11/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6521415000-1 | 6/11/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6521545000-1 | 6/11/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6522125000-1 | 6/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6523215000-1 | 6/11/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6523215000-2 | 6/11/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6523215000-3 | 6/11/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6520265000-1 | 6/11/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6523925000-1-3743 | 6/11/2018 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6520245000-1 | 6/11/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6524275000-1 | 6/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6524435000-1 | 6/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6524515000-1 | 6/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6524585000-1 | 6/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6524605000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6524885000-1 | 6/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6525045000ADADJ | 7/27/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6525065000-1 | 6/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6525875000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6526185000-1 | 6/11/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6526485000-1 | 6/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6527355000-1 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6523215000-4 | 6/11/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6517605000-1 | 6/11/2018 | $56.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6390805000-1 | 6/1/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6512735000-1 | 6/11/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6512785000-1 | 6/11/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6512865000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6512945000-1 | 6/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6513455000-1 | 6/11/2018 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6514525000-1 | 6/11/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6514655000-1 | 6/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6514865000-1 | 6/11/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6516985000-1 | 6/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6517145000-1 | 6/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6517155000-1 | 6/11/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6520535000-1 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6517575000-1 | 6/11/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6529345000-1 | 6/11/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6517625000-1 | 6/11/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6517695000-1-3742 | 6/11/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6517735000-1 | 6/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6518305000-1 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6518935000-1 | 6/11/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6519135000-1 | 6/11/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6519495000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6519765000-1 | 6/11/2018 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6519865000-1 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6519885000-1 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6519895000-1 | 6/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6520115000-1 | 6/11/2018 | $7.75 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6517435000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6543645000-1 | 6/12/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6539765000-1 | 6/12/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6540805000-1 | 6/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6540995000-1 | 6/12/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6541315000-1 | 6/12/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6541515000-1 | 6/12/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6541805000-1 | 6/12/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6541855000-1-3745 | 6/12/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6542005000-1 | 6/12/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6542065000-1 | 6/12/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6542065000-2 | 6/12/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6542375000-1 | 6/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6543365000-1 | 6/12/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6528175000-1 | 6/11/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6543575000-1 | 6/12/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6539205000-1 | 6/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6543905000-1 | 6/12/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6544435000-1 | 6/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6544975000-1 | 6/12/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6545575000-1 | 6/12/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6545685000-1 | 6/12/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6545725000-1 | 6/12/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6545775000-1 | 6/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6545785000-1 | 6/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6545865000-1 | 6/12/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6547105000-1 | 6/12/2018 | $8.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6547105000-2 | 6/12/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 9821615000ADADJ | 12/20/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6543425000-1-3746 | 6/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6536365000-1 | 6/11/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6547635000-1 | 6/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6529655000-1 | 6/11/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6530015000-1 | 6/11/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6530185000-1 | 6/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6531015000-1 | 6/11/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6531015000-2 | 6/11/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6531015000-3 | 6/11/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6531015000-4 | 6/11/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6531015000-5 | 6/11/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6531105000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6531465000-1 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6532355000-1 | 6/11/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6539725000-1-3744 | 6/12/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6532555000-1 | 6/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6539285000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6536395000-1 | 6/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6536395000-2 | 6/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6537205000-1 | 6/11/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6537715000-1 | 6/11/2018 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6537955000-1 | 6/12/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6538355000-1 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6538555000-1 | 6/11/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6538805000-1 | 6/12/2018 | $24.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6538885000-1 | 6/12/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6539115000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6539115000-2 | 6/11/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6539115000-3 | 6/11/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6529295000-1 | 6/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6532505000-1 | 6/11/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6620915000-1 | 6/20/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6605805000-1 | 6/19/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6617775000-1 | 6/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6617985000-1 | 6/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6618105000-1 | 6/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6618245000-1 | 6/19/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6618515000-1 | 6/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6618515000-2 | 6/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6618625000-1 | 6/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6618935000-1 | 6/19/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6619405000-1 | 6/19/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6619855000-1 | 6/19/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6620275000-1 | 6/19/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6614095000-3 | 6/18/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6620705000-1 | 6/20/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6614095000-2 | 6/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6620925000-1 | 6/20/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6622915000-1 | 6/20/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6623275000-1 | 6/19/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6623365000-1 | 6/19/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6623385000-1 | 6/19/2018 | $19.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6624905000-1 | 6/19/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6625075000-1 | 6/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6625235000-1 | 6/20/2018 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6625515000-1 | 6/20/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6625525000-1 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6626215000-1 | 6/19/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6626305000-1 | 6/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6620375000-1 | 6/19/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6610045000-1 | 6/18/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 9426205000ADADJ | 12/9/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6606885000-1 | 6/18/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6607045000-1 | 6/18/2018 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6607475000-1 | 6/18/2018 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6607475000-2 | 6/18/2018 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6607505000-1 | 6/18/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6607595000-1 | 6/18/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6607955000-1 | 6/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6607975000-1 | 6/19/2018 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6607975000-2 | 6/19/2018 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6608465000-1 | 6/18/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6609225000-1 | 6/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6614095000-4 | 6/18/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6610015000-1 | 6/18/2018 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6627055000-1 | 6/19/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6610065000-1 | 6/18/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6610075000-1 | 6/18/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6610245000-1 | 6/18/2018 | $6.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6610325000-1 | 6/18/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6610405000-1 | 6/18/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6610495000-1 | 6/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6610555000-1 | 6/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6611645000-1 | 6/18/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6612465000-1 | 6/18/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6612625000-1 | 6/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6614005000-1 | 6/18/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6614095000-1 | 6/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6609685000-1 | 6/18/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6640785000-1 | 6/21/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6635935000-1 | 6/21/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6636535000-1 | 6/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6636815000-1 | 6/21/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6636925000-1 | 6/21/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6636995000-1 | 6/21/2018 | $24.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6638015000-1 | 6/20/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6638125000-1 | 6/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6638255000-1-3753 | 6/21/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6638285000-1 | 6/21/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6638355000-1 | 6/21/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6638355000-2 | 6/21/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6638395000-1 | 6/21/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6626435000-1 | 6/19/2018 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6639595000-1 | 6/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6634985000-1 | 6/20/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6642305000-1 | 6/21/2018 | $13.00 |

Optimum Fulfillment LLC (2230526)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6642355000-1 | 6/21/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6642365000-1 | 6/21/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6643085000-1 | 6/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6643165000-1 | 6/21/2018 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6643305000-1 | 6/21/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6644915000-1 | 6/21/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6645365000-1 | 6/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6645365000-2 | 6/21/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6645855000-1 | 6/21/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6646465000-1 | 6/21/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6646645000-1 | 6/21/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6638485000-1 | 6/21/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6632685000-1 | 6/20/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6605725000-1 | 6/19/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6627105000-1 | 6/20/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6627285000-1 | 6/20/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6627355000-1 | 6/20/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6627965000-1 | 6/20/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6628305000-1 | 6/19/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6628625000-1 | 6/19/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6628625000-2 | 6/19/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6628795000-1 | 6/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6629995000-1 | 6/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6630935000-1 | 6/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6630935000-2 | 6/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6635665000-1 | 6/20/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6632635000-1 | 6/20/2018 | $8.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6635185000-1 | 6/20/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6632795000-1 | 6/20/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6633205000-1-3752 | 6/20/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6633905000-1 | 6/20/2018 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6633985000-1 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6633985000-2 | 6/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6633985000-3 | 6/20/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6634245000-1 | 6/20/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6634285000-1 | 6/20/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6634655000-1 | 6/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6634745000-1 | 6/20/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6634795000-1 | 6/20/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6634875000-1 | 6/20/2018 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6626915000-1 | 6/19/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6632135000-1 | 6/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6584525000-2 | 6/15/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6606125000-1 | 6/18/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580915000-1 | 6/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580925000-1 | 6/18/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580925000-2 | 6/18/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580925000-3 | 6/18/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6581025000-1 | 6/15/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6581235000-1 | 6/15/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6581465000-1 | 6/15/2018 | $19.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6581505000-1 | 6/15/2018 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6581795000-1 | 6/18/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6581905000-1 | 6/18/2018 | $10.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020     Exhibit A     P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6582975000-1 | 6/15/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580845000-1 | 6/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6584525000-1 | 6/15/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580775000-1 | 6/15/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6584525000-3 | 6/15/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6584775000-1 | 6/15/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6585335000-1 | 6/15/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6586035000-1 | 6/15/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6586445000-1 | 6/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6586665000-1 | 6/18/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6586885000-1 | 6/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587045000-1 | 6/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587205000-1 | 6/18/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587215000-1 | 6/18/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587245000-1 | 6/18/2018 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587345000-1 | 6/18/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6584005000-1 | 6/15/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578645000-1 | 6/15/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6512325000-2 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 3296445000ADADJ | 1/23/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 4360595000ADADJ | 3/7/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 4448485000ADADJ | 3/13/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 4918995000ADADJ | 4/10/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6216215000-1 | 5/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6538835000-1 | 6/12/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6571995000-1 | 6/15/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6573005000-1-3749 | 6/15/2018 | $14.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578295000-1 | 6/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578325000-1 | 6/15/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578455000-1 | 6/15/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580865000-1 | 6/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578595000-1 | 6/15/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587765000-1 | 6/18/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578645000-2 | 6/15/2018 | $12.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578865000-1 | 6/15/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578935000-1 | 6/15/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578965000-1 | 6/15/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6579315000-1 | 6/15/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6579575000-1 | 6/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6579815000-1 | 6/15/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6579985000-1 | 6/18/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580035000-1 | 6/15/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580055000-1 | 6/15/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580235000-1 | 6/15/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6580265000-1 | 6/15/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6578525000-1 | 6/15/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6603375000-1 | 6/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6593835000-1 | 6/18/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6593915000-1 | 6/18/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6593945000-1 | 6/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6595875000-1 | 6/18/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6596015000-1 | 6/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6597115000-1 | 6/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6597735000-1 | 6/18/2018 | $8.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6598145000-1 | 6/18/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6599075000-1 | 6/18/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6600195000-1 | 6/18/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6602195000-1 | 6/18/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6602425000-1 | 6/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587575000-1 | 6/18/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6603235000-1 | 6/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6593405000-1 | 6/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6603455000-1 | 6/18/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6603595000-1 | 6/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6603755000-1 | 6/18/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6603785000-1 | 6/18/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6603925000-1 | 6/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6604265000-1 | 6/18/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6604335000-1 | 6/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6605365000-1 | 6/18/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6605375000-1 | 6/18/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6605375000-2 | 6/18/2018 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6605415000-1 | 6/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6605505000-1 | 6/18/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6603035000-1 | 6/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589665000-1 | 6/18/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 9485555000ADADJ | 12/11/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587855000-1 | 6/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587865000-1 | 6/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587865000-2 | 6/18/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6588325000-1 | 6/18/2018 | $30.75 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6588555000-1 | 6/18/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6588865000-1 | 6/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589105000-1 | 6/18/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589175000-1 | 6/18/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589255000-1 | 6/18/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589295000-1 | 6/18/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589365000-1 | 6/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6593735000-1 | 6/18/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589605000-1 | 6/18/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6593615000-1 | 6/18/2018 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589765000-1 | 6/18/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589775000-1 | 6/18/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589835000-1 | 6/18/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589915000-1 | 6/18/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589945000-1-3751 | 6/18/2018 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6590235000-1 | 6/18/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6590395000-1 | 6/18/2018 | $34.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6590665000-1 | 6/18/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6591005000-1 | 6/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6591105000-1 | 6/18/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6591665000-1 | 6/18/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6593375000-1 | 6/18/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6587675000-1-3750 | 6/18/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6589395000-1 | 6/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6443835000-1 | 6/4/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6446695000-1 | 6/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6437835000-2 | 6/6/2018 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6438145000-1 | 6/4/2018 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6438755000-1 | 6/7/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6439075000-1 | 6/4/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6439395000-1 | 6/4/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6440025000-1 | 6/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6440425000-1 | 6/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6442265000-1 | 6/4/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6442455000-1 | 6/4/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6442805000-1 | 6/4/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6443005000-1 | 6/4/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6437315000-1 | 6/4/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6443535000-1 | 6/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6436675000-1 | 6/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6443955000-1 | 6/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6444285000-1 | 6/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6444295000-1 | 6/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6444625000-1 | 6/4/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6444705000-1 | 6/5/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6444755000-1 | 6/5/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6445475000-1 | 6/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6445595000-1 | 6/4/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6445595000-2 | 6/4/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6445675000-1 | 6/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6445715000-1 | 6/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6512575000-1 | 6/11/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6443315000-1 | 6/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6432555000-1 | 6/4/2018 | $21.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020 Exhibit A P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6428135000-1 | 6/4/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6428705000-1 | 6/4/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6429205000-1 | 6/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6429335000-1 | 6/4/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6429515000-1 | 6/4/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6429515000-2 | 6/4/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6429665000-1 | 6/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6429765000-1 | 6/4/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6430225000-1 | 6/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6430475000-1 | 6/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6430715000-1 | 6/4/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6430765000-1 | 6/4/2018 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6437835000-1 | 6/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6431715000-1 | 6/4/2018 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6446815000-1 | 6/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6432655000-1 | 6/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6433965000-1 | 6/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6434295000-1 | 6/4/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6434505000-1 | 6/4/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6434695000-1 | 6/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6435555000-1 | 6/4/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6435785000-1 | 6/4/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6435785000-2 | 6/4/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6436035000-1 | 6/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6436595000-1 | 6/4/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6436605000-1 | 6/4/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6436625000-1 | 6/4/2018 | $70.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                              P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6431045000-1 | 6/4/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6457255000-1 | 6/5/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6446195000-1 | 6/5/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6453050000-1 | 6/5/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6454455000-1 | 6/5/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6454455000-2 | 6/5/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6454455000-3 | 6/5/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6454845000-1 | 6/5/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6455015000-1 | 6/5/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6455235000-1 | 6/5/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6455445000-1 | 6/5/2018 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6455445000-2 | 6/5/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6455475000-1 | 6/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6456045000-1 | 6/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6452935000-2 | 6/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6456275000-1 | 6/5/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6452935000-1 | 6/5/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6457555000-1 | 6/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6457815000-1 | 6/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6458435000-1 | 6/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6458985000-1 | 6/6/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6459305000-1 | 6/5/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6459385000-1 | 6/5/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6459535000-1 | 6/5/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6459645000-1 | 6/6/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6459905000-1 | 6/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6459925000-1 | 6/6/2018 | $19.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6460035000-1 | 6/5/2018 | $24.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6460225000-1 | 6/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6456045000-2 | 6/5/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6450605000-1 | 6/5/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6446815000-2 | 6/5/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6446815000-3 | 6/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6447185000-1 | 6/4/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6447185000-2 | 6/4/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6447555000-1 | 6/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6447595000-1 | 6/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6447885000-1 | 6/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6448065000-1 | 6/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6449015000-1 | 6/5/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6449225000-1 | 6/5/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6449335000-1 | 6/5/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6449335000-2 | 6/5/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6453125000-1 | 6/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6450205000-1 | 6/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6427325000-1 | 6/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6450615000-1 | 6/5/2018 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6450745000-1 | 6/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6450745000-2 | 6/5/2018 | $12.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6450755000-1 | 6/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6450945000-1 | 6/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6451175000-1 | 6/5/2018 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6451605000-1 | 6/5/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6451905000-1 | 6/5/2018 | $28.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6452185000-1 | 6/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6452555000-1 | 6/5/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6452615000-1 | 6/5/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6452615000-2 | 6/5/2018 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6449575000-1 | 6/5/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6406085000-1 | 6/1/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6427895000-1 | 6/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403405000-2 | 6/1/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403405000-3 | 6/1/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403635000-1 | 6/1/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403635000-2 | 6/1/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403635000-3 | 6/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403635000-4 | 6/1/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403815000-1 | 6/4/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403825000-1 | 6/4/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403825000-2 | 6/4/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403855000-1 | 6/4/2018 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6404635000-1 | 6/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403105000-1 | 6/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6406065000-1 | 6/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6402705000-1 | 6/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6406245000-1 | 6/1/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6406305000-1 | 6/1/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6406545000-1 | 6/4/2018 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6406555000-1 | 6/4/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6406595000-1 | 6/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6407105000-1 | 6/1/2018 | $21.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6407315000-1 | 6/4/2018 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6407405000-1-3734 | 6/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6407425000-1 | 6/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6407425000-2 | 6/4/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6408065000-1 | 6/1/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6408285000-1 | 6/4/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6405805000-1 | 6/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6398335000-1 | 6/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6394535000-1 | 6/1/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6395235000-1 | 6/1/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6395595000-1 | 6/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6395845000-1 | 6/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6396115000-1 | 6/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6396565000-1 | 6/1/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6396775000-1 | 6/1/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6397195000-1 | 6/1/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6397215000-1 | 6/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6397415000-1 | 6/1/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6397565000-1 | 6/1/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6397605000-1 | 6/1/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6403405000-1 | 6/1/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6398325000-1 | 6/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6408655000-1 | 6/4/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6398415000-1 | 6/1/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6398415000-2 | 6/1/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6398835000-1 | 6/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6398875000-1 | 6/1/2018 | $14.00 |

Optimum Fulfillment LLC (2230526)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6399225000-1-3732 | 6/1/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6399815000-1 | 6/1/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6399885000-1 | 6/1/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6401455000-1 | 6/1/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6401635000-1 | 6/1/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6401775000-1 | 6/1/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6402495000-1-3733 | 6/1/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6402605000-1 | 6/1/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6397735000-1 | 6/1/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6424145000-1 | 6/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6419255000-1 | 6/4/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6419945000-1 | 6/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6420475000-1 | 6/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6420505000-1 | 6/4/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6420905000-1-3736 | 6/4/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6420985000-1 | 6/4/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6421115000-1 | 6/4/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6421605000-1 | 6/4/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6421955000-1 | 6/4/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6422535000-1 | 6/4/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6423405000-1 | 6/4/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6423505000-1-3737 | 6/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6408345000-1 | 6/4/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6424135000-1 | 6/4/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6418695000-1 | 6/4/2018 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6424215000-1 | 6/4/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6424485000-1 | 6/4/2018 | $4.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6424555000-1 | 6/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6424895000-1 | 6/4/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6425315000-1 | 6/4/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6425845000-1 | 6/4/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6426145000-1 | 6/4/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6426175000-1 | 6/4/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6426185000-1 | 6/4/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6426195000-1 | 6/4/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6426295000-1 | 6/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6461355000-1 | 6/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6423965000-1 | 6/4/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6413915000-1 | 6/4/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6427675000-1 | 6/4/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6408815000-1 | 6/4/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6409115000-1 | 6/4/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6410815000-1 | 6/4/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6410865000-1 | 6/4/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6412005000-1 | 6/4/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6412045000-1 | 6/4/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6412445000-1 | 6/4/2018 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6412545000-1 | 6/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6412845000-1 | 6/4/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6413345000-1 | 6/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6413635000-1 | 6/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6419095000-1 | 6/4/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6413825000-1 | 6/4/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6419005000-1 | 6/4/2018 | $10.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6413985000-1 | 6/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6414175000-1 | 6/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6414225000-1 | 6/4/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6414615000-1 | 6/4/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6414745000-1 | 6/4/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6414945000-1 | 6/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6415005000-1 | 6/4/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6415375000-1 | 6/4/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6415985000-1-3735 | 6/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6416755000-1 | 6/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6417895000-1 | 6/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6418035000-1 | 6/4/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6408355000-1 | 6/4/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6413665000-1 | 6/4/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6494755000-1 | 6/11/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6485195000-1 | 6/8/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491845000-1 | 6/11/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491845000-2 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6492095000-1 | 6/8/2018 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6492195000-1 | 6/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6492345000-1 | 6/8/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6492455000-1 | 6/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6492515000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6493305000-1 | 6/8/2018 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6493975000-1 | 6/8/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6494235000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6494295000-1 | 6/8/2018 | $28.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491745000-1 | 6/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6494675000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491715000-1 | 6/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6494765000-1 | 6/11/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6494995000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6495165000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6495445000-1 | 6/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6495635000-1 | 6/8/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6496455000-1 | 6/8/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6496555000-1 | 6/8/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6497255000-1 | 6/8/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6498095000-1 | 6/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6498095000-2 | 6/8/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6498635000-1 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6498695000-1 | 6/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6494415000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6489195000-1 | 6/8/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6460625000-1 | 6/6/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6485285000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6485685000-1 | 6/8/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6485735000-1 | 6/8/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6485735000-2 | 6/8/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6486225000-1 | 6/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6486285000-1 | 6/8/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6486295000-1 | 6/8/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6486345000-1 | 6/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6486355000-1 | 6/8/2018 | $6.00 |

Optimum Fulfillment LLC (2230526)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6486605000-1 | 6/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6487825000-1 | 6/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491755000-1 | 6/11/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6488055000-1 | 6/8/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6499315000-1 | 6/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6489265000-1 | 6/8/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6489875000-1 | 6/8/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6489875000-2 | 6/8/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6490155000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6490475000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6490935000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491095000-1 | 6/8/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491195000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491305000-1 | 6/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491375000-1 | 6/11/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491515000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6491665000-1 | 6/11/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6488035000-1 | 6/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6509475000-1 | 6/11/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6505295000-1 | 6/11/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6505725000-1 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6506445000-1-3741 | 6/11/2018 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6506675000-1 | 6/11/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6507205000-1 | 6/11/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6507475000-1 | 6/11/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6507565000-1 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6507565000-2 | 6/11/2018 | $28.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6507735000-1 | 6/11/2018 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6508385000-1 | 6/11/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6508425000-1 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6509095000-1 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6499305000-1 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6509285000-1 | 6/11/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503665000-1 | 6/11/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6509515000-1 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6509885000-1 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6509925000-1 | 6/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6509945000-1 | 6/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6510445000-1 | 6/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6510825000-1 | 6/11/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6511255000-1 | 6/11/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6511415000-1 | 6/11/2018 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6511475000-1 | 6/11/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6511475000-2 | 6/11/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6512115000-1 | 6/11/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6512325000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6509115000-1 | 6/11/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6501885000-1 | 6/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6485075000-1 | 6/8/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6499345000-1 | 6/11/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500045000-1 | 6/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500055000-1 | 6/11/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500285000-1 | 6/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500315000-1 | 6/11/2018 | $4.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500435000-1 | 6/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500445000-1 | 6/11/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500445000-2 | 6/11/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500555000-1 | 6/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500555000-2 | 6/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500755000-1-3739 | 6/11/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6504355000-1 | 6/11/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6501145000-1 | 6/8/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503845000-1 | 6/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6502135000-1 | 6/11/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6502135000-2 | 6/11/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6502535000-1 | 6/11/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503025000-1 | 6/11/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503025000-2 | 6/11/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503155000-1 | 6/11/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503185000-1-3740 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503265000-1 | 6/11/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503275000-1 | 6/11/2018 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503365000-1 | 6/11/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503415000-1 | 6/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6503595000-1 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6499305000-2 | 6/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6500955000-1 | 6/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6472035000-1 | 6/6/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6485215000-1 | 6/8/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6469115000-1 | 6/6/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6469145000-1 | 6/6/2018 | $5.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6469145000-2 | 6/6/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6469655000-1 | 6/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6469895000-1 | 6/6/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6470005000-1 | 6/6/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6471035000-1 | 6/6/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6471265000-1 | 6/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6471385000-1 | 6/6/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6471415000-1 | 6/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6471875000-1 | 6/7/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6468775000-1 | 6/6/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6471955000-1 | 6/7/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6468575000-1 | 6/6/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6473155000-1 | 6/7/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6473175000-1 | 6/7/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6474185000-1 | 6/7/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6475055000-1 | 6/7/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6475115000-1 | 6/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 3479075000ADADJ | 1/8/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 4048175000ADADJ | 2/2/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 4313645000ADADJ | 2/14/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 5204665000ADADJ | 3/21/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 5393785000ADADJ | 4/2/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 5475635000ADADJ | 4/4/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 5540285000ADADJ | 5/26/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6471895000-1 | 6/7/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6464655000-1 | 6/6/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6649805000-1 | 6/21/2018 | $28.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                            Exhibit A                                            P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6461425000-1 | 6/6/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6462055000-1 | 6/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6462095000-1 | 6/6/2018 | $33.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6462365000-1 | 6/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6463235000-1 | 6/6/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6463325000-1 | 6/6/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6463425000-1 | 6/6/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6463935000-1 | 6/6/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6464265000-1 | 6/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6464465000-1 | 6/6/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6464465000-2 | 6/6/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6468905000-1 | 6/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6464635000-1 | 6/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 5833645000ADADJ | 6/14/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6464775000-1 | 6/6/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6465505000-1 | 6/6/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6466645000-1 | 6/6/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6466905000-1 | 6/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6467305000-1 | 6/6/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6467495000-1 | 6/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6467795000-1 | 6/6/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6467875000-1 | 6/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6468115000-1 | 6/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6468205000-1 | 6/6/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6468295000-1 | 6/6/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6468295000-2 | 6/6/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6464465000-3 | 6/6/2018 | $15.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481845000-1 | 6/8/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6480205000-1 | 6/8/2018 | $20.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6480265000-1-3738 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6480375000-1 | 6/8/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6480585000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6480825000-1 | 6/8/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6480845000-1 | 6/8/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6480975000-1 | 6/8/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481165000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481365000-1 | 6/8/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481565000-1 | 6/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481625000-1 | 6/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481665000-1 | 6/8/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 5574125000ADADJ | 4/9/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481745000-2 | 6/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6479975000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481985000-1 | 6/8/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481985000-2 | 6/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6482165000-1 | 6/8/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6482215000-1 | 6/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6482345000-1 | 6/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6482375000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6482515000-1 | 6/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6482615000-1 | 6/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6483445000-1 | 6/8/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6483915000-1 | 6/8/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6484475000-1 | 6/8/2018 | $8.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6484655000-1 | 6/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6481745000-1 | 6/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6477525000-1 | 6/8/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979988 | $4,571.55 | 7/17/2018 | 6460795000-1 | 6/6/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 5923305000ADADJ | 4/23/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6250845000-1 | 5/22/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6354755000ADADJ | 7/8/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6434565000ADADJ | 7/24/2017 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6438975000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6441925000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6473755000-1 | 6/8/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6473885000-1 | 6/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6474315000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6475385000-1 | 6/8/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6476155000-1 | 6/8/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6480135000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6477345000-1 | 6/8/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6480025000-1 | 6/8/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6477535000-1 | 6/8/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6477675000-1 | 6/8/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6477825000-1 | 6/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6478265000-1 | 6/8/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6478475000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6478825000-1 | 6/8/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6479045000-1 | 6/8/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6479425000-1 | 6/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6479585000-1 | 6/8/2018 | $8.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6479595000-1 | 6/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6479615000-1 | 6/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6479675000-1 | 6/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 5816085000ADADJ | 4/17/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983296 | $6,477.02 | 7/24/2018 | 6476965000-1 | 6/8/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6832745000-3 | 7/9/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6836305000-1 | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6826295000-1 | 7/9/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6826785000-1-3768 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6826975000-1 | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6827095000-1-3769 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6827805000-1 | 7/9/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6829365000-1 | 7/9/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6829965000-1 | 7/9/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6830195000-1 | 7/9/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6831555000-1 | 7/9/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6832405000-1 | 7/9/2018 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6832555000-1 | 7/9/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6825555000-1 | 7/9/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6832745000-2 | 7/9/2018 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6825525000-1-3767 | 7/9/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6832955000-1 | 7/9/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6833095000-1 | 7/9/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6833215000-1-3770 | 7/9/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6833285000-1 | 7/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6833285000-2 | 7/9/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6833725000-1 | 7/9/2018 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6834605000-1 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6834645000-1 | 7/9/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6834665000-1 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6835375000-1 | 7/9/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6835755000-1 | 7/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6647985000-1 | 6/21/2018 | $15.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6832745000-1 | 7/9/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6823075000-2 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6819305000-1 | 7/6/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6819355000-1 | 7/6/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6820085000-1 | 7/6/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6820575000-1 | 7/6/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6820725000-1 | 7/9/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6820885000-1 | 7/9/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6821195000-1 | 7/6/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6821265000-1 | 7/6/2018 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6821265000-2 | 7/6/2018 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6821325000-1 | 7/6/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6821805000-1 | 7/9/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6822205000-1 | 7/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6825985000-1 | 7/9/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6823075000-1 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6837375000-1 | 7/9/2018 | $54.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6823075000-3 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6823175000-1 | 7/9/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6823265000-1 | 7/9/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6823455000-1 | 7/9/2018 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6823565000-1 | 7/9/2018 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6824065000-1 | 7/9/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6824285000-1 | 7/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6824685000-1 | 7/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6824945000-1 | 7/9/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6825185000-1 | 7/9/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6825265000-1 | 7/9/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6825475000-1 | 7/9/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6822825000-1 | 7/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6854025000-1 | 7/9/2018 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6836145000-1 | 7/9/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6849775000-1 | 7/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6850035000-1 | 7/9/2018 | $150.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6850535000-1 | 7/9/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6851285000-1 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6851635000-1 | 7/9/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6851945000-1 | 7/9/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6852105000-1 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6852205000-1 | 7/9/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6852305000-1 | 7/9/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6852435000-1 | 7/9/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6852965000-1 | 7/9/2018 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6848395000-1 | 7/9/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6853955000-1 | 7/9/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6848335000-1 | 7/9/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6854685000-1 | 7/9/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6854825000-1 | 7/9/2018 | $17.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6855105000-1 | 7/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6855595000-1-3771 | 7/9/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6855655000-1 | 7/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6856085000-1 | 7/9/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6857185000-1 | 7/9/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6857245000-1 | 7/9/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6857305000-1 | 7/9/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6857305000-2 | 7/9/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6857435000-1-3772 | 7/10/2018 | $14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6857695000-1-3773 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6853075000-1 | 7/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6843665000-1 | 7/9/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6837925000-1 | 7/9/2018 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6838025000-1 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6838595000-1 | 7/9/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6839045000-1 | 7/9/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6839835000-1 | 7/9/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6840745000-1 | 7/9/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6840745000-2 | 7/9/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6841165000-1 | 7/9/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6841165000-2 | 7/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6841165000-3 | 7/9/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6841305000-1 | 7/9/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6841995000-1 | 7/9/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6848615000-1 | 7/9/2018 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6843445000-1 | 7/9/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6818685000-1 | 7/6/2018 | $10.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6843885000-1 | 7/9/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6844035000-1 | 7/9/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6844225000-1 | 7/9/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6844895000-1 | 7/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6845075000-1 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6845395000-1 | 7/9/2018 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6845835000-1 | 7/9/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6846025000-1 | 7/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6846235000-1 | 7/9/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6846495000-1 | 7/9/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6846925000-1 | 7/9/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6847645000-1 | 7/9/2018 | $38.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6842935000-1 | 7/9/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6800265000-2 | 7/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6819115000-1 | 7/6/2018 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6795135000-1 | 7/5/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6795135000-2 | 7/5/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6796815000-1 | 7/5/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6796815000-2 | 7/5/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6798275000-1 | 7/5/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6798795000-1 | 7/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6798795000-2 | 7/5/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6799305000-1 | 7/5/2018 | $7.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6799405000-1 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6799475000-1 | 7/5/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6799685000-1 | 7/5/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6794645000-2 | 7/5/2018 | $17.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6800265000-1 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6794645000-1 | 7/5/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6801225000-1 | 7/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6801595000-1 | 7/5/2018 | $21.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6801595000-2 | 7/5/2018 | $29.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6801595000-3 | 7/5/2018 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6801665000-1 | 7/5/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6802215000-1 | 7/5/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6802595000-1 | 7/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6803195000-1 | 7/5/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6803265000-1 | 7/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6803405000-1 | 7/5/2018 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6803405000-2 | 7/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6803405000-3 | 7/5/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6800115000-1 | 7/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6792245000-1 | 7/5/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6785985000-1 | 7/5/2018 | $7.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6786005000-1 | 7/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6788165000-1 | 7/3/2018 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6788235000-1 | 7/3/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6790085000-1 | 7/5/2018 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6790635000-1 | 7/5/2018 | $10.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6790715000-1 | 7/5/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6790725000-1 | 7/5/2018 | $6.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6791015000-1 | 7/5/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6791225000-1 | 7/5/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6791305000-1 | 7/5/2018 | $8.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6791535000-1 | 7/5/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6794845000-1 | 7/5/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6792095000-1 | 7/5/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6804865000-1 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6792405000-1 | 7/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6792695000-1 | 7/5/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6792835000-1 | 7/5/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6792835000-2 | 7/5/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6792865000-1 | 7/5/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6792975000-1 | 7/5/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6793125000-1 | 7/5/2018 | $20.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6793285000-1 | 7/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6793615000-1 | 7/5/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6793655000-1 | 7/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6793765000-1 | 7/5/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6793775000-1 | 7/5/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6791875000-1 | 7/5/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6814635000-1 | 7/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6810825000-1 | 7/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6811565000-1 | 7/6/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6811835000-1 | 7/6/2018 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6812575000-1-3765 | 7/6/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6812955000-1 | 7/6/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6813165000-1 | 7/6/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6813315000-1 | 7/6/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6813345000-1 | 7/6/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6813865000-1 | 7/6/2018 | $8.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6813945000-1 | 7/6/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6814215000-1 | 7/6/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6814475000-1 | 7/6/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6804495000-1 | 7/5/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6814555000-1 | 7/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6810605000-1 | 7/6/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6814715000-1 | 7/6/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6814735000-1 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6814955000-1 | 7/6/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6815445000-1-3766 | 7/6/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6815805000-1 | 7/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6816215000-1 | 7/6/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6816555000-1 | 7/6/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6816645000-1 | 7/6/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6817005000-1 | 7/6/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6818115000-1 | 7/6/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6818245000-1 | 7/6/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6859225000-1 | 7/9/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6814525000-1 | 7/6/2018 | $13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6781995000-1 | 7/9/2018 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6818945000-1 | 7/9/2018 | $31.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6804925000-1 | 7/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6805005000-1 | 7/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6805505000-1-3762 | 7/5/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6805975000-1 | 7/5/2018 | $58.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6806515000-1 | 7/5/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6807075000-1 | 7/5/2018 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6807155000-1 | 7/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6807675000-1 | 7/5/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6807785000-1 | 7/5/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6808405000-1 | 7/5/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6808455000-1 | 7/5/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6810765000-1 | 7/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 5968145000-1 | 5/9/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6810655000-1 | 7/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6782995000-1 | 7/11/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6786435000-1 | 7/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6787745000-1 | 7/12/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6787805000-1 | 7/12/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6789155000-1 | 7/11/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6808535000-1-3763 | 7/6/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6808565000-1 | 7/6/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6808665000-1-3764 | 7/6/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6808805000-1 | 7/6/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6809515000-1 | 7/6/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6809715000-1 | 7/6/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6809985000-1 | 7/6/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6804795000-1 | 7/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6809295000-1 | 7/5/2018 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6930355000-1-7240 | 7/17/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6895005000-1-7196 | 7/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6921645000-1-7227 | 7/17/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6923365000-1-7228 | 7/17/2018 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6923365000-2-7229 | 7/17/2018 | $23.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6924665000-1-7230 | 7/17/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6924675000-1-7231 | 7/17/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6924715000-1-7232 | 7/17/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6925845000-1-7233 | 7/17/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6926935000-1-7234 | 7/17/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6927755000-1-7235 | 7/17/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6928605000-1-7236 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6929935000-1-7237 | 7/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6920005000-1-7225 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6930085000-1-7239 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6915505000-2-7224 | 7/17/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6930415000-1-7241 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6931415000-1-7242 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6931495000-1-7243 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6931635000-1-7244 | 7/17/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6931665000-1-7245 | 7/17/2018 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6932195000-1-7246 | 7/17/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6932505000-1-7247 | 7/17/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6932635000-1-7248 | 7/17/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6932765000-1-7249 | 7/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6932915000-1-7250 | 7/17/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6933035000-1-7251 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6933265000-1-7252 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6929935000-2-7238 | 7/17/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6900525000-1-7211 | 7/13/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6857875000-1 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6896545000-1-7198 | 7/13/2018 | $17.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6897375000-1-7199 | 7/13/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6897435000-1-7200 | 7/13/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6897625000-1-7201 | 7/13/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6898155000-1-7202 | 7/13/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6898355000-1-7203 | 7/13/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6898575000-1-7204 | 7/13/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6898685000-1-7205 | 7/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6899525000-1-7206 | 7/13/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6899625000-1-7207 | 7/13/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6899825000-1-7208 | 7/13/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6921025000-1-7226 | 7/17/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6900075000-1-7210 | 7/13/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6937895000-1-7255 | 7/17/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6900555000-1-7212 | 7/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6900845000-1-7213 | 7/13/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6901125000-1-7214 | 7/13/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6901175000-1-7215 | 7/13/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6901345000-1-7216 | 7/13/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6902095000-1-7217 | 7/13/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6902555000-1-7218 | 7/13/2018 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6903125000-1-7219 | 7/13/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6903385000-1-7220 | 7/13/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6911885000-1-7221 | 7/17/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6911905000-1-7222 | 7/17/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6915505000-1-7223 | 7/17/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6899865000-1-7209 | 7/13/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6961765000-1-7299 | 7/18/2018 | $8.70 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6957555000-1-7285 | 7/18/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6957735000-1-7286 | 7/18/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6958885000-1-7287 | 7/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6959155000-1-7288 | 7/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6959235000-1-7289 | 7/18/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6959235000-2-7290 | 7/18/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6959965000-1-7291 | 7/18/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6960045000-1-7292 | 7/18/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6960875000-1-7293 | 7/18/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6961015000-1-7294 | 7/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6961015000-2-7295 | 7/18/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6961325000-1-7296 | 7/18/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6934405000-1-7253 | 7/17/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6961725000-1-7298 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6956495000-1-7282 | 7/18/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6961895000-1-7300 | 7/18/2018 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6962875000-1-7301 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6963155000-1-7302 | 7/18/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6963675000-1-7303 | 7/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6964035000-1-7304 | 7/18/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6964055000-1-7305 | 7/18/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6964535000-1-7306 | 7/18/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6964925000-1-7307 | 7/18/2018 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6965335000-1-7308 | 7/18/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6965665000-1-7309 | 7/18/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6965665000-2-7310 | 7/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6966345000-1-7311 | 7/18/2018 | $3.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6961465000-1-7297 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6943555000-1-7269 | 7/17/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6894985000-1-7195 | 7/13/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6937985000-1-7256 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6938025000-1-7257 | 7/17/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6938755000-1-7258 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6939015000-1-7259 | 7/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6939225000-1-7260 | 7/17/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6939365000-1-7261 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6939445000-1-7262 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6939445000-2-7263 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6940055000-1-7264 | 7/17/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6940375000-1-7265 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6942335000-1-7266 | 7/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6956995000-2-7284 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6942605000-3-7268 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6956995000-1-7283 | 7/18/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6943695000-1-7270 | 7/17/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6945595000-1-7271 | 7/17/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6946285000-1-7272 | 7/17/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6948745000-1-7273 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6950325000-1-7274 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6951105000-1-7275 | 7/17/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6951145000-1-7276 | 7/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6952075000-1-7277 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6954465000-1-7278 | 7/17/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6954965000-1-7279 | 7/18/2018 | $34.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6956225000-1-7280 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6956345000-1-7281 | 7/17/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6936115000-1-7254 | 7/17/2018 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6942605000-2-7267 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6874855000-1 | 7/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6896495000-1-7197 | 7/13/2018 | $8.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872495000-1 | 7/10/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872545000-1 | 7/10/2018 | $42.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872725000-1 | 7/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872725000-2 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872795000-1 | 7/11/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872905000-1 | 7/11/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872955000-1 | 7/11/2018 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872955000-2 | 7/11/2018 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872955000-3 | 7/11/2018 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872955000-4 | 7/11/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6873855000-1 | 7/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6871795000-1 | 7/10/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6874585000-1 | 7/11/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6870725000-1 | 7/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6874935000-1 | 7/11/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6875205000-1 | 7/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6875295000-1 | 7/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6875425000-1 | 7/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6876105000-1 | 7/11/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6876145000-1 | 7/11/2018 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6876495000-1 | 7/11/2018 | $10.25 |

Optimum Fulfillment LLC (2230526)

Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6876495000-2 | 7/11/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6876535000-1 | 7/11/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6876565000-1-3774 | 7/11/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6876685000-1 | 7/11/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6876995000-1 | 7/11/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6874255000-1 | 7/10/2018 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6865435000-1 | 7/10/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6784105000-1 | 7/3/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6859455000-1 | 7/9/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6859985000-1 | 7/10/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6860845000-1 | 7/10/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6861345000-1 | 7/10/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6861575000-1 | 7/10/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6861705000-1 | 7/10/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6862135000-1 | 7/10/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6862155000-1 | 7/10/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6862935000-1 | 7/10/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6863085000-1 | 7/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6864605000-1 | 7/10/2018 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6872015000-1 | 7/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6864925000-1 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6877855000-1 | 7/11/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6865505000-1 | 7/10/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6865575000-1 | 7/10/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6865665000-1 | 7/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6866845000-1 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6867385000-1 | 7/10/2018 | $12.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6867505000-1 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6868095000-1 | 7/10/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6868155000-1 | 7/10/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6868285000-1 | 7/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6869005000-1 | 7/10/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6870295000-1 | 7/10/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6870365000-1 | 7/10/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6864845000-1 | 7/10/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6890815000-1 | 7/12/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6887555000-1 | 7/12/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6887565000-1 | 7/12/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6887565000-2 | 7/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6887865000-1 | 7/12/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6887895000-1 | 7/12/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6887895000-2 | 7/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6888215000-1 | 7/12/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6888615000-1 | 7/12/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6888825000-1 | 7/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6889365000-1 | 7/12/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6889755000-1 | 7/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6890245000-1 | 7/12/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6877215000-1 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6890505000-1 | 7/12/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6886235000-1 | 7/12/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6891535000-1 | 7/12/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6891685000-1 | 7/12/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6892055000-1 | 7/12/2018 | $5.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6893385000-1 | 7/12/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6893785000-1 | 7/12/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6894485000-1 | 7/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6895235000-1 | 7/12/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6376255000-1-7190 | 5/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6889975000-1-7191 | 7/13/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6891005000-1-7192 | 7/13/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6891935000-1-7193 | 7/13/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6892565000-1-7194 | 7/13/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6890365000-1 | 7/12/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6882215000-1 | 7/11/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6858345000-1 | 7/9/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6878225000-1-3775 | 7/11/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6878625000-1 | 7/11/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6878725000-1 | 7/11/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6879165000-1 | 7/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6879385000-1 | 7/11/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6880075000-1 | 7/11/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6880685000-1 | 7/11/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6880955000-1 | 7/11/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6881555000-1 | 7/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6881555000-2 | 7/11/2018 | $17.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6881665000-1 | 7/11/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6887215000-1 | 7/12/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6882105000-1 | 7/11/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6886925000-1 | 7/12/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6882355000-1 | 7/11/2018 | $19.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6882655000-1 | 7/11/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6882925000-1 | 7/12/2018 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6883175000-1 | 7/11/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6883695000-1 | 7/12/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6884275000-1 | 7/12/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6884785000-1 | 7/12/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6885265000-1 | 7/12/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6885515000-1 | 7/12/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6886095000-1 | 7/12/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6886155000-1 | 7/12/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6886225000-1 | 7/12/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6877525000-1 | 7/11/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997903 | $4,653.56 | 8/23/2018 | 6881875000-1 | 7/11/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6692385000-1 | 6/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6680745000-1 | 6/25/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6688525000-1 | 6/25/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6688975000-1 | 6/26/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6689305000-1 | 6/25/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6689905000-1 | 6/26/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6690085000-1 | 6/25/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6690205000-1 | 6/25/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6690265000-1 | 6/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6690525000-1 | 6/25/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6690885000-1 | 6/26/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6691065000-1 | 6/25/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6691225000-1 | 6/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6688165000-1 | 6/25/2018 | $4.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6691565000-1 | 6/25/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6687775000-1 | 6/25/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6692605000-1 | 6/25/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6692835000-1 | 6/26/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6692975000-1 | 6/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6693375000-1 | 6/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6693625000-1 | 6/26/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6693835000-1 | 6/26/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6693915000-1 | 6/26/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6694075000-1 | 6/25/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6694105000-1 | 6/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6694315000-1 | 6/26/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6694685000-1 | 6/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6695025000-1 | 6/26/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6691475000-1 | 6/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6685565000-1 | 6/25/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6706055000-1 | 6/26/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6681335000-1 | 6/25/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6681335000-2 | 6/25/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6681365000-1 | 6/25/2018 | $8.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6681565000-1 | 6/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6681565000-2 | 6/25/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6682575000-1 | 6/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6682735000-1 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6682845000-1 | 6/25/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6683105000-1 | 6/25/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6683405000-1 | 6/25/2018 | $16.50 |

Optimum Fulfillment LLC (2230526)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6684515000-1 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6688215000-1 | 6/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6685545000-1 | 6/25/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6695475000-1 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6685585000-1 | 6/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6685995000-1 | 6/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6686175000-1 | 6/25/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6686215000-1 | 6/25/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6686285000-1 | 6/25/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6686285000-2 | 6/25/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6686285000-3 | 6/25/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6686735000-1 | 6/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6686955000-1 | 6/25/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6687155000-1 | 6/25/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6687245000-1 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6687655000-1 | 6/25/2018 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6685455000-1 | 6/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6703315000-1 | 6/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6699315000-6 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6699605000-1 | 6/26/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6700215000-1 | 6/26/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6700215000-2 | 6/26/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6700275000-1 | 6/26/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6700305000-1 | 6/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6700565000-1 | 6/26/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6700855000-1 | 6/26/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6700855000-2 | 6/26/2018 | $35.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6701005000-1 | 6/26/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6702415000-1 | 6/26/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6702705000-1 | 6/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6695165000-1 | 6/26/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6703275000-1 | 6/26/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6699315000-3 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704045000-1 | 6/26/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704045000-2 | 6/26/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704085000-1 | 6/26/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704175000-1 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704315000-1 | 6/27/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704415000-1 | 6/27/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704605000-1 | 6/27/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704635000-1 | 6/27/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704665000-1 | 6/27/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6704725000-1 | 6/27/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6705085000-1 | 6/26/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6785645000-1 | 7/5/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6702945000-1 | 6/27/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696405000-5 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6680485000-1 | 6/25/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6695475000-2 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6695475000-3 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6695475000-4 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6695475000-5 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6695475000-6 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696015000-1 | 6/26/2018 | $17.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696235000-1 | 6/26/2018 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696235000-2 | 6/26/2018 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696305000-1 | 6/26/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696405000-1 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696405000-2 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6699315000-5 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696405000-4 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6699315000-4 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696405000-6 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696555000-1 | 6/26/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696555000-2 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696555000-3 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696615000-1 | 6/26/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6697335000-1 | 6/26/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6698955000-1 | 6/26/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6698965000-1 | 6/26/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6698995000-1 | 6/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6699225000-1 | 6/26/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6699315000-1 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6699315000-2 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6695175000-1 | 6/26/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6696405000-3 | 6/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6657505000-1 | 6/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6680885000-1 | 6/25/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648655000-1 | 6/22/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648775000-1 | 6/22/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648995000-1 | 6/25/2018 | $21.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6653445000-1 | 6/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6653805000-1 | 6/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6654005000-1 | 6/22/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6654035000-1 | 6/22/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6654715000-1 | 6/22/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6655535000-1 | 6/22/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6655535000-2 | 6/22/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6655535000-3 | 6/22/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648595000-1 | 6/22/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6657195000-1 | 6/22/2018 | $5.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648585000-1 | 6/22/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6657795000-1 | 6/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6658435000-1 | 6/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6658435000-2 | 6/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6658875000-1-3754 | 6/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6659285000-1 | 6/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6660665000-1 | 6/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6660755000-1-3755 | 6/22/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6660775000-1 | 6/22/2018 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6661315000-1 | 6/22/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6661935000-1 | 6/25/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6662345000-1 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6662995000-1 | 6/25/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6656045000-1 | 6/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6642655000-1 | 6/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6966875000-1-7312 | 7/18/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6650145000-1 | 6/21/2018 | $7.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6650695000-1 | 6/21/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6651675000-1 | 6/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6652195000-1 | 6/21/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6652425000-1 | 6/21/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6652615000-1 | 6/21/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 9161765000ADADJ | 12/27/2016 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 917000000ADADJ | 12/29/2016 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 925000000ADADJ | 12/30/2016 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6482905000-1 | 6/8/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6638795000-1 | 6/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648615000-1 | 6/22/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6638975000-1 | 6/22/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6664035000-1 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6642905000-1 | 6/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6642935000-1 | 6/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6643635000-1 | 6/22/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6643645000-1 | 6/22/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6643645000-2 | 6/22/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6643775000-1 | 6/22/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6643825000-1 | 6/22/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6643965000-1 | 6/22/2018 | $10.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648265000-1 | 6/22/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648365000-1 | 6/22/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648455000-1 | 6/22/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6648515000-1 | 6/22/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6638905000-1 | 6/22/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6675205000-1 | 6/25/2018 | $19.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671025000-1 | 6/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671385000-1 | 6/25/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671385000-2 | 6/25/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671385000-3 | 6/25/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671385000-4 | 6/25/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671385000-5 | 6/25/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671385000-6 | 6/25/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671545000-1 | 6/25/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671575000-1 | 6/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6672705000-1 | 6/25/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6674005000-1 | 6/25/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6674045000-1 | 6/25/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6663125000-1 | 6/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6675165000-1 | 6/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6670595000-1 | 6/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6675255000-1 | 6/25/2018 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6675515000-1 | 6/25/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6675825000-1 | 6/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6676185000-1 | 6/25/2018 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6677005000-1 | 6/25/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6677265000-1 | 6/25/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6677275000-1 | 6/25/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6678265000-1 | 6/25/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6678295000-1 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6678305000-1 | 6/25/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6679735000-1 | 6/25/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6679875000-1 | 6/25/2018 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6674705000-1 | 6/25/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6667315000-1 | 6/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6706155000-1 | 6/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6664055000-1-3756 | 6/22/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6664485000-1 | 6/25/2018 | $150.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6664745000-1 | 6/25/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6664775000-1 | 6/25/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6664775000-2 | 6/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6665285000-1 | 6/25/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6665435000-1 | 6/25/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6665855000-1 | 6/25/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6665985000-1 | 6/25/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6666135000-1 | 6/25/2018 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6666995000-1 | 6/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6671005000-1 | 6/25/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6667275000-1 | 6/25/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6670645000-1 | 6/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6667475000-1 | 6/25/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6667705000-1 | 6/25/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6667935000-1 | 6/25/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6668045000-1 | 6/25/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6668875000-1 | 6/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6668875000-2 | 6/25/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6668915000-1 | 6/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6669065000-1 | 6/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6669665000-1 | 6/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6670125000-1 | 6/25/2018 | $9.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6670235000-1 | 6/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6670395000-1 | 6/25/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6663885000-1 | 6/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6667075000-1 | 6/25/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6764855000-1 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6743905000-1-3758 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6759995000-1 | 7/2/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6760445000-1 | 7/2/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6760445000-2 | 7/2/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6761145000-1 | 7/2/2018 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6761885000-1 | 7/2/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6762095000-1 | 7/2/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6762205000-1 | 7/2/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6762535000-1 | 7/2/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6762905000-1 | 7/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6763385000-1 | 7/2/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6763395000-1-3761 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6759055000-1 | 7/2/2018 | $10.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6764205000-1 | 7/2/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6758945000-1 | 7/2/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6764875000-1 | 7/2/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6765445000-1 | 7/2/2018 | $18.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6765675000-1 | 7/2/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6765735000-1 | 7/2/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6766125000-1 | 7/2/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6766375000-1 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6766375000-2 | 7/2/2018 | $8.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6766625000-1 | 7/2/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6767355000-1 | 7/2/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6767735000-1 | 7/2/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6767765000-1 | 7/2/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6768285000-1 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6763555000-1 | 7/2/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6752365000-2 | 7/2/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6705935000-1 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6744065000-1 | 7/2/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6744685000-1-3759 | 7/2/2018 | $9.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6745265000-1 | 7/2/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6745275000-1 | 7/2/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6746625000-1 | 7/2/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6748205000-1 | 7/2/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6750355000-1 | 7/2/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6750595000-1 | 7/2/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6751095000-1 | 7/2/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6751165000-1 | 7/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6751865000-1 | 7/2/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6759215000-1 | 7/2/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6752365000-1 | 7/2/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6769235000-1 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6752455000-1 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6752645000-1 | 7/2/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6754175000-1 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6755285000-1 | 7/2/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6756385000-1 | 7/2/2018 | $4.99 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6756415000-1-3760 | 7/2/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6756425000-1 | 7/2/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6757605000-1 | 7/2/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6757915000-1 | 7/2/2018 | $11.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6758375000-1 | 7/2/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6758545000-1 | 7/2/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6758785000-1 | 7/2/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6752095000-1 | 7/2/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6780985000-1 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777615000-1 | 7/3/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777625000-1 | 7/3/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777665000-1 | 7/3/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777705000-1 | 7/3/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777745000-1 | 7/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6778385000-1 | 7/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6778775000-1 | 7/3/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6779585000-1 | 7/3/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6779685000-1 | 7/3/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6780345000-1 | 7/3/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6780405000-1 | 7/3/2018 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6780445000-1 | 7/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6768385000-1 | 7/2/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6780635000-2 | 7/3/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777415000-3 | 7/3/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6781025000-1 | 7/3/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6781305000-1 | 7/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6781385000-1 | 7/3/2018 | $10.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6781975000-1 | 7/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6782165000-1 | 7/3/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6782315000-1 | 7/3/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6782315000-2 | 7/3/2018 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6783045000-1 | 7/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6783425000-1 | 7/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6783645000-1 | 7/5/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6783755000-1 | 7/5/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986750 | $3,166.26 | 7/31/2018 | 6649375000-1 | 6/21/2018 | $102.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6780635000-1 | 7/3/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6773595000-1 | 7/3/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6743035000-1 | 7/2/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6769435000-1 | 7/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6769655000-1 | 7/2/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6770505000-1 | 7/2/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6770855000-1 | 7/3/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6771405000-1 | 7/2/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6771705000-1 | 7/2/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6771945000-1 | 7/3/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6772105000-1 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6772365000-1 | 7/2/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6772945000-1 | 7/3/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6773245000-1 | 7/2/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777605000-1 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6773475000-2 | 7/3/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777565000-1 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6773655000-1 | 7/3/2018 | $14.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6774055000-1 | 7/3/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6774225000-1 | 7/3/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6774765000-1 | 7/3/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6774855000-1 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6774905000-1 | 7/3/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6775965000-1 | 7/3/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6776235000-1 | 7/3/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6776615000-1 | 7/3/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6776835000-1 | 7/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777415000-1 | 7/3/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6777415000-2 | 7/3/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6768445000-1 | 7/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6773475000-1 | 7/3/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6721475000-1 | 6/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6743995000-1 | 7/2/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6716645000-1 | 6/27/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6717135000-1 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6717255000-1 | 6/28/2018 | $6.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6717385000-1 | 6/28/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6717925000-1 | 6/28/2018 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6717995000-1 | 6/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6718535000-1 | 6/28/2018 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6718725000-1 | 6/28/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6718725000-2 | 6/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6718755000-1 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6718775000-1 | 6/28/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6715675000-1 | 6/27/2018 | $8.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6721225000-1 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6715665000-1 | 6/27/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6721585000-1 | 6/28/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6721665000-1 | 6/28/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6721805000-1 | 6/28/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6722125000-1 | 6/28/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6722125000-2 | 6/28/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6722215000-1 | 6/28/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6722395000-1 | 6/28/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6722585000-1 | 6/28/2018 | $14.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6722725000-1 | 6/28/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6722835000-1 | 6/28/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6723015000-1-3757 | 6/28/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6723345000-1 | 6/28/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6718955000-1 | 6/28/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6711415000-1 | 6/27/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6706575000-1 | 6/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6707215000-1 | 6/27/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6708145000-1 | 6/27/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6708155000-1 | 6/27/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6708265000-1 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6708415000-1 | 6/27/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6708415000-2 | 6/27/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6708455000-1 | 6/27/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6709115000-1 | 6/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6709865000-1 | 6/27/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6709995000-1 | 6/27/2018 | $12.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 68

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6709995000-2 | 6/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6716065000-1 | 6/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6711365000-1 | 6/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6723725000-1 | 6/28/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6711635000-1 | 6/27/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6711635000-2 | 6/27/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6711685000-1 | 6/27/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6712105000-1 | 6/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6712165000-1 | 6/27/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6713325000-1 | 6/27/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6713525000-1 | 6/27/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6713665000-1 | 6/27/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6713835000-1 | 6/27/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6713885000-1 | 6/27/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6714095000-1 | 6/27/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6714245000-1 | 6/27/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6710355000-1 | 6/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6738885000-1 | 7/2/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6734085000-2 | 6/29/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6734265000-1 | 6/29/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6734265000-2 | 6/29/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6734265000-3 | 6/29/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6734545000-1 | 6/29/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6734815000-1 | 6/29/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6735075000-1 | 6/29/2018 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6735475000-1 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6735675000-1 | 6/29/2018 | $10.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6736215000-1 | 6/29/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6736465000-1 | 6/29/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6736645000-1 | 6/29/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6723345000-2 | 6/28/2018 | $8.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6738215000-1 | 7/2/2018 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6733165000-1 | 6/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6740165000-1 | 7/2/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6740235000-1 | 7/2/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6740785000-1 | 7/2/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6740785000-2 | 7/2/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6740855000-1 | 7/2/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6740875000-1 | 7/2/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6742025000-1 | 7/2/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6742285000-1 | 7/2/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6742295000-1 | 7/2/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6742835000-1 | 7/2/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6742925000-1 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6742985000-1 | 7/2/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6737805000-1 | 7/2/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6725775000-1 | 6/29/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6784705000-1 | 7/5/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6723735000-1 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6724265000-1 | 6/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6724435000-1 | 6/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6724525000-1 | 6/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6725585000-1 | 6/28/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6726025000-1 | 6/28/2018 | $169.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6727055000-1 | 6/28/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6727175000-1 | 6/28/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6599735000-1 | 6/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6723835000-1 | 6/29/2018 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6723855000-1 | 6/29/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6734085000-1 | 6/29/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6724895000-1 | 6/29/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6733355000-1 | 6/29/2018 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6726185000-1 | 6/29/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6727625000-1 | 6/29/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6728545000-1 | 6/29/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6729805000-1 | 7/2/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6729935000-1 | 7/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6730855000-1 | 7/2/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6730975000-1 | 7/2/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6731625000-1 | 7/2/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6731795000-1 | 7/2/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6731985000-1 | 7/2/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6732535000-1 | 6/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6732865000-1 | 6/29/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990210 | $3,906.60 | 8/9/2018 | 6723515000-1 | 6/28/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993866 | $3,218.79 | 8/16/2018 | 6724875000-1 | 6/29/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7076315000-1 | 7/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7081565000-1 | 7/27/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7073735000-1 | 7/26/2018 | $12.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7074205000-1 | 7/26/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7074415000-1 | 7/26/2018 | $8.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7074575000-1 | 7/26/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7074755000-1 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7074755000-2 | 7/30/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7075345000-1 | 7/26/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7075595000-1 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7075735000-1 | 7/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7075755000-1 | 7/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7075925000-1 | 7/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7073565000-1 | 7/26/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7076265000-1 | 7/26/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7073465000-1 | 7/26/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7076415000-1-7679 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7077405000-1 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7077805000-1 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7078095000-1 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7078375000-1 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7079375000-1 | 7/27/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7080225000-1 | 7/27/2018 | $54.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7080375000-1 | 7/27/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7080375000-2 | 7/27/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7080415000-1 | 7/27/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7080515000-1 | 7/27/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7101565000-1 | 7/30/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7075985000-1 | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7069795000-1-7678 | 7/31/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7066725000-1 | 7/26/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7067175000-1 | 7/26/2018 | $8.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7067565000-1-7677 | 7/26/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7067655000-1 | 7/26/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7067735000-1 | 7/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7067735000-2 | 7/26/2018 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7067765000-1 | 7/26/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7068205000-1 | 7/26/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7068205000-2 | 7/26/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7068205000-3 | 7/26/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7068525000-1 | 7/26/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7068665000-1 | 7/26/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7073705000-1 | 7/26/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7069235000-1 | 7/30/2018 | $7.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7082015000-1 | 7/27/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7069795000-2 | 7/31/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7070575000-1 | 7/26/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7070905000-1 | 7/26/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7071285000-1 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7071285000-2 | 7/26/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7071505000-1 | 7/26/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7071515000-1 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7071595000-1 | 7/26/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7071605000-1 | 7/26/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7071725000-1 | 7/26/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7072705000-1 | 7/26/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7072805000-1 | 7/26/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7069145000-1 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7095565000-1 | 7/30/2018 | $6.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7080815000-1 | 7/27/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7091455000-1 | 7/30/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7091855000-1 | 7/30/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7091935000-1 | 7/30/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7092365000-1 | 7/30/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7092775000-1 | 7/30/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7092775000-2 | 7/30/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7093495000-1 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7093855000-1 | 7/30/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7094165000-1 | 7/30/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7094385000-1 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7094615000-1-7683 | 7/30/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7090205000-1 | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7095485000-1 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7089885000-1 | 7/30/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7095565000-2 | 7/30/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7096355000-1 | 7/30/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7096495000-1 | 7/30/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7097375000-1 | 7/30/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7097415000-1 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7098255000-1 | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7098365000-1 | 7/30/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7098425000-1 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7098995000-1 | 7/30/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7099915000-1 | 7/30/2018 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7100955000-1 | 7/30/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6967285000-1-7313 | 7/18/2018 | $8.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7095045000-1-7684 | 7/30/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7087275000-1 | 7/27/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7082375000-1 | 7/27/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7082375000-2 | 7/27/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7083135000-1 | 7/27/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7083215000-1 | 7/27/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7083385000-1 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7083605000-1-7680 | 7/27/2018 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7084015000-1 | 7/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7084335000-1 | 7/27/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7084795000-1 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7085385000-1 | 7/27/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7085435000-1 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7085855000-1 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7091255000-1 | 7/30/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7086815000-1 | 7/30/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7066095000-1 | 7/26/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7087825000-1 | 7/30/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7088065000-1-7682 | 7/27/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7088255000-1 | 7/27/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7088295000-1 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7088295000-2 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7088295000-3 | 7/30/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7088415000-1 | 7/27/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7088575000-1 | 7/27/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7088795000-1 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7088955000-1 | 7/30/2018 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7089005000-1 | 7/30/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7089575000-1 | 7/30/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7086695000-1-7681 | 7/27/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7041975000-1 | 7/24/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7066585000-1 | 7/26/2018 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7038805000-1 | 7/24/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7039405000-1 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7039485000-1 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7039495000-1 | 7/24/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7039715000-1 | 7/24/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7040265000-1 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7040635000-1 | 7/24/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7040745000-1 | 7/24/2018 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7040935000-1 | 7/30/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7041195000-1 | 7/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7041265000-1 | 7/24/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7038275000-1 | 7/24/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7041865000-2 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7038215000-1 | 7/24/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7042195000-1 | 7/24/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7042215000-1 | 7/24/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7042255000-1 | 7/24/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7042925000-1 | 7/25/2018 | $69.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7042975000-1 | 7/25/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7042995000-1 | 7/25/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7043115000-1 | 7/30/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7043115000-3 | 7/30/2018 | $7.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7043115000-4 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7043375000-1 | 7/24/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7043535000-1 | 7/24/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7043735000-1 | 7/24/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7041865000-1 | 7/30/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7032445000-1 | 7/24/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7027855000-1 | 7/23/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7028005000-1 | 7/23/2018 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7028025000-1 | 7/23/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7029075000-1 | 7/23/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7029445000-1 | 7/23/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7029985000-1 | 7/23/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7030245000-1 | 7/23/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7030295000-1 | 7/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7030365000-1 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7031485000-1 | 7/23/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7031895000-1 | 7/23/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7032295000-1 | 7/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7038385000-1 | 7/24/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7032385000-1 | 7/30/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7044795000-1 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7032545000-1 | 7/24/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7033185000-1 | 7/23/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7033575000-1 | 7/23/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7034225000-1 | 7/23/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7034275000-1 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7034315000-1-7674 | 7/23/2018 | $8.45 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7035535000-1 | 7/24/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7036305000-1 | 7/24/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7037275000-1 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7037445000-1 | 7/30/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7037445000-2 | 7/30/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7037995000-1 | 7/24/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7032295000-2 | 7/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7062355000-1 | 7/25/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7056245000-1 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7056245000-2 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7056365000-1 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7057175000-1 | 7/25/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7057225000-1 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7057225000-2 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7057245000-1 | 7/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7058425000-1 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7058445000-1 | 7/25/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7058965000-1 | 7/25/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7059255000-1 | 7/25/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7059285000-1 | 7/30/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7044465000-1 | 7/24/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7062035000-1 | 7/25/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7055875000-1 | 7/25/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7062515000-1 | 7/26/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7062565000-1 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7063045000-1 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7063275000-1 | 7/25/2018 | $11.75 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7064345000-1 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7064435000-1 | 7/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7064805000-1 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7065035000-1 | 7/26/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7065405000-1 | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7065445000-1 | 7/26/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7066055000-1 | 7/26/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7101565000-2 | 7/30/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7059415000-1 | 7/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7051995000-1 | 7/30/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7066155000-1 | 7/26/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7046925000-1 | 7/25/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7047065000-1 | 7/24/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7047185000-1 | 7/24/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7047185000-2 | 7/24/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7048245000-1-7675 | 7/25/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7048595000-1 | 7/30/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7049245000-1 | 7/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7049395000-1 | 7/25/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7049535000-1 | 7/25/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7049795000-1 | 7/25/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7049915000-1 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7055895000-2 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7051815000-1 | 7/30/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7055895000-1 | 7/25/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7052665000-1 | 7/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7052665000-2 | 7/25/2018 | $7.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7053275000-1 | 7/30/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7053355000-1-7676 | 7/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7053655000-1 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7053845000-1 | 7/30/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7054155000-1 | 7/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7054175000-1 | 7/25/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7054215000-1 | 7/25/2018 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7055265000-1 | 7/25/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7055635000-1 | 7/25/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7055855000-1 | 7/25/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7044655000-1 | 7/24/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7049945000-1 | 7/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7158425000-1 | 8/2/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000027231 | 7/30/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7155655000-1 | 8/2/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7155965000-1 | 8/2/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7156025000-1 | 8/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7156175000-1 | 8/2/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7156275000-1 | 8/2/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7156285000-1 | 8/2/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7156285000-2 | 8/2/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7156315000-1 | 8/2/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7156325000-1 | 8/2/2018 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7156495000-1 | 8/2/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7157285000-1 | 8/2/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7155065000-2 | 8/2/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7157945000-1 | 8/2/2018 | $5.19 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                           P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7155065000-1 | 8/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7158795000-1 | 8/2/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7158805000-1 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7161265000-1 | 8/2/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7161285000-1 | 8/2/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7162225000-1 | 8/2/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000017255 | 7/30/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000018223 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000018706 | 7/30/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000018958 | 7/30/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000020117 | 7/30/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000021923 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7101005000-1 | 7/30/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7157765000-1 | 8/2/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7151025000-1 | 8/1/2018 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7143735000-1 | 8/1/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7143895000-1 | 8/1/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7145865000-1 | 8/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7146165000-1 | 8/1/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7146485000-1 | 8/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7148295000-1 | 8/1/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7148965000-1 | 8/1/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7149085000-1 | 8/1/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7149445000-1 | 8/1/2018 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7149555000-1 | 8/1/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7149695000-1 | 8/1/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7149815000-1 | 8/1/2018 | $19.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7155165000-1 | 8/2/2018 | $5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7150795000-1 | 8/1/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000029075 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7151245000-1 | 8/1/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7151315000-1 | 8/1/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7152505000-1 | 8/1/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7152705000-1 | 8/1/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7152935000-1 | 8/2/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7153005000-1 | 8/2/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7153215000-1 | 8/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7154205000-1 | 8/1/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7154385000-1 | 8/1/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7154685000-1 | 8/2/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7154735000-1 | 8/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7154845000-1 | 8/2/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7150105000-1 | 8/1/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000147543 | 8/1/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000023005 | 7/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000091053 | 8/1/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000094130 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000094255 | 8/1/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000097493 | 8/1/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000100449 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000101146 | 8/1/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000106459 | 8/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000141561 | 8/1/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000141957 | 8/1/2018 | $5.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000143170 | 8/1/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000144419 | 8/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000090899 | 8/1/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000147422 | 8/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000089773 | 8/1/2018 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000149684 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000149724 | 8/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000151108 | 8/1/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000152888 | 8/1/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000154072 | 8/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000154365 | 8/1/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000154508 | 8/1/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000155691 | 8/2/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000157786 | 8/2/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000158114 | 8/2/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000158526 | 8/2/2018 | $116.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000159507 | 8/2/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000147175 | 8/1/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000045397 | 7/31/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000032393 | 7/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000032437 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000036175 | 7/31/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000036400 | 7/31/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000038823 | 7/31/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000039086 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000039390 | 7/31/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000039424 | 7/31/2018 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000039565 | 7/31/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000039605 | 7/31/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000039759 | 7/31/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000039772 | 7/31/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000090994 | 8/1/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000044462 | 7/31/2018 | $24.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7141205000-1 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000047550 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000048784 | 7/31/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000049305 | 7/31/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000060046 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000060950 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000061719 | 7/31/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000061751 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000063017 | 7/31/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000064955 | 7/31/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000071151 | 7/31/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000083379 | 7/31/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000084223 | 7/31/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000044045 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7118535000-1-7687 | 7/30/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7143585000-1 | 8/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7112575000-2 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7112575000-3 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7112635000-1 | 7/30/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7114295000-1 | 7/30/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7114315000-1 | 7/30/2018 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7114575000-1 | 7/30/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7115075000-1 | 7/30/2018 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7115605000-1 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7115795000-1 | 7/30/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7115885000-1 | 7/30/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7116225000-1-7686 | 7/30/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7111725000-1 | 7/30/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7118475000-1 | 7/30/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7111085000-1 | 7/30/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7118565000-1 | 7/30/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7118775000-1 | 7/30/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7118775000-2 | 7/30/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7118815000-1 | 7/30/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7119205000-1 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7119305000-1 | 7/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7119665000-1 | 7/30/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7119725000-1 | 7/30/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7120465000-1 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7120945000-1 | 7/30/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7121255000-1 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7121865000-1 | 7/31/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7117685000-1 | 7/30/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7105125000-1 | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7101635000-1 | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7101925000-1 | 7/30/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7102035000-1 | 7/30/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7102035000-2 | 7/30/2018 | $34.40 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7102045000-1 | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7102085000-1 | 7/30/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7102325000-1 | 7/30/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7102855000-1 | 7/30/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7102855000-2 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7103365000-1 | 7/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7103835000-1 | 7/30/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7104275000-1 | 7/30/2018 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7112575000-1 | 7/30/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7104695000-1 | 7/30/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7124015000-1 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7106075000-1 | 7/30/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7107085000-1 | 7/30/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7107155000-1 | 7/30/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7107245000-1 | 7/30/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7107515000-1 | 7/30/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7107865000-1 | 7/30/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7108135000-1 | 7/30/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7108175000-1 | 7/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7109645000-1 | 7/30/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7109795000-1 | 7/30/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7110695000-1 | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7111075000-1-7685 | 7/30/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7104335000-1 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7137665000-1 | 7/31/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7134035000-1 | 7/31/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7134035000-2 | 7/31/2018 | $26.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7134385000-1 | 7/31/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7134535000-1 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7134555000-1 | 7/31/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7134815000-1 | 7/31/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7135165000-1 | 7/31/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7135325000-1 | 7/31/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7135405000-1 | 7/31/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7136205000-1 | 8/2/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7136285000-1 | 8/2/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7136285000-2 | 8/2/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7123255000-1 | 7/30/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7137475000-1 | 7/31/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7133655000-1 | 7/31/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7137825000-1 | 7/31/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7138015000-1 | 7/31/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7138095000-1 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7138095000-2 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7138975000-1 | 7/31/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7139565000-1 | 7/31/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7139695000-1 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7140235000-1 | 7/31/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7140415000-1 | 7/31/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7140415000-2 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7141015000-1 | 7/31/2018 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7026865000-1 | 7/23/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7137155000-1 | 7/31/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7129935000-1 | 7/31/2018 | $23.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7141725000-1 | 8/1/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7124205000-1 | 7/30/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7125635000-1 | 7/31/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7125785000-1 | 7/31/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7126575000-1 | 7/31/2018 | $47.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7126615000-1 | 7/31/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7127405000-1 | 8/2/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7128415000-1 | 7/31/2018 | $10.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7128565000-1 | 7/31/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7128595000-1 | 7/31/2018 | $12.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7128825000-1-7688 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7129055000-1 | 7/31/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7133765000-1 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7129865000-1 | 7/31/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7133665000-1 | 7/31/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7129935000-2 | 7/31/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7130255000-1 | 7/31/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7130665000-1 | 7/31/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7131625000-1 | 7/31/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7131915000-1 | 7/31/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7131945000-1 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7132365000-1 | 7/31/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7132425000-1 | 7/31/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7132635000-1 | 7/31/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7133045000-1 | 7/31/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7133445000-1 | 7/31/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7133445000-2 | 7/31/2018 | $10.85 |

Optimum Fulfillment LLC (2230526)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7123385000-1 | 7/30/2018 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7129825000-1 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6897375000-1-7476 | 7/13/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6900555000-1-7489 | 7/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120776114-7461 | 7/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120776129-7462 | 7/19/2018 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120776224-7463 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6229865000-1 | 5/17/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6376255000-1-7467 | 5/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6889975000-1-7468 | 7/13/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6891005000-1-7469 | 7/13/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6891935000-1-7470 | 7/13/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6892565000-1-7471 | 7/13/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6894985000-1-7472 | 7/13/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6895005000-1-7473 | 7/13/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120776092-7459 | 7/19/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6896545000-1-7475 | 7/13/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120776036-7458 | 7/18/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6897435000-1-7477 | 7/13/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6897625000-1-7478 | 7/13/2018 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6898155000-1-7479 | 7/13/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6898355000-1-7480 | 7/13/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6898575000-1-7481 | 7/13/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6898685000-1-7482 | 7/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6899525000-1-7483 | 7/13/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6899625000-1-7484 | 7/13/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6899825000-1-7485 | 7/13/2018 | $28.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6899865000-1-7486 | 7/13/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6900075000-1-7487 | 7/13/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7027505000-1 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6896495000-1-7474 | 7/13/2018 | $8.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003019672-7445 | 7/19/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002407313-7431 | 7/17/2018 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002407660-7432 | 7/17/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002540086-7433 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002578922-7434 | 7/19/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002595073-7435 | 7/19/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002597426-7436 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002597745-7437 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002599308-7438 | 7/19/2018 | $14.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002599953-7439 | 7/19/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003016152-7440 | 7/19/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003016269-7441 | 7/19/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003018385-7442 | 7/19/2018 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120776094-7460 | 7/19/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003019370-7444 | 7/19/2018 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6900845000-1-7490 | 7/13/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003019996-7446 | 7/19/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003020850-7447 | 7/19/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003021510-7448 | 7/19/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003021637-7449 | 7/19/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120774474-7450 | 7/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120774652-7451 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120775693-7452 | 7/16/2018 | $8.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120775763-7453 | 7/16/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120775771-7454 | 7/16/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120775927-7455 | 7/15/2018 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120775985-7456 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93120776024-7457 | 7/17/2018 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93003018484-7443 | 7/19/2018 | $107.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6937985000-1-7533 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6900525000-1-7488 | 7/13/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6931635000-1-7521 | 7/17/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6931665000-1-7522 | 7/17/2018 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6932195000-1-7523 | 7/17/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6932505000-1-7524 | 7/17/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6932635000-1-7525 | 7/17/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6932765000-1-7526 | 7/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6932915000-1-7527 | 7/17/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6933035000-1-7528 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6933265000-1-7529 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6934405000-1-7530 | 7/17/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6936005000-1 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6931415000-1-7519 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6937895000-1-7532 | 7/17/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6930415000-1-7518 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6938025000-1-7534 | 7/17/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6938755000-1-7535 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6939015000-1-7536 | 7/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6939225000-1-7537 | 7/17/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6939365000-1-7538 | 7/17/2018 | $8.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6939445000-1-7539 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6939445000-2-7540 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6940055000-1-7541 | 7/17/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6940375000-1-7542 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6942335000-1-7543 | 7/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6942605000-2-7544 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6942605000-3-7545 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6936115000-1-7531 | 7/17/2018 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6923365000-1-7505 | 7/17/2018 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6901125000-1-7491 | 7/13/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6901175000-1-7492 | 7/13/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6901345000-1-7493 | 7/13/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6902095000-1-7494 | 7/13/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6902555000-1-7495 | 7/13/2018 | $16.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6903125000-1-7496 | 7/13/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6903385000-1-7497 | 7/13/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6911885000-1-7498 | 7/17/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6911905000-1-7499 | 7/17/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6915505000-1-7500 | 7/17/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6915505000-2-7501 | 7/17/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6920005000-1-7502 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6931495000-1-7520 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6921645000-1-7504 | 7/17/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002386869-7428 | 7/16/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6923365000-2-7506 | 7/17/2018 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6924665000-1-7507 | 7/17/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6924675000-1-7508 | 7/17/2018 | $9.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6924715000-1-7509 | 7/17/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6925845000-1-7510 | 7/17/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6926935000-1-7511 | 7/17/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6927755000-1-7512 | 7/17/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6928605000-1-7513 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6929935000-1-7514 | 7/17/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6929935000-2-7515 | 7/17/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6930085000-1-7516 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6930355000-1-7517 | 7/17/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6921025000-1-7503 | 7/17/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6979635000-1-7357 | 7/19/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002406536-7430 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6976715000-1-7344 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6976745000-1-7345 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6976795000-1-7346 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6977295000-1-7347 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6977475000-1-7348 | 7/19/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6977855000-1-7349 | 7/19/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6978035000-1-7350 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6978185000-1-7351 | 7/19/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6978545000-1-7352 | 7/19/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6978575000-1-7353 | 7/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6978635000-1-7354 | 7/19/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6976155000-1-7342 | 7/19/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6979435000-1-7356 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6976005000-1-7341 | 7/19/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6979735000-1-7358 | 7/19/2018 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6979915000-1-7359 | 7/19/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6979925000-1-7360 | 7/19/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6980005000-1-7361 | 7/19/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6980135000-1-7362 | 7/19/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6980525000-1-7363 | 7/19/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6980945000-1-7364 | 7/19/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6981075000-1-7365 | 7/19/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6981245000-1-7366 | 7/19/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6981605000-1-7367 | 7/19/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6981625000-1-7368 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6981735000-1-7369 | 7/19/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6978765000-1-7355 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6973685000-1-7328 | 7/19/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6967325000-1-7314 | 7/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6967385000-1-7315 | 7/18/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6967695000-1-7316 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6968435000-1-7317 | 7/18/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6968515000-1-7318 | 7/18/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6969705000-1-7319 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6969895000-1-7320 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6970815000-1-7321 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6972065000-1-7322 | 7/18/2018 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6972395000-1-7323 | 7/19/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6972395000-2-7324 | 7/19/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6973005000-1-7325 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6976395000-1-7343 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6973075000-1-7327 | 7/18/2018 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6982425000-1-7372 | 7/19/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6973895000-1-7329 | 7/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6973895000-2-7330 | 7/19/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6974125000-1-7331 | 7/18/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6974165000-1-7332 | 7/18/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6974415000-1-7333 | 7/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6974545000-1-7334 | 7/19/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6974575000-1-7335 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6974845000-1-7336 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6975525000-1-7337 | 7/19/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6975595000-1-7338 | 7/19/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6975815000-1-7339 | 7/19/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6975925000-1-7340 | 7/19/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6973065000-1-7326 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002359249-7416 | 7/16/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002299341-7402 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002301457-7403 | 7/15/2018 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002301572-7404 | 7/15/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002304723-7405 | 7/15/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002305151-7406 | 7/15/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002305882-7407 | 7/15/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002309898-7408 | 7/16/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002310227-7409 | 7/16/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002351202-7410 | 7/16/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002352281-7411 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002354763-7412 | 7/16/2018 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002354981-7413 | 7/16/2018 | $56.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6982225000-1-7370 | 7/19/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002357881-7415 | 7/16/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002286412-7399 | 7/15/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002359726-7417 | 7/16/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002360385-7418 | 7/16/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002360446-7419 | 7/16/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002366278-7420 | 7/16/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002366872-7421 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002373526-7422 | 7/16/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002377688-7423 | 7/16/2018 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002381746-7424 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002382951-7425 | 7/16/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002384905-7426 | 7/16/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002386416-7427 | 7/16/2018 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6945595000-1-7548 | 7/17/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002355770-7414 | 7/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6985375000-3-7386 | 7/19/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002401058-7429 | 7/16/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6982435000-1-7373 | 7/19/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6982495000-1-7374 | 7/19/2018 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6982635000-1-7375 | 7/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6982655000-1-7376 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6982655000-2-7377 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6983225000-1-7378 | 7/19/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6983285000-1-7379 | 7/19/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6984295000-1-7380 | 7/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6984635000-1-7381 | 7/19/2018 | $12.65 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6984665000-1-7382 | 7/19/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6985015000-1-7383 | 7/19/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002295067-7401 | 7/15/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6985375000-2-7385 | 7/19/2018 | $35.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002288040-7400 | 7/15/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6985455000-1-7387 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6986075000-1-7388 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6986135000-1-7389 | 7/19/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6986455000-1-7390 | 7/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6988165000-1-7391 | 7/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6990105000-1-7392 | 7/19/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002247606-7393 | 7/14/2018 | $26.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002251763-7394 | 7/14/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002252898-7395 | 7/15/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002253833-7396 | 7/15/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002256056-7397 | 7/15/2018 | $19.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 93002268999-7398 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6982355000-1-7371 | 7/19/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001334 | $4,411.90 | 9/3/2018 | 6985375000-1-7384 | 7/19/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6999095000-1 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6985375000-3-7663 | 7/19/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6993475000-1 | 7/20/2018 | $18.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6993825000-1 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6993915000-1-7671 | 7/20/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6994115000-1 | 7/20/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6994965000-1 | 7/20/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6995925000-1 | 7/23/2018 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6996085000-1 | 7/20/2018 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6996685000-1 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6997025000-1 | 7/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6997935000-1 | 7/23/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6998075000-1 | 7/20/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6993185000-1 | 7/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6999075000-1 | 7/20/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6991605000-1 | 7/20/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6999605000-1 | 7/23/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6999695000-1 | 7/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6999775000-1 | 7/23/2018 | $10.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7000325000-1 | 7/20/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7000675000-1 | 7/23/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7000815000-1 | 7/23/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7001045000-1 | 7/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7001345000-1 | 7/20/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7001945000-1 | 7/23/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7001995000-1 | 7/23/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7002045000-1 | 7/23/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7002095000-1-7672 | 7/23/2018 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6998655000-1 | 7/20/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6989565000-1-7669 | 7/20/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6943555000-1-7546 | 7/17/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6985675000-1 | 7/20/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6985895000-1 | 7/20/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6986075000-1-7665 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6986135000-1-7666 | 7/19/2018 | $8.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 98

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6986455000-1-7667 | 7/19/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6986585000-1 | 7/20/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6987575000-1 | 7/20/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6988165000-1-7668 | 7/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6988385000-1 | 7/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6988395000-1 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6988415000-1 | 7/20/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6993185000-2 | 7/20/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6988865000-1 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7003235000-1 | 7/23/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6989705000-1 | 7/20/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6989895000-1 | 7/20/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6989925000-1 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6989945000-1 | 7/20/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6990105000-1-7670 | 7/19/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6990435000-1 | 7/20/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6990505000-1 | 7/20/2018 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6990715000-1 | 7/20/2018 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6990785000-1 | 7/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6991015000-1 | 7/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6991255000-1 | 7/20/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6991545000-1 | 7/20/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6988455000-1 | 7/20/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7021845000-1 | 7/23/2018 | $5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7014395000-1 | 7/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7015025000-1 | 7/23/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7015445000-1 | 7/23/2018 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7015495000-1 | 7/23/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7016015000-1 | 7/23/2018 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7016915000-1 | 7/23/2018 | $11.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7017525000-1 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7017535000-1 | 7/23/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7017655000-1 | 7/23/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7018245000-1 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7019095000-1 | 7/23/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7019635000-1 | 7/23/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7002555000-1 | 7/23/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7020985000-1 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7013715000-1 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7023705000-1 | 7/23/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7023705000-2 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7023825000-1 | 7/23/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7023925000-1 | 7/23/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7024135000-1 | 7/23/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7024295000-1 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7024395000-1 | 7/23/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7024545000-1-7673 | 7/23/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7024565000-1 | 7/23/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7024685000-1 | 7/23/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7025475000-1 | 7/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000160563 | 8/2/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7020955000-1 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7008745000-1 | 7/23/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6985375000-2-7662 | 7/19/2018 | $35.26 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7003635000-1 | 7/23/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7003735000-1 | 7/23/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7005185000-1 | 7/23/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7005225000-1 | 7/23/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7005985000-1 | 7/23/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7006975000-1 | 7/23/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7007075000-1 | 7/23/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7007145000-1 | 7/23/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7007845000-1 | 7/23/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7008295000-1 | 7/23/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7008385000-1 | 7/23/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7014225000-1 | 7/23/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7008665000-1 | 7/23/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7014165000-1 | 7/23/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7008815000-1 | 7/23/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7008885000-1 | 7/23/2018 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7009075000-1 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7009695000-1 | 7/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7010245000-1 | 7/23/2018 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7010295000-1 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7010855000-1 | 7/23/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7011825000-1 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7012075000-1 | 7/23/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7012155000-1 | 7/23/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7012345000-1 | 7/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7013365000-1 | 7/23/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7002675000-1 | 7/23/2018 | $14.00 |

Optimum Fulfillment LLC (2230526)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7008535000-1 | 7/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6967325000-1-7591 | 7/18/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6985455000-1-7664 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6962875000-1-7578 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6963155000-1-7579 | 7/18/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6963675000-1-7580 | 7/18/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6964035000-1-7581 | 7/18/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6964055000-1-7582 | 7/18/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6964535000-1-7583 | 7/18/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6964925000-1-7584 | 7/18/2018 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6965335000-1-7585 | 7/18/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6965665000-1-7586 | 7/18/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6965665000-2-7587 | 7/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6966345000-1-7588 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6961765000-1-7576 | 7/18/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6967285000-1-7590 | 7/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6961725000-1-7575 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6967385000-1-7592 | 7/18/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6967695000-1-7593 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6968435000-1-7594 | 7/18/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6968515000-1-7595 | 7/18/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6969705000-1-7596 | 7/18/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6969895000-1-7597 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6970815000-1-7598 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6972065000-1-7599 | 7/18/2018 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6972395000-1-7600 | 7/19/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6972395000-2-7601 | 7/19/2018 | $6.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                               Exhibit A                               P. 102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6973005000-1-7602 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6973065000-1-7603 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6966875000-1-7589 | 7/18/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6957555000-1-7562 | 7/18/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 7026975000-1 | 7/23/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6946285000-1-7549 | 7/17/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6948745000-1-7550 | 7/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6950325000-1-7551 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6951105000-1-7552 | 7/17/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6951145000-1-7553 | 7/17/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6952075000-1-7554 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6954465000-1-7555 | 7/17/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6954965000-1-7556 | 7/18/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6956225000-1-7557 | 7/17/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6956345000-1-7558 | 7/17/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6956495000-1-7559 | 7/18/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6961895000-1-7577 | 7/18/2018 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6956995000-2-7561 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6973895000-1-7606 | 7/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6957735000-1-7563 | 7/18/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6958885000-1-7564 | 7/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6959155000-1-7565 | 7/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6959235000-1-7566 | 7/18/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6959235000-2-7567 | 7/18/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6959965000-1-7568 | 7/18/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6960045000-1-7569 | 7/18/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6960875000-1-7570 | 7/18/2018 | $9.15 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 103

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6961015000-1-7571 | 7/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6961015000-2-7572 | 7/18/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6961325000-1-7573 | 7/18/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6961465000-1-7574 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6956995000-1-7560 | 7/18/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6982435000-1-7650 | 7/19/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6979915000-1-7636 | 7/19/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6979925000-1-7637 | 7/19/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6980005000-1-7638 | 7/19/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6980135000-1-7639 | 7/19/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6980525000-1-7640 | 7/19/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6980945000-1-7641 | 7/19/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6981075000-1-7642 | 7/19/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6981245000-1-7643 | 7/19/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6981605000-1-7644 | 7/19/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6981625000-1-7645 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6981735000-1-7646 | 7/19/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6982225000-1-7647 | 7/19/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6973075000-1-7604 | 7/18/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6982425000-1-7649 | 7/19/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6979435000-1-7633 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6982495000-1-7651 | 7/19/2018 | $35.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6982635000-1-7652 | 7/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6982655000-1-7653 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6982655000-2-7654 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6983225000-1-7655 | 7/19/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6983285000-1-7656 | 7/19/2018 | $10.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6983905000-1 | 7/20/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6984295000-1-7657 | 7/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6984635000-1-7658 | 7/19/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6984665000-1-7659 | 7/19/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6985015000-1-7660 | 7/19/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6985375000-1-7661 | 7/19/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6982355000-1-7648 | 7/19/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6976395000-1-7620 | 7/19/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6943695000-1-7547 | 7/17/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6973895000-2-7607 | 7/19/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6974125000-1-7608 | 7/18/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6974165000-1-7609 | 7/18/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6974415000-1-7610 | 7/19/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6974545000-1-7611 | 7/19/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6974575000-1-7612 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6974845000-1-7613 | 7/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6975525000-1-7614 | 7/19/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6975595000-1-7615 | 7/19/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6975815000-1-7616 | 7/19/2018 | $49.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6975925000-1-7617 | 7/19/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6979735000-1-7635 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6976155000-1-7619 | 7/19/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6979635000-1-7634 | 7/19/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6976715000-1-7621 | 7/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6976745000-1-7622 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6976795000-1-7623 | 7/19/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6977295000-1-7624 | 7/19/2018 | $10.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6977475000-1-7625 | 7/19/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6977855000-1-7626 | 7/19/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6978035000-1-7627 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6978185000-1-7628 | 7/19/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6978545000-1-7629 | 7/19/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6978575000-1-7630 | 7/19/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6978635000-1-7631 | 7/19/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6978765000-1-7632 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6973685000-1-7605 | 7/19/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 6976005000-1-7618 | 7/19/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7195945000-1 | 8/9/2018 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7199585000-1 | 8/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7194055000-2 | 8/8/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7194055000-3 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7194085000-1 | 8/8/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7194275000-1 | 8/8/2018 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7194365000-1 | 8/8/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7194435000-1 | 8/9/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7194695000-1 | 8/9/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7194765000-1 | 8/9/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7195365000-1 | 8/8/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7195605000-1 | 8/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7195635000-1 | 8/9/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7193775000-1 | 8/8/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7195815000-1-7789 | 8/9/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7193625000-1 | 8/8/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7196255000-1 | 8/8/2018 | $19.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7196435000-1 | 8/8/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7196465000-1 | 8/9/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7196655000-1 | 8/9/2018 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7196705000-1-7790 | 8/9/2018 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7197275000-1 | 8/9/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7197775000-1 | 8/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7198655000-1 | 8/9/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7199285000-1 | 8/9/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7199405000-1-7791 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7199405000-2 | 8/9/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7098765000-1 | 7/30/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7195695000-1 | 8/9/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7190025000-2 | 8/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7186485000-1 | 8/7/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7186575000-1 | 8/7/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7186585000-1 | 8/7/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7186715000-1 | 8/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7187315000-1 | 8/7/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7187885000-1 | 8/7/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7188055000-1 | 8/7/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7188295000-1 | 8/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7188475000-1 | 8/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7189005000-1 | 8/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7189065000-1 | 8/7/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7189245000-1 | 8/7/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7194055000-1 | 8/8/2018 | $12.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7190025000-1 | 8/7/2018 | $17.50 |

Optimum Fulfillment LLC (2230526)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7200125000-1 | 8/9/2018 | $16.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7190105000-1 | 8/7/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7190525000-1 | 8/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7190605000-1 | 8/8/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7190655000-1 | 8/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7190905000-1 | 8/8/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7191635000-1 | 8/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7191685000-1-7787 | 8/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7192035000-1 | 8/8/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7192115000-1 | 8/8/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7192925000-1 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7193005000-1-7788 | 8/9/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7193615000-1 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7189675000-1 | 8/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000035654 | 7/31/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7199465000-1 | 8/9/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000021482 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000021898 | 7/30/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000023897 | 7/30/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000024308 | 7/30/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000025426 | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000027003 | 7/30/2018 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000027541 | 7/30/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000029683 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000032824 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000033339 | 7/30/2018 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000034668 | 7/30/2018 | $6.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000020251 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000035470 | 7/31/2018 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000018169 | 7/30/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000037897 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000046703 | 7/31/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000061574 | 7/31/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000062320 | 7/31/2018 | $8.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000063347 | 7/31/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000064955OC | 8/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000067790 | 7/31/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000067954 | 7/31/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000068463 | 7/31/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000070756 | 7/31/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000071482 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000075010 | 7/31/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000035319 | 7/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7215125000-1 | 8/9/2018 | $14.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7200185000-1 | 8/9/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7200215000-1 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7201045000-1 | 8/9/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7201125000-1 | 8/9/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7201125000-2 | 8/9/2018 | $11.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7201195000-1 | 8/9/2018 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7201195000-2 | 8/9/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7201215000-1 | 8/9/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7211035000-1 | 8/9/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7211065000-1 | 8/9/2018 | $8.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7211105000-1 | 8/9/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7211115000-1 | 8/9/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000021117 | 7/30/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7212115000-1 | 8/9/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7184745000-1 | 8/7/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7215275000-1 | 8/9/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7216145000-1 | 8/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7216175000-1 | 8/9/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7216175000-2 | 8/9/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7216285000-1 | 8/9/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7217235000-1 | 8/9/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7218195000-1 | 8/9/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7218195000-2 | 8/9/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7218255000-1 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7218255000-2 | 8/9/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000014190 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000015309 | 7/30/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7211195000-1 | 8/9/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7162945000-1 | 8/3/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7186175000-1-7786 | 8/7/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7159185000-1 | 8/6/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7159285000-1 | 8/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7159905000-1 | 8/6/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7160685000-1 | 8/3/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7160825000-1 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7160825000-2 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7160825000-3 | 8/3/2018 | $19.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7160865000-1 | 8/3/2018 | $9.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7160945000-1 | 8/3/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7161495000-1 | 8/3/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7161735000-1 | 8/3/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7146105000-1 | 8/1/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7161965000-1 | 8/3/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7143245000-2 | 8/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7163265000-1 | 8/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7163455000-1 | 8/3/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7163605000-1 | 8/3/2018 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7163635000-1 | 8/3/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7163635000-2 | 8/3/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7163635000-3 | 8/3/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7163915000-1 | 8/3/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7164585000-1 | 8/3/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7165205000-1 | 8/3/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7165585000-1 | 8/3/2018 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7165735000-1 | 8/3/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7165795000-1 | 8/3/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7161895000-1 | 8/3/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7130995000-1-7780 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000159623 | 8/2/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7103325000-1 | 7/30/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7106635000-1 | 7/30/2018 | $8.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7109485000-1 | 7/30/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7111175000-1 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7113575000-1-7779 | 7/30/2018 | $9.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7119435000-1 | 7/30/2018 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7127645000-1 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7127905000-1 | 8/6/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7127905000-2 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7129985000-1 | 7/31/2018 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7130085000-1 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7159095000-1 | 8/6/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7130765000-1 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7167075000-2 | 8/3/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7131505000-1 | 7/31/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7133345000-1 | 7/31/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7136725000-1 | 8/6/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7136725000-2 | 8/6/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7137485000-1 | 7/31/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7137485000-2 | 7/31/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7139425000-1 | 7/31/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7139425000-2 | 7/31/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7139425000-3 | 7/31/2018 | $13.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7142345000-1 | 8/6/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7142855000-1 | 8/6/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7143245000-1-7781 | 8/1/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7130315000-1 | 7/31/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7180845000-1 | 8/7/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7176775000-1 | 8/6/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7177015000-1 | 8/6/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7177115000-1 | 8/6/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7177335000-1 | 8/6/2018 | $17.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7177465000-1 | 8/6/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7177855000-1 | 8/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7178105000-1 | 8/6/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7178595000-1 | 8/6/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7178765000-1 | 8/6/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7179285000-1 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7179325000-1 | 8/6/2018 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7180325000-1-7785 | 8/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7166375000-1 | 8/3/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7180655000-1 | 8/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7175195000-1 | 8/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7181245000-1 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7182185000-1 | 8/6/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7183515000-1 | 8/7/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7183805000-1 | 8/7/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7184185000-1 | 8/6/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7184195000-1 | 8/6/2018 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7184335000-1 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7184385000-1 | 8/7/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7184485000-1 | 8/7/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7184525000-1 | 8/7/2018 | $59.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7184535000-1 | 8/7/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000078055 | 7/31/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7180555000-1 | 8/6/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7173155000-1 | 8/6/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7184745000-2 | 8/7/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7167155000-1 | 8/3/2018 | $25.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7167675000-1 | 8/6/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7169195000-1 | 8/6/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7169635000-1-7782 | 8/6/2018 | $51.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7170035000-1 | 8/6/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7170655000-1 | 8/6/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7170815000-1 | 8/6/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7171405000-1 | 8/6/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7171655000-1 | 8/6/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7171735000-1-7783 | 8/6/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7172125000-1 | 8/6/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7176485000-1 | 8/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7172695000-1 | 8/6/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7176385000-1 | 8/6/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7173155000-2 | 8/6/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7173465000-1 | 8/6/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7173935000-1 | 8/6/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7174065000-1 | 8/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7174315000-1 | 8/6/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7174385000-1 | 8/6/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7174535000-1 | 8/6/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7174545000-1 | 8/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7174595000-1 | 8/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7174645000-1-7784 | 8/6/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7174685000-1 | 8/6/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7175065000-1 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7167075000-1 | 8/3/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7172675000-1 | 8/6/2018 | $7.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 114

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000469035 | 8/8/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000407303 | 8/6/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000447319 | 8/8/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000447542 | 8/8/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000448392 | 8/8/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000449072 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000450979 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000455955 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000457297 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000460236 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000461015 | 8/8/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000462026 | 8/8/2018 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000465588 | 8/8/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000446675 | 8/8/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000467822 | 8/8/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000446307 | 8/7/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000490511 | 8/8/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000491642 | 8/8/2018 | $10.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000492246 | 8/8/2018 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000494293 | 8/8/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000494583 | 8/8/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000495846 | 8/8/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000497578 | 8/8/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000498699 | 8/8/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000499066 | 8/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000530069 | 8/8/2018 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000530098 | 8/8/2018 | $8.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000530107 | 8/8/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000466927 | 8/8/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000431976 | 8/7/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000075558 | 7/31/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000407920 | 8/7/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000408127 | 8/7/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000408582 | 8/7/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000411968 | 8/7/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000413350 | 8/7/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000415090 | 8/7/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000417850 | 8/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000418707 | 8/7/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000421452 | 8/7/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000421521 | 8/7/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000424342 | 8/7/2018 | $125.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000447026 | 8/8/2018 | $5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000429562 | 8/7/2018 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000532156 | 8/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000434387 | 8/7/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000435154 | 8/7/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000435603 | 8/7/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000437090 | 8/7/2018 | $122.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000440590 | 8/7/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000441563 | 8/7/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000441920 | 8/7/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000442588 | 8/7/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000442791 | 8/7/2018 | $10.75 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000443074 | 8/7/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000444351 | 8/7/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000446150 | 8/7/2018 | $40.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000428787 | 8/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003493130OC | 7/30/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003071109OC | 7/31/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003164660OC | 7/31/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003187099OC | 7/31/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003187940OC | 7/23/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003188779-7792 | 7/23/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003208185-7793 | 7/23/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003257433OC | 7/24/2018 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003308377OC | 8/10/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003419337 | 7/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003423320OC | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003429848 | 7/27/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003444201 | 7/27/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000531869 | 8/8/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003467424 | 7/28/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002545801 | 7/18/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003499327 | 7/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003530835 | 7/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003530876 | 7/29/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003534204 | 7/29/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003539743 | 7/29/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003539939 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003540497 | 7/29/2018 | $56.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                            Exhibit A                                            P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003544110 | 7/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003571232 | 7/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003572526 | 7/29/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003583185OC | 7/30/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003586699 | 7/30/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003446981 | 7/28/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002354763OC | 7/29/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000407186 | 8/7/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000537058 | 8/9/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000537309 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000537642 | 8/9/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000539214 | 8/9/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000570893 | 8/9/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000572617 | 8/9/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000575170 | 8/9/2018 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000586108 | 8/9/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000586387 | 8/9/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000586443 | 8/9/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000588116 | 8/9/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002595073OC | 7/31/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002286412OC | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002549266 | 7/18/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002354981OC | 7/29/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002359249OC | 7/18/2018 | $52.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002386416OC | 7/29/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002414779 | 7/17/2018 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002427860 | 7/17/2018 | $28.15 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002432081 | 7/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002433406 | 7/17/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002443911 | 7/17/2018 | $10.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002445131 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002460930 | 7/17/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002491285 | 7/18/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93002540253 | 7/18/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000532054 | 8/8/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000590134 | 8/9/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000263440 | 8/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000407385 | 8/7/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000244211 | 8/3/2018 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000245407 | 8/3/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000245444 | 8/3/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000245601 | 8/3/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000245824 | 8/4/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000248901 | 8/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000249363 | 8/4/2018 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000250387 | 8/4/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000250667 | 8/4/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000252561 | 8/4/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000253464 | 8/4/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000241320 | 8/3/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000261720 | 8/4/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000237991 | 8/3/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000265963 | 8/4/2018 | $21.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000267420 | 8/4/2018 | $8.45 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000280909 | 8/4/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000280909OC | 8/6/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000282317 | 8/4/2018 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000285375 | 8/4/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000286009 | 8/4/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000286496 | 8/4/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000287303 | 8/4/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000287460 | 8/4/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000287497 | 8/4/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000290126 | 8/4/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000261394 | 8/4/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000181725OC | 8/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7095995000-1 | 7/30/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000078749 | 7/31/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000079702 | 7/31/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000080340 | 7/31/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000081050 | 7/31/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000082959 | 7/31/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000083142 | 7/31/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000084201 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000085261 | 7/31/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000085304 | 7/31/2018 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000086409 | 7/31/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000086612 | 7/31/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000242567 | 8/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000088941 | 8/1/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000305799 | 8/5/2018 | $504.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000202895 | 8/3/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000203268 | 8/3/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000205319 | 8/3/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000205568 | 8/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000209427 | 8/3/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000209604 | 8/3/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000225118 | 8/3/2018 | $21.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000226485 | 8/3/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000227362 | 8/3/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000232242 | 8/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000233496 | 8/3/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000235191 | 8/3/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000088016 | 8/1/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000384176 | 8/6/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000360964 | 8/6/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000361205 | 8/6/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000363015 | 8/6/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000364889 | 8/6/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000365189 | 8/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000369101 | 8/6/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000373419 | 8/6/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000375698 | 8/6/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000376322 | 8/6/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000377177 | 8/6/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000378206 | 8/6/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000379583 | 8/6/2018 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000292578 | 8/5/2018 | $6.15 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000383651 | 8/6/2018 | $3.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000359222 | 8/6/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000384460 | 8/6/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000384460OC | 8/7/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000385155 | 8/6/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000385865 | 8/6/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000386195 | 8/6/2018 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000386709 | 8/6/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000389229 | 8/6/2018 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000402276 | 8/6/2018 | $11.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000402729 | 8/6/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000403547 | 8/6/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000404310 | 8/6/2018 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000405435 | 8/6/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000379847 | 8/6/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000350401 | 8/5/2018 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000075663 | 7/31/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000307547 | 8/5/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000308468 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000309472 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000310317 | 8/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000310406 | 8/5/2018 | $22.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000310734 | 8/5/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000312353 | 8/5/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000312353OC | 8/6/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000312510 | 8/5/2018 | $27.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000313074 | 8/5/2018 | $10.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000315525 | 8/5/2018 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000360480 | 8/6/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000319384 | 8/5/2018 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000360047 | 8/6/2018 | $22.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000350582 | 8/5/2018 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000351581 | 8/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000353789 | 8/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000355547 | 8/5/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000356049 | 8/5/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000357102 | 8/5/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000357153 | 8/5/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000357321 | 8/5/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000357448 | 8/5/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000357839 | 8/5/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000358479 | 8/5/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000358537 | 8/5/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000299680 | 8/5/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93000317656 | 8/5/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003082220 | 7/21/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003105875 | 7/21/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003064806 | 7/20/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003066313 | 7/20/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003067620 | 7/20/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003068255 | 7/20/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003068673 | 7/20/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003070962 | 7/20/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003071199 | 7/20/2018 | $11.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003073877 | 7/20/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003075555 | 7/20/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003076018 | 7/20/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003079000 | 7/21/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003061085 | 7/20/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003081288 | 7/21/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003047726 | 7/20/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003082914 | 7/21/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003083739 | 7/21/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003087724 | 7/21/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003088671 | 7/21/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003094708 | 7/21/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003096474 | 7/21/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003100496 | 7/21/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003100691 | 7/21/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003100902 | 7/21/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003101275 | 7/21/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003103521 | 7/21/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7102335000-1 | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003079860 | 7/21/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003029979 | 7/20/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003013458 | 7/19/2018 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003016152-7750 | 7/19/2018 | $20.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003016269-7752 | 7/19/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003018385-7753 | 7/19/2018 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003018484-7754 | 7/19/2018 | $107.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003019370-7756 | 7/19/2018 | $16.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003019672-7757 | 7/19/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003019822 | 7/19/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003019996-7758 | 7/19/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003020850-7759 | 7/19/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003021510-7760 | 7/19/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003021637-7761 | 7/19/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003061434 | 7/20/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003026624 | 7/20/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003108505 | 7/21/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003030313 | 7/20/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003030413 | 7/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003031154 | 7/20/2018 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003032735 | 7/20/2018 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003035066 | 7/20/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003036011 | 7/20/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003039151 | 7/20/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003039532 | 7/20/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003041009 | 7/20/2018 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003042497 | 7/20/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003043783 | 7/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003044140 | 7/20/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003026541 | 7/20/2018 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003206450 | 7/23/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003105350 | 7/21/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003186103 | 7/22/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003187099 | 7/23/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003187215 | 7/22/2018 | $19.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003187345 | 7/22/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003187720 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003187940 | 7/23/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003187974 | 7/23/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003188095 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003188779-7762 | 7/23/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003188796 | 7/23/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003204892 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003185699 | 7/22/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003206378 | 7/23/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003185698 | 7/22/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003207729 | 7/23/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003207731 | 7/23/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003208185-7763 | 7/23/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003209649 | 7/23/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003220605 | 7/23/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003222508 | 7/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003223035 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003224426 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003224496 | 7/23/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003224696 | 7/23/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003224934 | 7/23/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003227998 | 7/23/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003205187 | 7/23/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003163417 | 7/22/2018 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003108778 | 7/21/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003109133 | 7/21/2018 | $30.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003109987 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003140197 | 7/21/2018 | $25.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003142963 | 7/21/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003143464 | 7/21/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003144079 | 7/21/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003145938 | 7/21/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003146700 | 7/21/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003148234 | 7/21/2018 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003151193 | 7/21/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003153519 | 7/22/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003185824 | 7/22/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003161018 | 7/22/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002599041 | 7/19/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003164619 | 7/22/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003164660 | 7/22/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003165022 | 7/22/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003167664 | 7/22/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003170548 | 7/22/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003171557 | 7/22/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003172124 | 7/22/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003174409 | 7/22/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003176853 | 7/22/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003176931 | 7/22/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003178610 | 7/22/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003181540 | 7/22/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003158608 | 7/22/2018 | $208.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002260659 | 7/15/2018 | $10.40 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002599953-7749 | 7/19/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002236205 | 7/14/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002241623 | 7/14/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002246117 | 7/14/2018 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002247606-7690 | 7/14/2018 | $26.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002250750 | 7/14/2018 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002251763-7691 | 7/14/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002252183 | 7/14/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002252898-7692 | 7/15/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002253833-7693 | 7/15/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002253989 | 7/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002256056-7696 | 7/15/2018 | $19.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002229399 | 7/14/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002260395 | 7/15/2018 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002226377 | 7/14/2018 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002266510 | 7/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002268999-7697 | 7/15/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002269379 | 7/15/2018 | $44.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002281699 | 7/15/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002285600 | 7/15/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002286412-7698 | 7/15/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002288040-7700 | 7/15/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002292959 | 7/15/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002295067-7701 | 7/15/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002295278 | 7/15/2018 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002297701 | 7/15/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002299341-7702 | 7/15/2018 | $10.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781294 | $18,663.50 | 9/17/2018 | 93002259993 | 7/15/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000176582 | 8/2/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 93003587723 | 7/30/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000161875 | 8/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000162297 | 8/2/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000162413 | 8/2/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000163710 | 8/2/2018 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000166261 | 8/2/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000166306 | 8/2/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000166688 | 8/2/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000170385 | 8/2/2018 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000170787 | 8/2/2018 | $8.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000170878 | 8/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000171169 | 8/2/2018 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002230868 | 7/14/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000175543 | 8/2/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002304723-7706 | 7/15/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000181725 | 8/2/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000182233 | 8/2/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000182352 | 8/2/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000185099 | 8/2/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000185158 | 8/2/2018 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000186136 | 8/2/2018 | $97.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000187850 | 8/2/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000187906 | 8/2/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000200536 | 8/2/2018 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000200837 | 8/2/2018 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002221206 | 7/14/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002226348 | 7/14/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000174770 | 8/2/2018 | $181.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002570574 | 7/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002406536-7738 | 7/17/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002407313-7739 | 7/17/2018 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002407660-7740 | 7/17/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002445229 | 7/17/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002540086-7741 | 7/18/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002545754 | 7/18/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002546493 | 7/18/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002547454 | 7/18/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002547991 | 7/18/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002548085 | 7/18/2018 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002548470 | 7/18/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002549364 | 7/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002301457-7703 | 7/15/2018 | $34.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002570018 | 7/18/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002386869-7736 | 7/16/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002572112 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002578922-7742 | 7/19/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002580505 | 7/19/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002580971 | 7/19/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002584605 | 7/19/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002587637 | 7/19/2018 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002593992 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002595073-7743 | 7/19/2018 | $27.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002596297 | 7/19/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002597426-7745 | 7/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002597745-7746 | 7/19/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003230816 | 7/23/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002549995 | 7/18/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002359726-7723 | 7/16/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002599308-7748 | 7/19/2018 | $14.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002305151-7707 | 7/15/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002305882-7708 | 7/15/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002309898-7709 | 7/16/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002310227-7710 | 7/16/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002313569 | 7/16/2018 | $23.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002351202-7711 | 7/16/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002352281-7712 | 7/16/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002354763-7713 | 7/16/2018 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002354981-7715 | 7/16/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002355770-7718 | 7/16/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002356663 | 7/16/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002401058-7737 | 7/16/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002359249-7721 | 7/16/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002400715 | 7/16/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002360385-7724 | 7/16/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002360446-7726 | 7/16/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002364725 | 7/16/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002366278-7727 | 7/16/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002366872-7728 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002373526-7729 | 7/16/2018 | $45.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 131

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002377039 | 7/16/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002377688-7730 | 7/16/2018 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002381746-7731 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002382951-7732 | 7/16/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002384905-7733 | 7/16/2018 | $28.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002386416-7734 | 7/16/2018 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002301572-7705 | 7/15/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93002357881-7719 | 7/16/2018 | $168.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003584185 | 7/29/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003442181 | 7/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003546160 | 7/29/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003571067 | 7/29/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003571315 | 7/29/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003571557 | 7/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003571840 | 7/29/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003572292 | 7/29/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003572943 | 7/29/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003573406 | 7/29/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003577204 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003577485 | 7/29/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003583136 | 7/29/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003543878 | 7/29/2018 | $20.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003583984 | 7/29/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003540575 | 7/29/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003585231 | 7/29/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003586323 | 7/30/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003588331 | 7/30/2018 | $140.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003588565 | 7/30/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003589833 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003590878 | 7/30/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003593120 | 7/30/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003593952 | 7/30/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003596751 | 7/30/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003596884 | 7/30/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003597676 | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003599392 | 7/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003583185 | 7/29/2018 | $174.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003469396 | 7/28/2018 | $13.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003228331 | 7/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003443222 | 7/27/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003444329 | 7/27/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003445459 | 7/27/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003452840 | 7/28/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003453313 | 7/28/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003453781 | 7/28/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003453897 | 7/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003454227 | 7/28/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003458787 | 7/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003462995 | 7/28/2018 | $68.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003463767 | 7/28/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003545515 | 7/29/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003468491 | 7/28/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120774500 | 7/24/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003493130 | 7/28/2018 | $17.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003493163 | 7/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003495222 | 7/28/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003495513 | 7/28/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003496676 | 7/28/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003530553 | 7/29/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003535434 | 7/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003535728 | 7/29/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003535760 | 7/29/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003537107 | 7/29/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003538486 | 7/29/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003538522 | 7/29/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003466976 | 7/28/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777534 | 7/27/2018 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776765 | 7/24/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776786 | 7/25/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776816 | 7/28/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776835 | 8/1/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776947 | 7/24/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776967 | 7/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777086 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777137 | 7/26/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777193 | 7/27/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777319 | 7/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777360 | 7/28/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777362 | 7/28/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003599972 | 7/30/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777407 | 8/1/2018 | $9.15 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776666 | 7/24/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777606 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777608 | 7/27/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777623 | 7/28/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777635 | 7/29/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777876 | 8/2/2018 | $30.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7059265000-1 | 7/25/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7083855000-1-7778 | 7/27/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7083925000-1 | 7/27/2018 | $62.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7086615000-1 | 7/27/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7088385000-1 | 7/27/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7088475000-1 | 7/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012330 | $10,489.16 | 9/24/2018 | 7090705000-1 | 7/30/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120777397 | 7/29/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776036-7772 | 7/18/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003441929 | 7/27/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120774578 | 7/25/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120774652-7765 | 7/16/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120774692 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120775144 | 7/21/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120775165 | 7/26/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120775177 | 7/31/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120775186 | 8/2/2018 | $71.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120775693-7766 | 7/16/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120775763-7767 | 7/16/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120775771-7768 | 7/16/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120775927-7769 | 7/15/2018 | $5.13 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 135

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776752 | 7/24/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776024-7771 | 7/17/2018 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776720 | 7/23/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776092-7773 | 7/19/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776094-7774 | 7/19/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776114-7775 | 7/18/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776129-7776 | 7/19/2018 | $35.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776155 | 7/20/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776224-7777 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776525 | 7/30/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776625 | 7/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776639 | 7/23/2018 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776642 | 7/23/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776649 | 7/23/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120776660 | 7/24/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120774474-7764 | 7/18/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93120775985-7770 | 7/17/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003293148 | 7/24/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003442851 | 7/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003263843 | 7/24/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003263898 | 7/24/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003265969 | 7/24/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003266150 | 7/24/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003267306 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003268847 | 7/24/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003281457 | 7/24/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003281498 | 7/24/2018 | $13.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 136

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003281781 | 7/24/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003284778 | 7/24/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003284977 | 7/24/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003263288 | 7/24/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003286965 | 7/24/2018 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003263252 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003297106 | 7/25/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003297377 | 7/25/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003297976 | 7/25/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003298275 | 7/25/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003298813 | 7/25/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003299772 | 7/25/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003299788 | 7/25/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003300280 | 7/25/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003302770 | 7/25/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003303864 | 7/25/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003305465 | 7/25/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003305931 | 7/25/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003285495 | 7/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003243873 | 7/23/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93000160279 | 8/2/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003231210 | 7/23/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003234671 | 7/23/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003235363 | 7/23/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003235756 | 7/23/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003236216 | 7/23/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003238259 | 7/23/2018 | $7.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003240575 | 7/23/2018 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003241302 | 7/23/2018 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003241304 | 7/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003241691 | 7/23/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003241816 | 7/23/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003263729 | 7/24/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003242730 | 7/23/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003308377 | 7/25/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003247304 | 7/24/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003249466 | 7/24/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003249765 | 7/24/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003252581 | 7/24/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003256634 | 7/24/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003256829 | 7/24/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003256897 | 7/24/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003257433 | 7/24/2018 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003258349 | 7/24/2018 | $38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003259773 | 7/24/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003261014 | 7/24/2018 | $20.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003262796 | 7/24/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003242614 | 7/23/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003408730 | 7/27/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003377111 | 7/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003378090 | 7/26/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003380358 | 7/26/2018 | $126.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003387265 | 7/26/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003389048 | 7/26/2018 | $8.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003389057 | 7/26/2018 | $77.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003401519 | 7/26/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003406811 | 7/26/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003406914 | 7/26/2018 | $245.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003407186 | 7/26/2018 | $44.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003407365 | 7/26/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003407513 | 7/26/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003307633 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003408711 | 7/27/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003373748 | 7/26/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003409861 | 7/27/2018 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003410788 | 7/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003412747 | 7/27/2018 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003416115 | 7/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003418034 | 7/27/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003423320 | 7/27/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003428435 | 7/27/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003430632 | 7/27/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003433554 | 7/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003436227 | 7/27/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003436309 | 7/27/2018 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003438487 | 7/27/2018 | $30.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003408153 | 7/27/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003354883 | 7/25/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003228927 | 7/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003312116 | 7/25/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003314860 | 7/25/2018 | $56.20 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 139

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003316024 | 7/25/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003317323 | 7/25/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003317773 | 7/25/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003318348 | 7/25/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003318412 | 7/25/2018 | $20.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003318713 | 7/25/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003319549 | 7/25/2018 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003351356 | 7/25/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003352336 | 7/25/2018 | $48.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003374970 | 7/26/2018 | $11.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003354666 | 7/25/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003374856 | 7/26/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003356142 | 7/25/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003357466 | 7/25/2018 | $10.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003357508 | 7/25/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003358383 | 7/25/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003358428 | 7/25/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003366047 | 7/26/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003366882 | 7/26/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003367093 | 7/26/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003367122 | 7/26/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003367967 | 7/26/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003370878 | 7/26/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003371670 | 7/26/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003308137 | 7/25/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008294 | $18,663.50 | 9/17/2018 | 93003353397 | 7/25/2018 | $34.80 |

**Totals:** 9 transfer(s), $59,558.34

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A