**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Optimum Fulfillment LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000972AA-67698 | 7/11/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000760AA-67690 | 7/11/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000821AA | 7/11/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000822AA-67691 | 7/11/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000832AA-67692 | 7/11/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000851AA-67693 | 7/11/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000870AA-67694 | 7/11/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000878AA-67695 | 7/11/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001220AA-67704 | 7/11/2018 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000949AA-67697 | 7/11/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009957AA-67687 | 7/10/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000999AA-67699 | 7/11/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001009AA | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001053AA-67700 | 7/11/2018 | $29.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001089AA-67701 | 7/11/2018 | $6.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001092AA | 7/11/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001109AA-67702 | 7/11/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000290AA-67669 | 7/10/2018 | $19.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00000904AA-67696 | 7/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009762AA-67679 | 7/10/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007370AA-67601 | 7/9/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000341AA-67671 | 7/10/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000342AA-67672 | 7/10/2018 | $140.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000351AA-67673 | 7/10/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000382AA-67674 | 7/10/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000437AA-67675 | 7/10/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000503AA-67676 | 7/10/2018 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009978AA-67689 | 7/10/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009746AA-67678 | 7/10/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009968AA-67688 | 7/10/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009764AA-67680 | 7/10/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009769AA-67681 | 7/10/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009801AA-67682 | 7/10/2018 | $14.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009835AA-67683 | 7/10/2018 | $16.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009884AA-67684 | 7/10/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009894AA-67685 | 7/10/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00009911AA-67686 | 7/10/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001222AA-67705 | 7/11/2018 | $27.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000528AA-67677 | 7/10/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003032AA-67734 | 7/11/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001644AA-67725 | 7/11/2018 | $98.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001656AA-67726 | 7/11/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001683AA-67727 | 7/11/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003026AA-67728 | 7/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003027AA-67729 | 7/11/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003028AA-67730 | 7/11/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003029AA-67731 | 7/11/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001171AA-67703 | 7/11/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003031AA-67733 | 7/11/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001557AA-67722 | 7/11/2018 | $10.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003033AA-67735 | 7/11/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003034AA-67736 | 7/11/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003035AA-67737 | 7/11/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003036AA-67738 | 7/11/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003037AA-67739 | 7/11/2018 | $11.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003038AA-67740 | 7/11/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003039AA-67741 | 7/11/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003030AA-67732 | 7/11/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001366AA-67715 | 7/11/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001230AA-67706 | 7/11/2018 | $141.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001234AA-67707 | 7/11/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001324AA-67708 | 7/11/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001325AA-67709 | 7/11/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001334AA-67710 | 7/11/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001335AA-67711 | 7/11/2018 | $41.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001341AA-67712 | 7/11/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001585AA-67724 | 7/11/2018 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001348AA-67714 | 7/11/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001580AA-67723 | 7/11/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001415AA | 7/11/2018 | $11.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001435AA-67716 | 7/11/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001462AA-67717 | 7/11/2018 | $21.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001488AA-67718 | 7/11/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001512AA-67719 | 7/11/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001520AA-67720 | 7/11/2018 | $9.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001555AA-67721 | 7/11/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000289AA-67668 | 7/10/2018 | $19.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00001346AA-67713 | 7/11/2018 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008462AA | 7/9/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008318AA-67619 | 7/9/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008337AA-67620 | 7/9/2018 | $10.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008363AA-67621 | 7/9/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008370AA-67622 | 7/9/2018 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008390AA-67623 | 7/9/2018 | $27.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008408AA-67624 | 7/9/2018 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008418AA-67625 | 7/9/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008653AA-67632 | 7/9/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008460AA | 7/9/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008132AA | 7/9/2018 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008470AA-67627 | 7/9/2018 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008499AA-67628 | 7/9/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008522AA | 7/9/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008561AA-67629 | 7/9/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008630AA-67630 | 7/9/2018 | $9.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008638AA | 7/9/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000300AA-67670 | 7/10/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008441AA-67626 | 7/9/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007895AA-67610 | 7/9/2018 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00005001AA-67312 | 6/29/2018 | $41.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007471AA-67602 | 7/9/2018 | $9.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007473AA-67603 | 7/9/2018 | $9.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007640AA-67604 | 7/9/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007643AA-67605 | 7/9/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007706AA-67606 | 7/9/2018 | $10.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit B                                     P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007715AA-67607 | 7/9/2018 | $21.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008297AA-67618 | 7/9/2018 | $110.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007803AA-67609 | 7/9/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008251AA-67617 | 7/9/2018 | $7.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007967AA | 7/9/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007982AA-67611 | 7/9/2018 | $14.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008039AA-67612 | 7/9/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008071AA-67613 | 7/9/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008078AA-67614 | 7/9/2018 | $12.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008086AA-67615 | 7/9/2018 | $14.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008115AA-67616 | 7/9/2018 | $5.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008669AA-67633 | 7/9/2018 | $12.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007802AA-67608 | 7/9/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000051AA-67661 | 7/10/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009355AA-67652 | 7/9/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009356AA-67653 | 7/9/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009357AA-67654 | 7/9/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009358AA-67655 | 7/9/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009359AA-67656 | 7/9/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009360AA-67657 | 7/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009665AA-67658 | 7/9/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008646AA-67631 | 7/9/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009678AA-67660 | 7/9/2018 | $18.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009117AA-67649 | 7/9/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000148AA-67662 | 7/10/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000186AA-67663 | 7/10/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000207AA-67664 | 7/10/2018 | $14.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000223AA-67665 | 7/10/2018 | $6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000225AA | 7/10/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000226AA-67666 | 7/10/2018 | $27.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05963 | $630.08 | 8/14/2018 | 00000262AA-67667 | 7/10/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009672AA-67659 | 7/9/2018 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008916AA-67642 | 7/9/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008687AA-67634 | 7/9/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008710AA-67635 | 7/9/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008730AA-67636 | 7/9/2018 | $12.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008735AA-67637 | 7/9/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008767AA-67638 | 7/9/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008783AA-67639 | 7/9/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008792AA | 7/9/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009354AA-67651 | 7/9/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008857AA-67641 | 7/9/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009174AA-67650 | 7/9/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008962AA-67643 | 7/9/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008995AA-67644 | 7/9/2018 | $70.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008998AA | 7/9/2018 | $70.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009013AA-67645 | 7/9/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009019AA-67646 | 7/9/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009082AA-67647 | 7/9/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00009103AA-67648 | 7/9/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003042AA | 7/11/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00008842AA-67640 | 7/9/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002477AA-67846 | 6/12/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002252AA-67837 | 6/12/2018 | $7.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002254AA-67838 | 6/12/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002260AA-67839 | 6/12/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002285AA-67840 | 6/12/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002327AA-67841 | 6/12/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002399AA-67842 | 6/12/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002445AA-67843 | 6/12/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00002898AA | 6/13/2018 | $13.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002462AA-67845 | 6/12/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002151AA-67834 | 6/12/2018 | $24.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002527AA-67847 | 6/12/2018 | $181.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002608AA-67848 | 6/12/2018 | $5.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002629AA-67849 | 6/12/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002633AA-67850 | 6/12/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00008080AA-67851 | 6/12/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00008108AA-67852 | 6/12/2018 | $25.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003040AA-67742 | 7/11/2018 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002452AA-67844 | 6/12/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001965AA-67826 | 6/12/2018 | $8.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001617AA-67818 | 6/12/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001660AA-67819 | 6/12/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001669AA-67820 | 6/12/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001680AA-67821 | 6/12/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001698AA-67822 | 6/12/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001701AA-67823 | 6/12/2018 | $10.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001764AA-67824 | 6/12/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002179AA-67836 | 6/12/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001954AA-67825 | 6/12/2018 | $7.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002155AA-67835 | 6/12/2018 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001973AA-67827 | 6/12/2018 | $14.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002014AA-67828 | 6/12/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002027AA-67829 | 6/12/2018 | $88.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002039AA-67830 | 6/12/2018 | $6.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002069AA-67831 | 6/12/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002088AA-67832 | 6/12/2018 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002119AA-67833 | 6/12/2018 | $63.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00002901AA | 6/13/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001927AA | 6/12/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003469AA-67881 | 6/13/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003340AA-67873 | 6/13/2018 | $18.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003347AA-67874 | 6/13/2018 | $10.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003383AA-67875 | 6/13/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003399AA-67876 | 6/13/2018 | $10.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003406AA-67877 | 6/13/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003415AA-67878 | 6/13/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003418AA | 6/13/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00002874AA | 6/13/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003452AA-67880 | 6/13/2018 | $26.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003315AA-67870 | 6/13/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003473AA | 6/13/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003479AA-67882 | 6/13/2018 | $35.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003493AA-67883 | 6/13/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003518AA-67884 | 6/13/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003527AA-67885 | 6/13/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003545AA-67886 | 6/13/2018 | $11.75 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003549AA-67887 | 6/13/2018 | $7.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003451AA-67879 | 6/13/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003053AA-67862 | 6/13/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00002919AA-67853 | 6/13/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00002935AA-67854 | 6/13/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00002947AA-67855 | 6/13/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00002962AA-67856 | 6/13/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00002965AA-67857 | 6/13/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00002971AA-67858 | 6/13/2018 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00002976AA-67859 | 6/13/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003326AA-67872 | 6/13/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003044AA-67861 | 6/13/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003324AA-67871 | 6/13/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003107AA-67863 | 6/13/2018 | $17.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003131AA-67864 | 6/13/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003195AA-67865 | 6/13/2018 | $23.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003196AA-67866 | 6/13/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003225AA-67867 | 6/13/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003232AA-67868 | 6/13/2018 | $21.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003295AA-67869 | 6/13/2018 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001592AA-67815 | 6/12/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003043AA-67860 | 6/13/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002369AA-67770 | 7/12/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002134AA-67762 | 7/12/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002166AA-67763 | 7/12/2018 | $10.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002179AA-67764 | 7/12/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002195AA-67765 | 7/12/2018 | $92.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002253AA | 7/12/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002257AA-67766 | 7/12/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002306AA-67767 | 7/12/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001611AA-67817 | 6/12/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002331AA-67769 | 7/12/2018 | $28.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002076AA-67759 | 7/12/2018 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002376AA-67771 | 7/12/2018 | $720.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005930AA-67772 | 7/13/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005931AA-67773 | 7/13/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005932AA-67774 | 7/13/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005933AA-67775 | 7/13/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005934AA-67776 | 7/13/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005935AA-67777 | 7/13/2018 | $10.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002322AA-67768 | 7/12/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001909AA-67752 | 7/12/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007336AA-67600 | 7/9/2018 | $70.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003043AA-67744 | 7/11/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001726AA-67745 | 7/12/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001743AA-67746 | 7/12/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001767AA-67747 | 7/12/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001768AA-67748 | 7/12/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001812AA-67749 | 7/12/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002094AA-67761 | 7/12/2018 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001893AA-67751 | 7/12/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002089AA-67760 | 7/12/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001910AA-67753 | 7/12/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001920AA-67754 | 7/12/2018 | $7.77 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001923AA-67755 | 7/12/2018 | $6.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001939AA-67756 | 7/12/2018 | $14.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002003AA-67757 | 7/12/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002030AA-67758 | 7/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00002061AA | 7/12/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005938AA-67780 | 7/13/2018 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07565 | $1,293.28 | 8/16/2018 | 00001819AA-67750 | 7/12/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005984AA-67807 | 7/13/2018 | $51.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005936AA-67778 | 7/13/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005966AA-67799 | 7/13/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005977AA-67800 | 7/13/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005978AA-67801 | 7/13/2018 | $24.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005979AA-67802 | 7/13/2018 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005980AA-67803 | 7/13/2018 | $69.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005981AA-67804 | 7/13/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005964AA-67797 | 7/13/2018 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005983AA-67806 | 7/13/2018 | $12.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005963AA-67796 | 7/13/2018 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005985AA-67808 | 7/13/2018 | $45.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00009642AA-67809 | 7/13/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00000402AA-67810 | 6/12/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001482AA-67811 | 6/12/2018 | $22.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001529AA-67812 | 6/12/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001549AA-67813 | 6/12/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001562AA-67814 | 6/12/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06725 | $1,684.31 | 8/15/2018 | 00003041AA-67743 | 7/11/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005982AA-67805 | 7/13/2018 | $7.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit B                                 P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005950AA-67788 | 7/13/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90066 | $839.60 | 7/17/2018 | 00001596AA-67816 | 6/12/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005939AA-67781 | 7/13/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005943AA-67782 | 7/13/2018 | $119.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005944AA-67783 | 7/13/2018 | $12.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005945AA-67784 | 7/13/2018 | $17.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005946AA-67785 | 7/13/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005947AA-67786 | 7/13/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005965AA-67798 | 7/13/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005949AA-67787 | 7/13/2018 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005937AA-67779 | 7/13/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005951AA-67789 | 7/13/2018 | $168.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005952AA-67790 | 7/13/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005957AA-67791 | 7/13/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005958AA-67792 | 7/13/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005959AA-67793 | 7/13/2018 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005960AA-67794 | 7/13/2018 | $116.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005961AA | 7/13/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005962AA-67795 | 7/13/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08157 | $1,154.08 | 8/17/2018 | 00005948AA | 7/13/2018 | $70.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002020AA-67407 | 7/2/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001656AA-67398 | 7/2/2018 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001679AA-67399 | 7/2/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001704AA-67400 | 7/2/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001768AA-67401 | 7/2/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001911AA-67402 | 7/2/2018 | $9.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001930AA-67403 | 7/2/2018 | $21.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001935AA-67404 | 7/2/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002213AA-67415 | 7/2/2018 | $17.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002009AA-67406 | 7/2/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001624AA-67395 | 7/2/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002022AA-67408 | 7/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002023AA-67409 | 7/2/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002048AA-67410 | 7/2/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002050AA-67411 | 7/2/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002101AA-67412 | 7/2/2018 | $10.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002113AA-67413 | 7/2/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001193AA-67378 | 7/2/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001979AA-67405 | 7/2/2018 | $19.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001443AA-67388 | 7/2/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007440AA | 7/9/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001233AA-67380 | 7/2/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001236AA-67381 | 7/2/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001240AA-67382 | 7/2/2018 | $84.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001265AA-67383 | 7/2/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001315AA-67384 | 7/2/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001325AA-67385 | 7/2/2018 | $66.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001654AA-67397 | 7/2/2018 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001440AA-67387 | 7/2/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001634AA-67396 | 7/2/2018 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001459AA-67389 | 7/2/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001476AA-67390 | 7/2/2018 | $6.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001503AA-67391 | 7/2/2018 | $7.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001507AA-67392 | 7/2/2018 | $21.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001518AA-67393 | 7/2/2018 | $57.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001519AA | 7/2/2018 | $119.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001617AA-67394 | 7/2/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002767AA-67416 | 7/2/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001363AA-67386 | 7/2/2018 | $18.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002931AA-67442 | 7/3/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002558AA-67435 | 7/3/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002559AA | 7/3/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002560AA-67436 | 7/3/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002561AA-67437 | 7/3/2018 | $8.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002562AA-67438 | 7/3/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002859AA | 7/3/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002899AA-67439 | 7/3/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00002115AA-67414 | 7/2/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002910AA-67441 | 7/3/2018 | $6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002555AA-67432 | 7/3/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002938AA-67443 | 7/3/2018 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002984AA-67444 | 7/3/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002996AA-67445 | 7/3/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003017AA-67446 | 7/3/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003029AA-67447 | 7/3/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003052AA-67448 | 7/3/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003061AA-67449 | 7/3/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002900AA-67440 | 7/3/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002547AA-67425 | 7/3/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00009942AA-67417 | 7/2/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00009973AA-67418 | 7/2/2018 | $7.27 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00009992AA-67419 | 7/2/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002541AA-67420 | 7/3/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002542AA-67421 | 7/3/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002543AA-67422 | 7/3/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002544AA | 7/3/2018 | $3.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002557AA-67434 | 7/3/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002546AA-67424 | 7/3/2018 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002556AA-67433 | 7/3/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002548AA-67426 | 7/3/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002549AA-67427 | 7/3/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002550AA-67428 | 7/3/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002551AA-67429 | 7/3/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002552AA-67430 | 7/3/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002553AA-67431 | 7/3/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002554AA | 7/3/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001171AA-67377 | 7/2/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00002545AA-67423 | 7/3/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009419AA-67338 | 6/29/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009326AA-67330 | 6/29/2018 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009331AA-67331 | 6/29/2018 | $6.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009346AA | 6/29/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009355AA-67332 | 6/29/2018 | $6.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009395AA-67333 | 6/29/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009407AA-67334 | 6/29/2018 | $41.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009412AA-67335 | 6/29/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009616AA-67345 | 6/29/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009416AA-67337 | 6/29/2018 | $4.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009248AA-67328 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009447AA-67339 | 6/29/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009500AA-67340 | 6/29/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009504AA-67341 | 6/29/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009506AA-67342 | 6/29/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009507AA-67343 | 6/29/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009511AA | 6/29/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001215AA-67379 | 7/2/2018 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009415AA-67336 | 6/29/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009086AA-67321 | 6/29/2018 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00005002AA | 6/29/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00008892AA-67313 | 6/29/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00008904AA-67314 | 6/29/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00008905AA-67315 | 6/29/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00008907AA-67316 | 6/29/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00008989AA-67317 | 6/29/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00008993AA-67318 | 6/29/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009314AA-67329 | 6/29/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009083AA-67320 | 6/29/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009298AA | 6/29/2018 | $16.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009109AA-67322 | 6/29/2018 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009113AA-67323 | 6/29/2018 | $18.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009115AA-67324 | 6/29/2018 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009206AA | 6/29/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009227AA-67325 | 6/29/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009240AA-67326 | 6/29/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009245AA-67327 | 6/29/2018 | $14.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009677AA | 6/29/2018 | $21.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009058AA-67319 | 6/29/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000891AA-67371 | 7/2/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000475AA-67364 | 7/2/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000479AA | 7/2/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000481AA-67365 | 7/2/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000527AA | 7/2/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000612AA-67366 | 7/2/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000624AA-67367 | 7/2/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000626AA-67368 | 7/2/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009613AA-67344 | 6/29/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000852AA-67370 | 7/2/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000364AA-67362 | 7/2/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000894AA-67372 | 7/2/2018 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001042AA-67373 | 7/2/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001052AA | 7/2/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001067AA-67374 | 7/2/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001107AA | 7/2/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001120AA-67375 | 7/2/2018 | $18.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00001144AA-67376 | 7/2/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000730AA-67369 | 7/2/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000156AA-67355 | 7/2/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009684AA-67346 | 6/29/2018 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009705AA-67347 | 6/29/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00323 | $597.86 | 8/3/2018 | 00009802AA-67348 | 6/29/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000078AA-67349 | 7/2/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000098AA-67350 | 7/2/2018 | $10.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000140AA-67351 | 7/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000142AA-67352 | 7/2/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000452AA | 7/2/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000152AA-67354 | 7/2/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000365AA-67363 | 7/2/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000165AA-67356 | 7/2/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000179AA-67357 | 7/2/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000203AA-67358 | 7/2/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000205AA-67359 | 7/2/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000219AA-67360 | 7/2/2018 | $17.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000224AA | 7/2/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000318AA-67361 | 7/2/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003153AA-67452 | 7/3/2018 | $41.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01265 | $1,407.99 | 8/6/2018 | 00000148AA-67353 | 7/2/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005800AA-67555 | 7/5/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005560AA-67546 | 7/5/2018 | $4.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005572AA-67547 | 7/5/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005665AA-67548 | 7/5/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005667AA-67549 | 7/5/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/6/2018 | 00005683AA-67550 | 7/5/2018 | $81.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005688AA-67551 | 7/5/2018 | $21.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005772AA-67552 | 7/5/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00005953AA-67563 | 7/6/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005796AA-67554 | 7/5/2018 | $20.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005517AA-67543 | 7/5/2018 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005839AA-67556 | 7/5/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005947AA-67557 | 7/5/2018 | $65.06 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00006877AA-67558 | 7/5/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00006878AA-67559 | 7/5/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00006879AA-67560 | 7/5/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00006880AA-67561 | 7/5/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003091AA-67450 | 7/3/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005785AA-67553 | 7/5/2018 | $11.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005282AA-67535 | 7/5/2018 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005180AA-67526 | 7/5/2018 | $19.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005184AA-67527 | 7/5/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005186AA-67528 | 7/5/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005187AA-67529 | 7/5/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005213AA-67530 | 7/5/2018 | $6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005217AA-67531 | 7/5/2018 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005220AA-67532 | 7/5/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005540AA-67545 | 7/5/2018 | $5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005255AA-67534 | 7/5/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005523AA-67544 | 7/5/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005307AA-67536 | 7/5/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005334AA-67537 | 7/5/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005357AA-67538 | 7/5/2018 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005363AA-67539 | 7/5/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005365AA-67540 | 7/5/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005408AA-67541 | 7/5/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005487AA-67542 | 7/5/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00005997AA-67564 | 7/6/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005250AA-67533 | 7/5/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006644AA-67593 | 7/6/2018 | $140.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006502AA-67584 | 7/6/2018 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006529AA-67585 | 7/6/2018 | $37.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006548AA-67586 | 7/6/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006567AA-67587 | 7/6/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006583AA-67588 | 7/6/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006639AA-67589 | 7/6/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006641AA-67590 | 7/6/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00006881AA-67562 | 7/5/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006643AA-67592 | 7/6/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006436AA | 7/6/2018 | $6.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006645AA-67594 | 7/6/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006650AA-67595 | 7/6/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006653AA-67596 | 7/6/2018 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006719AA-67597 | 7/6/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006825AA-67598 | 7/6/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007131AA | 7/9/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05112 | $1,868.62 | 8/13/2018 | 00007142AA-67599 | 7/9/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006642AA-67591 | 7/6/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006327AA-67574 | 7/6/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006021AA-67565 | 7/6/2018 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006038AA-67566 | 7/6/2018 | $30.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006092AA-67567 | 7/6/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006113AA-67568 | 7/6/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006138AA-67569 | 7/6/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006183AA-67570 | 7/6/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006201AA-67571 | 7/6/2018 | $46.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006470AA-67583 | 7/6/2018 | $37.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006252AA-67573 | 7/6/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006448AA-67582 | 7/6/2018 | $10.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006341AA-67575 | 7/6/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006355AA-67576 | 7/6/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006365AA-67577 | 7/6/2018 | $6.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006379AA-67578 | 7/6/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006381AA-67579 | 7/6/2018 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006395AA-67580 | 7/6/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006433AA-67581 | 7/6/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005129AA-67523 | 7/5/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04171 | $1,527.56 | 8/10/2018 | 00006250AA-67572 | 7/6/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004235AA-67479 | 7/5/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003666AA-67470 | 7/3/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003686AA-67471 | 7/3/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003687AA-67472 | 7/3/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003819AA-67473 | 7/3/2018 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003851AA-67474 | 7/3/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003893AA-67475 | 7/3/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003906AA-67476 | 7/3/2018 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005149AA-67525 | 7/5/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004203AA-67478 | 7/5/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003657AA-67467 | 7/3/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004236AA-67480 | 7/5/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004238AA-67481 | 7/5/2018 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004248AA-67482 | 7/5/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004275AA-67483 | 7/5/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004313AA-67484 | 7/5/2018 | $6.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004352AA-67485 | 7/5/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004421AA | 7/5/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004184AA-67477 | 7/5/2018 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003412AA-67459 | 7/3/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003572AA-67890 | 6/13/2018 | $12.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003249AA-67453 | 7/3/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003269AA-67454 | 7/3/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003286AA-67455 | 7/3/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003311AA-67456 | 7/3/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003313AA-67457 | 7/3/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003335AA | 7/3/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003661AA-67469 | 7/3/2018 | $3.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003404AA | 7/3/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003658AA-67468 | 7/3/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003436AA-67460 | 7/3/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003443AA-67461 | 7/3/2018 | $7.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003444AA-67462 | 7/3/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003446AA-67463 | 7/3/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003448AA-67464 | 7/3/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003560AA-67465 | 7/3/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003570AA-67466 | 7/3/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004505AA-67488 | 7/5/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003384AA-67458 | 7/3/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005006AA-67515 | 7/5/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004423AA-67486 | 7/5/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004808AA-67507 | 7/5/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004888AA-67508 | 7/5/2018 | $17.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004894AA-67509 | 7/5/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004897AA-67510 | 7/5/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004904AA-67511 | 7/5/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004933AA-67512 | 7/5/2018 | $23.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004786AA | 7/5/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004991AA-67514 | 7/5/2018 | $31.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004779AA-67505 | 7/5/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005017AA-67516 | 7/5/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005047AA-67517 | 7/5/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005086AA-67518 | 7/5/2018 | $11.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005090AA-67519 | 7/5/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005093AA-67520 | 7/5/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005094AA-67521 | 7/5/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005100AA-67522 | 7/5/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02101 | $873.94 | 8/7/2018 | 00003113AA-67451 | 7/3/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004961AA-67513 | 7/5/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004681AA-67497 | 7/5/2018 | $14.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00005147AA-67524 | 7/5/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004506AA-67489 | 7/5/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004536AA-67490 | 7/5/2018 | $17.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004538AA-67491 | 7/5/2018 | $17.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004597AA-67492 | 7/5/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004624AA-67493 | 7/5/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004631AA-67494 | 7/5/2018 | $10.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004807AA-67506 | 7/5/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004667AA-67496 | 7/5/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004437AA-67487 | 7/5/2018 | $3.25 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004682AA-67498 | 7/5/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004683AA-67499 | 7/5/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004702AA-67500 | 7/5/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004734AA-67501 | 7/5/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004736AA-67502 | 7/5/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004742AA | 7/5/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004764AA-67503 | 7/5/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004769AA-67504 | 7/5/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03587 | $1,632.15 | 8/9/2018 | 00004665AA-67495 | 7/5/2018 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003773AA-68277 | 6/25/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003696AA-68268 | 6/25/2018 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003703AA-68269 | 6/25/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003713AA-68270 | 6/25/2018 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003719AA-68271 | 6/25/2018 | $12.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003734AA-68272 | 6/25/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003740AA-68273 | 6/25/2018 | $10.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003758AA-68274 | 6/25/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004025AA-68285 | 6/25/2018 | $11.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003767AA-68276 | 6/25/2018 | $34.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003578AA-68265 | 6/25/2018 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003794AA-68278 | 6/25/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003854AA-68279 | 6/25/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003899AA-68280 | 6/25/2018 | $20.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003912AA-68281 | 6/25/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003921AA-68282 | 6/25/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003931AA-68283 | 6/25/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002790AA-68247 | 6/22/2018 | $6.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003760AA-68275 | 6/25/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00003052AA-68257 | 6/22/2018 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003568AA-67888 | 6/13/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002833AA-68249 | 6/22/2018 | $7.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002848AA-68250 | 6/22/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002850AA-68251 | 6/22/2018 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002876AA-68252 | 6/22/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002960AA-68253 | 6/22/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002974AA-68254 | 6/22/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003688AA-68267 | 6/25/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002994AA-68256 | 6/22/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003588AA-68266 | 6/25/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00003108AA-68258 | 6/22/2018 | $46.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00003125AA-68259 | 6/22/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003406AA-68260 | 6/25/2018 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003407AA-68261 | 6/25/2018 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003528AA-68262 | 6/25/2018 | $40.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003545AA-68263 | 6/25/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00003569AA-68264 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004092AA-68286 | 6/25/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002978AA-68255 | 6/22/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004902AA-68313 | 6/25/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004543AA-68307 | 6/25/2018 | $22.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004594AA-68308 | 6/25/2018 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004643AA | 6/25/2018 | $85.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004647AA-68309 | 6/25/2018 | $13.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004691AA-68310 | 6/25/2018 | $21.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004760AA | 6/25/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004775AA-68311 | 6/25/2018 | $17.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004001AA-68284 | 6/25/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004880AA-68312 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004498AA-68304 | 6/25/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004908AA-68314 | 6/25/2018 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004910AA-68315 | 6/25/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004912AA-68316 | 6/25/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004959AA-68317 | 6/25/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004964AA-68318 | 6/25/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004967AA-68319 | 6/25/2018 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004980AA-68320 | 6/25/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004877AA | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004292AA-68296 | 6/25/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004103AA-68287 | 6/25/2018 | $83.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004120AA-68288 | 6/25/2018 | $83.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004124AA-68289 | 6/25/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004132AA-68290 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004140AA-68291 | 6/25/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004190AA-68292 | 6/25/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004205AA-68293 | 6/25/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004520AA-68306 | 6/25/2018 | $10.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004280AA-68295 | 6/25/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004499AA-68305 | 6/25/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004297AA-68297 | 6/25/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004304AA-68298 | 6/25/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004309AA-68299 | 6/25/2018 | $5.48 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit B                              P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004310AA-68300 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004312AA-68301 | 6/25/2018 | $28.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004352AA-68302 | 6/25/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004378AA-68303 | 6/25/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002764AA-68246 | 6/22/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00004277AA-68294 | 6/25/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001653AA-68202 | 6/21/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001491AA-68194 | 6/21/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001492AA-68195 | 6/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001508AA-68196 | 6/21/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001518AA-68197 | 6/21/2018 | $18.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001574AA | 6/21/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001606AA-68198 | 6/21/2018 | $4.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001609AA-68199 | 6/21/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001862AA-68210 | 6/21/2018 | $12.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001652AA-68201 | 6/21/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001304AA-68192 | 6/20/2018 | $7.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001676AA-68203 | 6/21/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001704AA-68204 | 6/21/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001732AA-68205 | 6/21/2018 | $140.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001754AA-68206 | 6/21/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001785AA-68207 | 6/21/2018 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001819AA-68208 | 6/21/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002801AA-68248 | 6/22/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001643AA-68200 | 6/21/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001068AA-68184 | 6/20/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000886AA-68178 | 6/20/2018 | $5.19 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000963AA-68179 | 6/20/2018 | $11.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000986AA-68180 | 6/20/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001011AA-68181 | 6/20/2018 | $86.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001023AA-68182 | 6/20/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001064AA | 6/20/2018 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001065AA | 6/20/2018 | $7.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001331AA-68193 | 6/20/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001067AA-68183 | 6/20/2018 | $10.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001329AA | 6/20/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001082AA-68185 | 6/20/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001095AA-68186 | 6/20/2018 | $12.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001238AA-68187 | 6/20/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001246AA-68188 | 6/20/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001264AA-68189 | 6/20/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001272AA-68190 | 6/20/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001286AA-68191 | 6/20/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001866AA-68211 | 6/21/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00001066AA | 6/20/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002288AA-68238 | 6/21/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002173AA-68230 | 6/21/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002178AA-68231 | 6/21/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002187AA-68232 | 6/21/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002206AA-68233 | 6/21/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002247AA-68234 | 6/21/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002258AA-68235 | 6/21/2018 | $10.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002262AA-68236 | 6/21/2018 | $6.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001844AA-68209 | 6/21/2018 | $12.37 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002275AA-68237 | 6/21/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002111AA-68227 | 6/21/2018 | $6.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002472AA-68239 | 6/22/2018 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002479AA-68240 | 6/22/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002502AA-68241 | 6/22/2018 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002577AA-68242 | 6/22/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002636AA-68243 | 6/22/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002639AA-68244 | 6/22/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96390 | $348.85 | 7/27/2018 | 00002672AA-68245 | 6/22/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002271AA | 6/21/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002023AA-68220 | 6/21/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001881AA-68212 | 6/21/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001899AA-68213 | 6/21/2018 | $11.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001900AA-68214 | 6/21/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001901AA-68215 | 6/21/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001951AA-68216 | 6/21/2018 | $6.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001961AA-68217 | 6/21/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00001982AA-68218 | 6/21/2018 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002132AA-68229 | 6/21/2018 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002018AA | 6/21/2018 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002128AA-68228 | 6/21/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002030AA-68221 | 6/21/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002035AA-68222 | 6/21/2018 | $5.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002047AA-68223 | 6/21/2018 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002051AA-68224 | 6/21/2018 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002056AA-68225 | 6/21/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002085AA-68226 | 6/21/2018 | $7.65 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002099AA | 6/21/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005145AA-68323 | 6/25/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95785 | $727.63 | 7/26/2018 | 00002017AA-68219 | 6/21/2018 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007427AA-68424 | 6/27/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007269AA-68415 | 6/27/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007276AA-68416 | 6/27/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007277AA-68417 | 6/27/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007286AA-68418 | 6/27/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007296AA-68419 | 6/27/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007309AA-68420 | 6/27/2018 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007370AA-68421 | 6/27/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007560AA-68430 | 6/27/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007412AA-68423 | 6/27/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007246AA-68412 | 6/27/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007446AA-68425 | 6/27/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007463AA-68426 | 6/27/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007478AA | 6/27/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007503AA-68427 | 6/27/2018 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007533AA | 6/27/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007541AA-68428 | 6/27/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005053AA-68321 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007372AA-68422 | 6/27/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007154AA-68404 | 6/27/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002925AA-68396 | 6/27/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002926AA-68397 | 6/27/2018 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002927AA | 6/27/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002928AA-68398 | 6/27/2018 | $12.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002929AA-68399 | 6/27/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007029AA-68400 | 6/27/2018 | $17.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007096AA-68401 | 6/27/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007258AA-68414 | 6/27/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007142AA-68403 | 6/27/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007254AA-68413 | 6/27/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007180AA-68405 | 6/27/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007187AA-68406 | 6/27/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007218AA-68407 | 6/27/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007233AA-68408 | 6/27/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007234AA-68409 | 6/27/2018 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007235AA-68410 | 6/27/2018 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007242AA-68411 | 6/27/2018 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007569AA-68431 | 6/27/2018 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007129AA-68402 | 6/27/2018 | $18.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006725AA-68458 | 6/28/2018 | $3.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006716AA-68450 | 6/28/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006717AA-68451 | 6/28/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006718AA | 6/28/2018 | $10.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006719AA-68452 | 6/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006720AA-68453 | 6/28/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006721AA-68454 | 6/28/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006722AA-68455 | 6/28/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007552AA-68429 | 6/27/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006724AA-68457 | 6/28/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006713AA | 6/28/2018 | $11.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006726AA-68459 | 6/28/2018 | $11.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006727AA-68460 | 6/28/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006728AA-68461 | 6/28/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006729AA-68462 | 6/28/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006730AA-68463 | 6/28/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006731AA-68464 | 6/28/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006732AA-68465 | 6/28/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006723AA-68456 | 6/28/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006705AA-68441 | 6/28/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007573AA-68432 | 6/27/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007657AA-68433 | 6/27/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007717AA-68434 | 6/27/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007732AA-68435 | 6/27/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007796AA-68436 | 6/27/2018 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00007825AA-68437 | 6/27/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006702AA-68438 | 6/28/2018 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006715AA-68449 | 6/28/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006704AA-68440 | 6/28/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006714AA | 6/28/2018 | $9.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006706AA-68442 | 6/28/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006707AA-68443 | 6/28/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006708AA-68444 | 6/28/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006709AA-68445 | 6/28/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006710AA-68446 | 6/28/2018 | $8.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006711AA-68447 | 6/28/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006712AA-68448 | 6/28/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002922AA-68394 | 6/27/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006703AA-68439 | 6/28/2018 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005837AA-68350 | 6/25/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005657AA-68341 | 6/25/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005666AA-68342 | 6/25/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005675AA-68343 | 6/25/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005676AA-68344 | 6/25/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005695AA-68345 | 6/25/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005702AA-68346 | 6/25/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005779AA-68347 | 6/25/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002924AA-68395 | 6/27/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005836AA-68349 | 6/25/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005631AA | 6/25/2018 | $6.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005862AA-68351 | 6/25/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005863AA | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005887AA-68352 | 6/25/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00005903AA-68353 | 6/26/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00005905AA-68354 | 6/26/2018 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00005926AA-68355 | 6/26/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00005932AA-68356 | 6/26/2018 | $144.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005812AA-68348 | 6/25/2018 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005366AA-68332 | 6/25/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000855AA-68175 | 6/20/2018 | $9.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005192AA-68324 | 6/25/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005194AA-68325 | 6/25/2018 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005195AA-68326 | 6/25/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005228AA-68327 | 6/25/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005280AA-68328 | 6/25/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005324AA-68329 | 6/25/2018 | $12.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005655AA | 6/25/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005349AA-68331 | 6/25/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005654AA-68340 | 6/25/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005384AA-68333 | 6/25/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005400AA-68334 | 6/25/2018 | $18.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005497AA-68335 | 6/25/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005501AA-68336 | 6/25/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005507AA-68337 | 6/25/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005566AA-68338 | 6/25/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005596AA-68339 | 6/25/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00005996AA-68359 | 6/26/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005341AA-68330 | 6/25/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006828AA-68387 | 6/26/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00005937AA-68357 | 6/26/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006550AA-68379 | 6/26/2018 | $8.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006555AA-68380 | 6/26/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006575AA-68381 | 6/26/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006585AA-68382 | 6/26/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006599AA-68383 | 6/26/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006705AA-68384 | 6/26/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006498AA-68377 | 6/26/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006818AA-68386 | 6/26/2018 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006449AA-68376 | 6/26/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002915AA-68388 | 6/27/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002916AA-68389 | 6/27/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002917AA | 6/27/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002918AA-68390 | 6/27/2018 | $17.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002919AA-68391 | 6/27/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002920AA-68392 | 6/27/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002921AA-68393 | 6/27/2018 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97325 | $1,861.31 | 7/30/2018 | 00005103AA-68322 | 6/25/2018 | $6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006787AA-68385 | 6/26/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006229AA-68367 | 6/26/2018 | $13.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98927 | $1,078.76 | 8/1/2018 | 00002923AA | 6/27/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006001AA-68360 | 6/26/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006095AA-68361 | 6/26/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006129AA-68362 | 6/26/2018 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006162AA-68363 | 6/26/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006177AA | 6/26/2018 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006211AA-68364 | 6/26/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006549AA-68378 | 6/26/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006226AA-68366 | 6/26/2018 | $8.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00005995AA-68358 | 6/26/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006256AA-68368 | 6/26/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006275AA-68369 | 6/26/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006311AA-68370 | 6/26/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006380AA-68371 | 6/26/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006391AA-68372 | 6/26/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006427AA-68373 | 6/26/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006432AA-68374 | 6/26/2018 | $18.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006439AA-68375 | 6/26/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98247 | $796.09 | 7/31/2018 | 00006224AA-68365 | 6/26/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005426AA-67990 | 6/15/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00005333AA-67981 | 6/14/2018 | $7.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005210AA-67982 | 6/15/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005249AA-67983 | 6/15/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005259AA-67984 | 6/15/2018 | $56.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005280AA-67985 | 6/15/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005288AA-67986 | 6/15/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005343AA-67987 | 6/15/2018 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005561AA-67997 | 6/15/2018 | $9.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005397AA-67989 | 6/15/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00005330AA-67979 | 6/14/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005443AA-67991 | 6/15/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005446AA-67992 | 6/15/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005483AA-67993 | 6/15/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005485AA-67994 | 6/15/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005489AA | 6/15/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005504AA-67995 | 6/15/2018 | $16.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001758AA-68033 | 6/18/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005392AA-67988 | 6/15/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004785AA-67971 | 6/14/2018 | $28.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004711AA-67962 | 6/14/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004722AA-67963 | 6/14/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004724AA-67964 | 6/14/2018 | $112.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004728AA-67965 | 6/14/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004737AA-67966 | 6/14/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004740AA-67967 | 6/14/2018 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004746AA-67968 | 6/14/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00005332AA | 6/14/2018 | $18.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004782AA-67970 | 6/14/2018 | $6.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00005331AA-67980 | 6/14/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004827AA-67972 | 6/14/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004910AA-67973 | 6/14/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004925AA-67974 | 6/14/2018 | $6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004944AA-67975 | 6/14/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004949AA-67976 | 6/14/2018 | $8.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004952AA-67977 | 6/14/2018 | $5.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004961AA-67978 | 6/14/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005568AA-67998 | 6/15/2018 | $7.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004757AA-67969 | 6/14/2018 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001750AA-68026 | 6/18/2018 | $7.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001741AA-68017 | 6/18/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001742AA-68018 | 6/18/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001743AA-68019 | 6/18/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001744AA-68020 | 6/18/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001745AA-68021 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001746AA-68022 | 6/18/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001747AA-68023 | 6/18/2018 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005532AA-67996 | 6/15/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001749AA-68025 | 6/18/2018 | $25.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001738AA-68015 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001751AA-68027 | 6/18/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001752AA-68028 | 6/18/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001753AA-68029 | 6/18/2018 | $14.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001754AA-68030 | 6/18/2018 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001755AA | 6/18/2018 | $8.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001756AA-68031 | 6/18/2018 | $7.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000877AA-68177 | 6/20/2018 | $3.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001748AA-68024 | 6/18/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005888AA-68008 | 6/15/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005589AA-67999 | 6/15/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005701AA-68000 | 6/15/2018 | $10.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005735AA-68001 | 6/15/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005748AA-68002 | 6/15/2018 | $59.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005757AA-68003 | 6/15/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005770AA-68004 | 6/15/2018 | $20.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005804AA-68005 | 6/15/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001740AA-68016 | 6/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005843AA-68007 | 6/15/2018 | $18.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001739AA | 6/18/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005893AA-68009 | 6/15/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005914AA-68010 | 6/15/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005916AA-68011 | 6/15/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00006016AA-68012 | 6/15/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00006044AA-68013 | 6/15/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00006074AA-68014 | 6/15/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001737AA | 6/18/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004661AA-67959 | 6/14/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92290 | $722.49 | 7/20/2018 | 00005821AA-68006 | 6/15/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007034AA-67916 | 6/13/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007025AA-67908 | 6/13/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007026AA | 6/13/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007027AA-67909 | 6/13/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007028AA-67910 | 6/13/2018 | $6.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007029AA-67911 | 6/13/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007030AA-67912 | 6/13/2018 | $22.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007031AA-67913 | 6/13/2018 | $83.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004701AA-67961 | 6/14/2018 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007033AA-67915 | 6/13/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007022AA-67906 | 6/13/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007035AA-67917 | 6/13/2018 | $3.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007036AA-67918 | 6/13/2018 | $7.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007037AA-67919 | 6/13/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007038AA-67920 | 6/13/2018 | $8.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007039AA-67921 | 6/13/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007040AA-67922 | 6/13/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007041AA-67923 | 6/13/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007032AA-67914 | 6/13/2018 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003834AA-67899 | 6/13/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99732 | $409.77 | 8/2/2018 | 00006733AA-68466 | 6/28/2018 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003583AA-67891 | 6/13/2018 | $3.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003601AA-67892 | 6/13/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003626AA-67893 | 6/13/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003630AA-67894 | 6/13/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003637AA-67895 | 6/13/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003657AA-67896 | 6/13/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007024AA-67907 | 6/13/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003830AA-67898 | 6/13/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007023AA | 6/13/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003849AA-67900 | 6/13/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003851AA-67901 | 6/13/2018 | $8.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003852AA-67902 | 6/13/2018 | $8.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003922AA-67903 | 6/13/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003932AA-67904 | 6/13/2018 | $7.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003934AA-67905 | 6/13/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007021AA | 6/13/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007044AA-67926 | 6/13/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003759AA-67897 | 6/13/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004461AA-67952 | 6/14/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007042AA-67924 | 6/13/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004432AA-67946 | 6/14/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004434AA | 6/14/2018 | $12.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004443AA-67947 | 6/14/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004445AA-67948 | 6/14/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004452AA | 6/14/2018 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004454AA-67949 | 6/14/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004389AA-67944 | 6/14/2018 | $29.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004456AA-67951 | 6/14/2018 | $17.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004247AA-67943 | 6/14/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004463AA-67953 | 6/14/2018 | $6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004501AA-67954 | 6/14/2018 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004517AA | 6/14/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004545AA-67955 | 6/14/2018 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004574AA-67956 | 6/14/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004575AA-67957 | 6/14/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004586AA-67958 | 6/14/2018 | $10.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006419AA-68034 | 6/18/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004455AA-67950 | 6/14/2018 | $35.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007053AA-67935 | 6/13/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004690AA-67960 | 6/14/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007045AA-67927 | 6/13/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007046AA-67928 | 6/13/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007047AA-67929 | 6/13/2018 | $3.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007048AA-67930 | 6/13/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007049AA-67931 | 6/13/2018 | $11.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007050AA-67932 | 6/13/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004402AA-67945 | 6/14/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007052AA-67934 | 6/13/2018 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007043AA-67925 | 6/13/2018 | $6.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007054AA-67936 | 6/13/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007055AA-67937 | 6/13/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007056AA | 6/13/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007057AA-67938 | 6/13/2018 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004196AA-67939 | 6/14/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004199AA-67940 | 6/14/2018 | $240.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004208AA-67941 | 6/14/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91667 | $712.24 | 7/19/2018 | 00004228AA-67942 | 6/14/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00007051AA-67933 | 6/13/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007300AA-68133 | 6/19/2018 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007291AA-68124 | 6/19/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007292AA-68125 | 6/19/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007293AA-68126 | 6/19/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007294AA-68127 | 6/19/2018 | $10.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007295AA-68128 | 6/19/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007296AA-68129 | 6/19/2018 | $10.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007297AA-68130 | 6/19/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007318AA-68141 | 6/19/2018 | $16.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007299AA-68132 | 6/19/2018 | $10.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007288AA-68121 | 6/19/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007301AA-68134 | 6/19/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007302AA-68135 | 6/19/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007303AA-68136 | 6/19/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007314AA-68137 | 6/19/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007315AA-68138 | 6/19/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007316AA-68139 | 6/19/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00001757AA-68032 | 6/18/2018 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007298AA-68131 | 6/19/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007280AA-68113 | 6/19/2018 | $18.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000061AA-68106 | 6/19/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000065AA-68107 | 6/19/2018 | $3.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000068AA | 6/19/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000074AA | 6/19/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000107AA-68108 | 6/19/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000114AA-68109 | 6/19/2018 | $24.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000207AA-68110 | 6/19/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007290AA-68123 | 6/19/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007279AA-68112 | 6/19/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007289AA-68122 | 6/19/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007281AA-68114 | 6/19/2018 | $12.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007282AA-68115 | 6/19/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007283AA-68116 | 6/19/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007284AA-68117 | 6/19/2018 | $19.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007285AA-68118 | 6/19/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007286AA-68119 | 6/19/2018 | $7.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007287AA-68120 | 6/19/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007320AA-68142 | 6/19/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000282AA-68111 | 6/19/2018 | $48.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000731AA-68168 | 6/20/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000505AA-68160 | 6/20/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000506AA-68161 | 6/20/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000540AA | 6/20/2018 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000574AA-68162 | 6/20/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000618AA-68163 | 6/20/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000622AA-68164 | 6/20/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000623AA-68165 | 6/20/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007317AA-68140 | 6/19/2018 | $10.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000694AA-68167 | 6/20/2018 | $27.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00009853AA-68158 | 6/19/2018 | $15.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000733AA-68169 | 6/20/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000765AA-68170 | 6/20/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000803AA-68171 | 6/20/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000804AA-68172 | 6/20/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000832AA-68173 | 6/20/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000854AA-68174 | 6/20/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90790 | $1,452.93 | 7/18/2018 | 00003570AA-67889 | 6/13/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000688AA-68166 | 6/20/2018 | $65.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00008194AA-68151 | 6/19/2018 | $33.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007321AA | 6/19/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007322AA-68143 | 6/19/2018 | $9.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit B    P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007323AA-68144 | 6/19/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007324AA-68145 | 6/19/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007325AA-68146 | 6/19/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007326AA-68147 | 6/19/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007327AA-68148 | 6/19/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00009965AA | 6/19/2018 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007379AA-68150 | 6/19/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00009940AA-68159 | 6/19/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00008215AA-68152 | 6/19/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00008424AA | 6/19/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00008709AA-68153 | 6/19/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00008761AA-68154 | 6/19/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00008801AA-68155 | 6/19/2018 | $3.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00009830AA-68156 | 6/19/2018 | $12.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00009844AA-68157 | 6/19/2018 | $18.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000037AA-68103 | 6/19/2018 | $4.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00007328AA-68149 | 6/19/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007323AA-68061 | 6/18/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007061AA-68052 | 6/18/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007132AA-68053 | 6/18/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007151AA-68054 | 6/18/2018 | $125.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007192AA-68055 | 6/18/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007251AA-68056 | 6/18/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007291AA-68057 | 6/18/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007292AA-68058 | 6/18/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000044AA-68105 | 6/19/2018 | $4.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007315AA-68060 | 6/18/2018 | $17.50 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007008AA-68049 | 6/18/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007333AA-68062 | 6/18/2018 | $10.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007347AA-68063 | 6/18/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007383AA-68064 | 6/18/2018 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007393AA-68065 | 6/18/2018 | $10.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007397AA-68066 | 6/18/2018 | $14.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007398AA-68067 | 6/18/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007410AA-68068 | 6/18/2018 | $7.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007302AA-68059 | 6/18/2018 | $8.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006851AA-68043 | 6/18/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006448AA-68035 | 6/18/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006451AA | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006452AA-68036 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006491AA-68037 | 6/18/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006492AA-68038 | 6/18/2018 | $23.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006541AA-68039 | 6/18/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006593AA-68040 | 6/18/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007050AA-68051 | 6/18/2018 | $18.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006812AA-68042 | 6/18/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007045AA-68050 | 6/18/2018 | $24.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006856AA-68044 | 6/18/2018 | $7.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006909AA-68045 | 6/18/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006911AA-68046 | 6/18/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006921AA | 6/18/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006942AA-68047 | 6/18/2018 | $14.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006965AA | 6/18/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006990AA-68048 | 6/18/2018 | $23.00 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007555AA-68071 | 6/18/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00006678AA-68041 | 6/18/2018 | $18.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00009048AA-68096 | 6/18/2018 | $7.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007528AA-68069 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00008928AA-68088 | 6/18/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00008936AA-68089 | 6/18/2018 | $83.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00008956AA-68090 | 6/18/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00008992AA-68091 | 6/18/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00009007AA-68092 | 6/18/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00009029AA-68093 | 6/18/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00008852AA | 6/18/2018 | $13.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00009043AA-68095 | 6/18/2018 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00008842AA-68086 | 6/18/2018 | $10.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00009185AA-68097 | 6/18/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00009189AA-68098 | 6/18/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00009291AA-68099 | 6/18/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000002AA-68100 | 6/19/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000018AA-68101 | 6/19/2018 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000023AA-68102 | 6/19/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000033AA | 6/19/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94951 | $727.13 | 7/25/2018 | 00000865AA-68176 | 6/20/2018 | $3.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00009035AA-68094 | 6/18/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007872AA-68079 | 6/18/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94182 | $904.40 | 7/24/2018 | 00000038AA-68104 | 6/19/2018 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007584AA | 6/18/2018 | $10.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007585AA-68072 | 6/18/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007628AA-68073 | 6/18/2018 | $6.87 |

Optimum Fulfillment LLC (2230526)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007629AA-68074 | 6/18/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007656AA-68075 | 6/18/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007701AA-68076 | 6/18/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00008903AA-68087 | 6/18/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007835AA-68078 | 6/18/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007554AA-68070 | 6/18/2018 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007905AA-68080 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007919AA | 6/18/2018 | $26.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007924AA-68081 | 6/18/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007966AA-68082 | 6/18/2018 | $6.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007992AA-68083 | 6/18/2018 | $18.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007998AA | 6/18/2018 | $6.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00008076AA-68084 | 6/18/2018 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00008828AA-68085 | 6/18/2018 | $3.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93285 | $1,480.06 | 7/23/2018 | 00007770AA-68077 | 6/18/2018 | $15.58 |

**Totals:**    **23 transfer(s),    $24,731.13**