# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Pulsar Products, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007451AA | 5/30/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007230AA | 5/25/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007419AA | 5/29/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007420AA | 5/29/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007421AA | 5/29/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007422AA | 5/29/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007423AA | 5/29/2018 | $279.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007424AA | 5/29/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007417AA | 5/29/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007447AA | 5/30/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007416AA | 5/29/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007452AA | 5/30/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007453AA | 5/30/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007454AA | 5/30/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007579AA | 5/31/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007580AA | 5/31/2018 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007581AA | 5/31/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007684AA | 6/1/2018 | $459.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007446AA | 5/30/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007306AA | 5/29/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008020AA | 6/5/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007232AA-6735 | 5/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007233AA | 5/25/2018 | $775.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007234AA | 5/25/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007241AA | 5/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007302AA | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007303AA | 5/29/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007418AA | 5/29/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007305AA | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007712AA-6736 | 6/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007307AA | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007308AA | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007309AA | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007310AA | 5/29/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007311AA | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007312AA | 5/29/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007313AA | 5/29/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007304AA | 5/29/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008012AA | 6/5/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007887AA | 6/5/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007888AA | 6/5/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007889AA | 6/5/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007890AA | 6/5/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007891AA-6737 | 6/5/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007891AA-6738 | 6/5/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008009AA | 6/5/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007685AA | 6/1/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008011AA | 6/5/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007859AA | 6/4/2018 | $639.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008013AA | 6/5/2018 | $259.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008014AA | 6/5/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008015AA | 6/5/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008016AA | 6/5/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008017AA | 6/5/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008018AA | 6/5/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005999AA | 5/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008010AA | 6/5/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007843AA | 6/4/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007229AA | 5/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007713AA | 6/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007714AA | 6/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007715AA | 6/1/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007838AA | 6/4/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007839AA | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007840AA | 6/4/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007886AA | 6/5/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007842AA | 6/4/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007884AA | 6/5/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007844AA | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007845AA | 6/4/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007846AA | 6/4/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007847AA | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007848AA | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007849AA | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007850AA | 6/4/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007686AA | 6/1/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007841AA | 6/4/2018 | $319.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006560AA | 5/14/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007231AA-6734 | 5/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006418AA | 5/9/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006423AA-6730 | 5/9/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006424AA-6731 | 5/9/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006463AA | 5/10/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006491AA | 5/11/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006492AA | 5/11/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006263AA | 5/8/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006559AA | 5/14/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006262AA-6729 | 5/8/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006561AA | 5/14/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006562AA | 5/14/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006563AA | 5/14/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006564AA-6732 | 5/14/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006636AA | 5/15/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006637AA | 5/15/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006638AA | 5/15/2018 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006502AA | 5/11/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006172AA | 5/7/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000006AA | 6/28/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006094AA | 5/4/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006100AA | 5/4/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006101AA | 5/4/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006102AA | 5/4/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006106AA | 5/4/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006169AA | 5/7/2018 | $259.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit B                                   P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006313AA | 5/8/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006171AA | 5/7/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006702AA | 5/16/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006173AA | 5/7/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006175AA | 5/7/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006176AA | 5/7/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006178AA | 5/7/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006180AA | 5/7/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006182AA | 5/7/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006183AA | 5/7/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006170AA | 5/7/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007071AA | 5/23/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006931AA | 5/21/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006932AA | 5/21/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006934AA | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006936AA | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007011AA | 5/22/2018 | $849.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007012AA | 5/22/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007013AA | 5/22/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006639AA | 5/15/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007015AA | 5/22/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006928AA | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007073AA | 5/23/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007074AA | 5/23/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007076AA | 5/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007077AA | 5/23/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007147AA | 5/24/2018 | $299.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007149AA | 5/24/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007150AA | 5/24/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00007014AA | 5/22/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006898AA | 5/21/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008021AA | 6/5/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006746AA | 5/17/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006747AA | 5/17/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006763AA-6733 | 5/17/2018 | $1,257.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006764AA | 5/17/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006765AA | 5/17/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006800AA | 5/18/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006930AA | 5/21/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006818AA | 5/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006929AA | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006899AA | 5/21/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006900AA | 5/21/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006901AA | 5/21/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006924AA | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006925AA | 5/21/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006926AA | 5/21/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006927AA | 5/21/2018 | $479.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006699AA | 5/16/2018 | $479.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006817AA | 5/18/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009450AA | 6/20/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009253AA | 6/19/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009336AA | 6/19/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009337AA | 6/19/2018 | $775.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009338AA | 6/19/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009340AA | 6/19/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009341AA | 6/19/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009448AA | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009334AA | 6/19/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009449AA-6744 | 6/20/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009333AA | 6/19/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009451AA | 6/20/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009452AA | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009453AA | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009454AA | 6/20/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009455AA | 6/20/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009456AA | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009457AA | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009449AA-6743 | 6/20/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009267AA | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008019AA | 6/5/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009256AA | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009257AA | 6/19/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009259AA | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009260AA | 6/19/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009261AA | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009263AA | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009335AA | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009266AA | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009460AA | 6/20/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009268AA | 6/19/2018 | $279.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009270AA | 6/19/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009271AA | 6/19/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009329AA | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009330AA | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009331AA | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009332AA | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009264AA | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009891AA | 6/26/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009782AA | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009783AA-6745 | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009784AA-6746 | 6/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009787AA | 6/25/2018 | $459.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009788AA | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009789AA | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009790AA | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009458AA | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009792AA | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009778AA | 6/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009892AA | 6/26/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009893AA | 6/26/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009934AA | 6/27/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009935AA | 6/27/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009936AA | 6/27/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009940AA | 6/27/2018 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000148AA | 7/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009791AA | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009769AA | 6/25/2018 | $228.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009252AA | 6/19/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009461AA | 6/20/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009531AA | 6/21/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009532AA | 6/21/2018 | $849.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009568AA | 6/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009569AA | 6/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009766AA | 6/25/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009781AA | 6/25/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009768AA | 6/25/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009779AA | 6/25/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009770AA | 6/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009771AA | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009772AA | 6/25/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009773AA | 6/25/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009774AA | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009775AA | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009777AA | 6/25/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009459AA | 6/20/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009767AA | 6/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008557AA | 6/11/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009254AA | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008344AA | 6/8/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008345AA | 6/8/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008346AA | 6/8/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008347AA | 12/1/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008348AA | 6/8/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008349AA | 6/8/2018 | $147.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008342AA | 6/8/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008556AA | 6/11/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008339AA | 6/8/2018 | $459.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008558AA | 6/11/2018 | $479.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008620AA | 6/12/2018 | $639.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008669AA | 6/12/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008670AA | 6/12/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008671AA | 6/12/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008672AA | 6/12/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008673AA | 6/12/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008350AA | 6/8/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008147AA | 6/6/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008022AA | 6/5/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008088AA | 6/6/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008090AA | 6/6/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008091AA | 6/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008092AA | 6/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008094AA | 6/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008144AA | 6/6/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008343AA | 6/8/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008146AA | 6/6/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008676AA | 6/12/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008185AA | 6/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008186AA | 6/7/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008189AA | 6/7/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008197AA | 6/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008202AA | 6/7/2018 | $147.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008215AA | 6/7/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008216AA | 6/7/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008145AA | 6/6/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009155AA | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009040AA | 6/14/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009084AA | 6/15/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009148AA-6740 | 6/18/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009149AA-6741 | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009150AA-6742 | 6/18/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009151AA | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009152AA | 6/18/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008674AA | 6/12/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009154AA | 6/18/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009031AA | 6/14/2018 | $959.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009156AA | 6/18/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009157AA | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009158AA | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009170AA | 6/18/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009171AA | 6/18/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009172AA | 6/18/2018 | $479.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009173AA | 6/18/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009153AA | 6/18/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008892AA | 6/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005998AA | 5/2/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008677AA | 6/12/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008678AA | 6/12/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008679AA | 6/12/2018 | $299.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008680AA | 6/12/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008695AA | 6/12/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008860AA | 6/13/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009033AA | 6/14/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008891AA | 6/13/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009032AA | 6/14/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008893AA | 6/13/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008894AA | 6/13/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008895AA | 6/13/2018 | $279.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009027AA | 6/14/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009028AA-6739 | 6/14/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009029AA | 6/14/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00009030AA | 6/14/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008675AA | 6/12/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00008890AA | 6/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001704AA | 11/30/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001385AA | 2/12/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001618AA-6711 | 11/29/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001619AA | 2/19/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001620AA | 2/19/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001627AA | 11/29/2017 | $799.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001649AA-6712 | 2/20/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001650AA | 2/20/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001617AA | 11/29/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001703AA | 11/30/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001616AA | 11/29/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001705AA-6713 | 11/30/2017 | $111.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001705AA-6714 | 2/21/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001706AA-6715 | 2/21/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001706AA-6716 | 11/30/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001731AA | 11/30/2017 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001735AA | 2/22/2018 | $449.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001736AA | 2/22/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001702AA | 11/30/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001544AA-6705 | 2/16/2018 | $571.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002352AA | 12/7/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001387AA | 2/12/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001388AA | 2/12/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001401AA | 2/12/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001419AA-6702 | 11/28/2017 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001446AA | 2/13/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001447AA | 2/13/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001618AA-6710 | 2/19/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001529AA-6704 | 2/15/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001793AA-6719 | 12/1/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001545AA-6706 | 2/16/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001548AA-6707 | 11/29/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001549AA-6708 | 11/29/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001550AA-6709 | 11/29/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001551AA | 11/29/2017 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001571AA | 2/16/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001615AA | 11/29/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001528AA-6703 | 2/15/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002262AA | 12/6/2017 | $374.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002120AA | 12/5/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002124AA | 3/2/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002159AA | 3/5/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002254AA | 3/6/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002255AA | 3/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002258AA-6722 | 12/6/2017 | $183.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002259AA | 12/6/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001784AA-6717 | 12/1/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002261AA | 12/6/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002060AA | 3/1/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002266AA | 12/6/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002323AA | 3/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002324AA | 3/7/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002325AA | 3/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002349AA | 12/7/2017 | $399.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002350AA | 12/7/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00006000AA | 5/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002260AA | 12/6/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001984AA-6720 | 12/4/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001367AA | 11/28/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001794AA | 12/1/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001856AA | 2/26/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001858AA | 2/26/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001970AA | 12/4/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001974AA | 12/4/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001977AA | 12/4/2017 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002119AA | 12/5/2017 | $259.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001982AA | 12/4/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002061AA | 3/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001984AA-6721 | 2/28/2018 | $122.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001989AA | 12/4/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001991AA | 12/4/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001992AA | 12/4/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001994AA | 12/4/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001996AA | 12/4/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002059AA | 3/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001788AA-6718 | 2/23/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001979AA | 12/4/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000616AA | 1/18/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001386AA | 2/12/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000442AA | 11/13/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000443AA | 11/13/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000051211 | 11/24/2017 | $129,593.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000525AA | 1/15/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000526AA | 1/15/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000546AA | 11/14/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000425AA | 11/10/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000575AA | 1/16/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000348AA | 1/10/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000645AA | 1/19/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000647AA-6693 | 1/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000735AA-6694 | 1/22/2018 | $122.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000736AA-6695 | 1/22/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000737AA-6696 | 1/22/2018 | $122.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000747AA | 11/16/2017 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000768AA | 1/23/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000573AA | 1/16/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000078AA | 6/29/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000007AA | 6/28/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000008AA | 6/28/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000009AA | 6/28/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000011AA | 1/2/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000012AA | 6/29/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000038AA-6690 | 1/3/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000039AA-6691 | 1/3/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000440AA | 1/11/2018 | $183.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000077AA | 6/29/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000867AA | 11/20/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000079AA | 6/29/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000094AA | 1/4/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000098AA-6692 | 1/4/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000161AA | 1/5/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000205AA | 1/8/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000242AA | 1/9/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000340AA | 1/10/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000054AA | 6/29/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001251AA | 11/27/2017 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001165AA | 2/6/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001166AA | 2/6/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001202AA | 2/6/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001225AA | 2/7/2018 | $239.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001237AA | 11/27/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001238AA | 11/27/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001239AA | 11/27/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000853AA | 1/26/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001250AA | 11/27/2017 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001066AA | 11/22/2017 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001252AA-6698 | 11/27/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001253AA-6699 | 11/27/2017 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001271AA | 2/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001287AA | 2/8/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001308AA-6700 | 2/8/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001330AA | 2/9/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001366AA-6701 | 11/28/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001245AA | 11/27/2017 | $183.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000100469 | 1/2/2018 | $129,593.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002400AA | 12/8/2017 | $799.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000915AA | 1/29/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000940AA | 1/30/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000959AA | 1/31/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000965AA | 1/31/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000967AA | 1/31/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000100248 | 1/2/2018 | $118,969.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001126AA | 11/24/2017 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000100466 | 1/2/2018 | $133,113.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001068AA | 11/22/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000100471 | 1/2/2018 | $103,033.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000100472 | 1/2/2018 | $103,033.28 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000100834 | 2/10/2018 | $118,969.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001010AA | 2/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00001036AA | 2/2/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000105614 | 4/24/2018 | $44,997.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000105709 | 5/7/2018 | $42,897.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00000865AA-6697 | 11/20/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 0000100258 | 1/2/2018 | $133,113.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005074AA | 4/16/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004072AA | 3/28/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004614AA | 4/9/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004626AA | 4/9/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004631AA | 4/9/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004771AA | 4/10/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004772AA | 4/10/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004773AA | 4/10/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004518AA | 4/5/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005005AA | 4/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004517AA | 4/5/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005075AA | 4/16/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005076AA | 4/16/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005077AA | 4/16/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005078AA | 4/16/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005079AA | 4/16/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005080AA | 4/16/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005081AA | 4/16/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005004AA | 4/13/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004273AA | 4/2/2018 | $194.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002351AA | 12/7/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004091AA | 3/28/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004132AA-6726 | 3/29/2018 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004168AA | 3/29/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004177AA-6727 | 3/29/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004215AA | 3/30/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004223AA | 3/30/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004572AA | 4/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004267AA | 4/2/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005155AA | 4/17/2018 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004284AA | 4/2/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004287AA | 4/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004314AA | 4/2/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004320AA | 4/2/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004396AA | 4/3/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004460AA | 4/4/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004470AA | 4/4/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004263AA | 4/2/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005813AA | 5/1/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005559AA | 4/24/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005568AA | 4/24/2018 | $183.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005596AA | 4/24/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005616AA | 4/25/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005634AA | 4/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005661AA | 4/26/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005662AA | 4/26/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005086AA | 11/21/2017 | $199.00 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005737AA | 4/27/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005388AA-6728 | 4/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005814AA | 5/1/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005818AA | 5/1/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005819AA | 5/1/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005828AA | 5/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005833AA | 5/1/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005834AA | 5/1/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005997AA | 5/2/2018 | $571.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005730AA | 4/27/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005264AA | 4/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003999AA | 3/27/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005156AA | 4/17/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005217AA | 4/18/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005218AA | 4/18/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005219AA | 4/18/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005254AA | 4/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005255AA | 4/19/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005558AA | 4/24/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005262AA | 4/19/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005389AA | 4/23/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005321AA | 4/20/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005322AA | 4/20/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005338AA | 4/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005383AA | 4/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005385AA | 4/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005386AA | 4/23/2018 | $259.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005387AA | 4/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005154AA | 4/17/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00005256AA | 4/19/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002774AA | 12/13/2017 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00004076AA | 3/28/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002642AA | 12/12/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002643AA | 12/12/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002650AA | 12/12/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002651AA | 12/12/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002656AA | 12/12/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002657AA | 12/12/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002583AA | 3/12/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002773AA | 12/13/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002582AA | 3/12/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002775AA | 12/13/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002777AA | 12/13/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002891AA-6723 | 12/14/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002892AA | 12/14/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002893AA | 12/14/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002894AA | 12/14/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002907AA | 3/13/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002772AA | 12/13/2017 | $209.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002462AA | 12/11/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002404AA | 3/8/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002405AA | 3/8/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002406AA | 12/8/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002439AA | 3/9/2018 | $399.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002440AA | 3/9/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002458AA | 12/11/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002459AA | 12/11/2017 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002641AA | 12/12/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002461AA | 12/11/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002916AA | 3/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002463AA | 12/11/2017 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002498AA | 12/11/2017 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002499AA | 12/11/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002543AA | 12/11/2017 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002576AA | 3/12/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002577AA | 3/12/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002580AA | 3/12/2018 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002460AA | 12/11/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003642AA | 3/20/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003283AA | 12/22/2017 | $122.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003284AA | 12/22/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003348AA | 12/26/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003390AA | 3/16/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003399AA | 12/27/2017 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003468AA | 3/20/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003471AA | 3/20/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002908AA | 3/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003486AA | 3/20/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003270AA | 3/15/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003673AA | 3/21/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003674AA | 3/21/2018 | $399.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003676AA | 3/21/2018 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003782AA-6725 | 3/22/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003825AA | 3/23/2018 | $183.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003839AA | 3/23/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003894AA | 3/26/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003473AA | 3/20/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003089AA | 12/18/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000151AA | 7/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002918AA | 3/13/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002936AA | 12/15/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002944AA | 12/15/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003035AA | 12/18/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003036AA | 12/18/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003037AA | 12/18/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003275AA | 3/15/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003087AA | 12/18/2017 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003273AA | 3/15/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003190AA | 12/19/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003192AA | 12/19/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003212AA | 3/14/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003221AA-6724 | 12/20/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003247AA | 12/21/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003265AA | 3/15/2018 | $214.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003269AA | 3/15/2018 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00002912AA | 3/13/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17229 | $158,458.40 | 9/4/2018 | 00003085AA | 12/18/2017 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107884 | 6/5/2018 | $299.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107447 | 5/30/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107844 | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107845 | 6/4/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107846 | 6/4/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107847 | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107848 | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107849 | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107842 | 6/4/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107859 | 6/4/2018 | $639.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107841 | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107885 | 6/5/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107886 | 6/5/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107887 | 6/5/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107888 | 6/5/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107889 | 6/5/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107890 | 6/5/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107891 | 6/5/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107850 | 6/4/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107686 | 6/1/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108556 | 6/11/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107452 | 5/30/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107453 | 5/30/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107454 | 5/30/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107579 | 5/31/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107580 | 5/31/2018 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107581 | 5/31/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107843 | 6/4/2018 | $374.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107685 | 6/1/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108011 | 6/5/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107712 | 6/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107713 | 6/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107714 | 6/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107715 | 6/1/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107838 | 6/4/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107839 | 6/4/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107840 | 6/4/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107684 | 6/1/2018 | $459.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108342 | 6/8/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108147 | 6/6/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108185 | 6/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108186 | 6/7/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108189 | 6/7/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108197 | 6/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108202 | 6/7/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108215 | 6/7/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108009 | 6/5/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108339 | 6/8/2018 | $459.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108144 | 6/6/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108343 | 6/8/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108344 | 6/8/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108345 | 6/8/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108346 | 6/8/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108348 | 6/8/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108349 | 6/8/2018 | $147.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000149AA | 7/2/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108216 | 6/7/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108020 | 6/5/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107446 | 5/30/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108012 | 6/5/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108013 | 6/5/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108014 | 6/5/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108015 | 6/5/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108016 | 6/5/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108017 | 6/5/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108146 | 6/6/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108019 | 6/5/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108145 | 6/6/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108021 | 6/5/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108022 | 6/5/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108088 | 6/6/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108090 | 6/6/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108091 | 6/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108092 | 6/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108094 | 6/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108010 | 6/5/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108018 | 6/5/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106929 | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107451 | 5/30/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106899 | 5/21/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106900 | 5/21/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106901 | 5/21/2018 | $299.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106924 | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106925 | 5/21/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106926 | 5/21/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106818 | 5/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106928 | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106817 | 5/18/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106930 | 5/21/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106931 | 5/21/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106932 | 5/21/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106934 | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106936 | 5/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107011 | 5/22/2018 | $849.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107012 | 5/22/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106927 | 5/21/2018 | $479.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106699 | 5/16/2018 | $479.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106560 | 5/14/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106561 | 5/14/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106562 | 5/14/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106563 | 5/14/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106564 | 5/14/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106636 | 5/15/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106637 | 5/15/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106898 | 5/21/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106639 | 5/15/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107015 | 5/22/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106702 | 5/16/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106746 | 5/17/2018 | $199.00 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit B                                     P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106747 | 5/17/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106763 | 5/17/2018 | $1,257.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106764 | 5/17/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106765 | 5/17/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106800 | 5/18/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106638 | 5/15/2018 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107417 | 5/29/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107306 | 5/29/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107307 | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107308 | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107309 | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107310 | 5/29/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107311 | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107312 | 5/29/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107013 | 5/22/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107416 | 5/29/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107303 | 5/29/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107418 | 5/29/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107419 | 5/29/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107420 | 5/29/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107421 | 5/29/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107422 | 5/29/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107423 | 5/29/2018 | $279.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107424 | 5/29/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107313 | 5/29/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107229 | 5/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108557 | 6/11/2018 | $259.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107071 | 5/23/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107073 | 5/23/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107074 | 5/23/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107076 | 5/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107077 | 5/23/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107147 | 5/24/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107305 | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107150 | 5/24/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107304 | 5/29/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107230 | 5/25/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107231 | 5/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107232 | 5/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107233 | 5/25/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107234 | 5/25/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107241 | 5/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107302 | 5/29/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107014 | 5/22/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78107149 | 5/24/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109781 | 6/25/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109450 | 6/20/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109771 | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109772 | 6/25/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109773 | 6/25/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109774 | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109775 | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109777 | 6/25/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109769 | 6/25/2018 | $228.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit B                          P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109779 | 6/25/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109768 | 6/25/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109782 | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109783 | 6/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109784 | 6/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109787 | 6/25/2018 | $459.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109788 | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109789 | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109790 | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109778 | 6/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109460 | 6/20/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108350 | 6/8/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109452 | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109453 | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109454 | 6/20/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109455 | 6/20/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109456 | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109457 | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109770 | 6/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109459 | 6/20/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109891 | 6/26/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109461 | 6/20/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109531 | 6/21/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109532 | 6/21/2018 | $849.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109568 | 6/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109569 | 6/21/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109766 | 6/25/2018 | $147.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109767 | 6/25/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109458 | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110183 | 7/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110152 | 7/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110153 | 7/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110154 | 7/2/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110155 | 7/2/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110156 | 7/2/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110179 | 7/2/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110180 | 7/2/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109791 | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110182 | 7/2/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110149 | 7/2/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110184 | 7/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110185 | 7/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110279 | 7/3/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110280 | 7/3/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110281 | 7/3/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110303 | 7/3/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110304 | 7/3/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110181 | 7/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110008 | 6/28/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109449 | 6/20/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109892 | 6/26/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109893 | 6/26/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109934 | 6/27/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109935 | 6/27/2018 | $299.97 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109936 | 6/27/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109940 | 6/27/2018 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110151 | 7/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110007 | 6/28/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110150 | 7/2/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110009 | 6/28/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110012 | 6/28/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110054 | 6/29/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110077 | 6/29/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110078 | 6/29/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110079 | 6/29/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110148 | 7/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109792 | 6/25/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110006 | 6/28/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109033 | 6/14/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109451 | 6/20/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108894 | 6/13/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108895 | 6/13/2018 | $279.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109027 | 6/14/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109028 | 6/14/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109029 | 6/14/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109030 | 6/14/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108892 | 6/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109032 | 6/14/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108891 | 6/13/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109040 | 6/14/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109084 | 6/15/2018 | $194.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109148 | 6/18/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109149 | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109150 | 6/18/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109151 | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109152 | 6/18/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109031 | 6/14/2018 | $959.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108676 | 6/12/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108558 | 6/11/2018 | $479.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108620 | 6/12/2018 | $639.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108669 | 6/12/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108670 | 6/12/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108671 | 6/12/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108672 | 6/12/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108673 | 6/12/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108893 | 6/13/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108675 | 6/12/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109155 | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108677 | 6/12/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108678 | 6/12/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108679 | 6/12/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108680 | 6/12/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108695 | 6/12/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108860 | 6/13/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108890 | 6/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78108674 | 6/12/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109335 | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109268 | 6/19/2018 | $279.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit B                                      P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109270 | 6/19/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109271 | 6/19/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109329 | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109330 | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109331 | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109332 | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109153 | 6/18/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109334 | 6/19/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109264 | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109336 | 6/19/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109337 | 6/19/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109338 | 6/19/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109340 | 6/19/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109341 | 6/19/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109447 | 6/20/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109448 | 6/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109333 | 6/19/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109253 | 6/19/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106492 | 5/11/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109156 | 6/18/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109157 | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109158 | 6/18/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109170 | 6/18/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109171 | 6/18/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109172 | 6/18/2018 | $479.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109267 | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109252 | 6/19/2018 | $199.00 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 34

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109266 | 6/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109254 | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109256 | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109257 | 6/19/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109259 | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109260 | 6/19/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109261 | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109263 | 6/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109154 | 6/18/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78109173 | 6/18/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100340 | 1/10/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052777 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100011 | 1/1/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100038 | 1/3/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100039 | 1/3/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100094 | 1/4/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100098 | 1/4/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100161 | 1/5/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053348 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100242 | 1/9/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053284 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100348 | 1/10/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100440 | 1/11/2018 | $183.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100525 | 1/15/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100526 | 1/15/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100573 | 1/16/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100575 | 1/16/2018 | $319.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100616 | 1/18/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100205 | 1/8/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053085 | 12/31/2017 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106559 | 5/14/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052892 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052893 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052894 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052936 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052944 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053035 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053399 | 12/31/2017 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053037 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100735 | 1/22/2018 | $122.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053087 | 12/31/2017 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053089 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053190 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053192 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053221 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053247 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053283 | 12/31/2017 | $122.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68053036 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101544 | 2/16/2018 | $571.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101385 | 2/12/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101386 | 2/12/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101387 | 2/12/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101388 | 2/12/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101401 | 2/12/2018 | $228.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101446 | 2/13/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101447 | 2/13/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100645 | 1/19/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101529 | 2/15/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101287 | 2/8/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101545 | 2/16/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101571 | 2/16/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101618 | 2/19/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101619 | 2/19/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101620 | 2/19/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101649 | 2/20/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101650 | 2/20/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101528 | 2/15/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100967 | 1/31/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052775 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100736 | 1/22/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100737 | 1/22/2018 | $122.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100768 | 1/23/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100853 | 1/26/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100915 | 1/29/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100940 | 1/30/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101330 | 2/9/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100965 | 1/31/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101308 | 2/8/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101010 | 2/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101036 | 2/2/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101165 | 2/6/2018 | $69.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101166 | 2/6/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101202 | 2/6/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101225 | 2/7/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101271 | 2/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100647 | 1/19/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78100959 | 1/31/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051793 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052891 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051627 | 12/31/2017 | $799.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051702 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051703 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051704 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051705 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051706 | 12/31/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18882 | $1,614.82 | 9/6/2018 | 00000305AA | 7/3/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051784 | 12/31/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18882 | $1,614.82 | 9/6/2018 | 00000304AA | 7/3/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051794 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051834 | 12/31/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051970 | 12/31/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051974 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051977 | 12/31/2017 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051979 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051982 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051731 | 12/31/2017 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000182AA | 7/2/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78110305 | 7/3/2018 | $259.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000152AA-6747 | 7/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000153AA | 7/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000154AA | 7/2/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000155AA | 7/2/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000156AA | 7/2/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000179AA | 7/2/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051618 | 12/31/2017 | $91.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000181AA | 7/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051991 | 12/31/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000183AA | 7/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000184AA | 7/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000185AA | 7/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18882 | $1,614.82 | 9/6/2018 | 00000279AA | 7/3/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18882 | $1,614.82 | 9/6/2018 | 00000280AA | 7/3/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18882 | $1,614.82 | 9/6/2018 | 00000281AA-6749 | 7/3/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18882 | $1,614.82 | 9/6/2018 | 00000303AA | 7/3/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000180AA-6748 | 7/2/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052643 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052460 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052461 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052462 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052463 | 12/31/2017 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052498 | 12/31/2017 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052499 | 12/31/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052543 | 12/31/2017 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051984 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052642 | 12/31/2017 | $374.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052406 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052650 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052651 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052656 | 12/31/2017 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052657 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052772 | 12/31/2017 | $209.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052773 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052774 | 12/31/2017 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052641 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052261 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101735 | 2/22/2018 | $449.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051992 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051994 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051996 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052119 | 12/31/2017 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052120 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052258 | 12/31/2017 | $183.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052459 | 12/31/2017 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052260 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052458 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052262 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052266 | 12/31/2017 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052349 | 12/31/2017 | $399.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052350 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052351 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052352 | 12/31/2017 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052400 | 12/31/2017 | $799.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68051989 | 12/31/2017 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 68052259 | 12/31/2017 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105389 | 4/23/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101705 | 2/21/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105321 | 4/20/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105322 | 4/20/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105338 | 4/20/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105383 | 4/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105385 | 4/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105386 | 4/23/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105262 | 4/19/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105388 | 4/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105256 | 4/19/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105558 | 4/24/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105559 | 4/24/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105568 | 4/24/2018 | $183.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105596 | 4/24/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105616 | 4/25/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105634 | 4/25/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105661 | 4/26/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105387 | 4/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105154 | 4/17/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105005 | 4/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105074 | 4/16/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105075 | 4/16/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105076 | 4/16/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105077 | 4/16/2018 | $299.97 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105078 | 4/16/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105079 | 4/16/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105264 | 4/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105081 | 4/16/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105737 | 4/27/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105155 | 4/17/2018 | $189.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105156 | 4/17/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105217 | 4/18/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105218 | 4/18/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105219 | 4/18/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105254 | 4/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105255 | 4/19/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105080 | 4/16/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106263 | 5/8/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106172 | 5/7/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106173 | 5/7/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106175 | 5/7/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106176 | 5/7/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106178 | 5/7/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106180 | 5/7/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106182 | 5/7/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105662 | 4/26/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106262 | 5/8/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106169 | 5/7/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106313 | 5/8/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106418 | 5/9/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106423 | 5/9/2018 | $69.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106424 | 5/9/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106463 | 5/10/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106491 | 5/11/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18122 | $4,075.55 | 9/5/2018 | 00000150AA | 7/2/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106183 | 5/7/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105998 | 5/2/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104772 | 4/10/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105813 | 4/30/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105814 | 4/30/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105818 | 4/30/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105819 | 4/30/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105828 | 4/30/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105833 | 4/30/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106171 | 5/7/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105997 | 5/2/2018 | $571.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106170 | 5/7/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105999 | 5/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106000 | 5/2/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106094 | 5/4/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106100 | 5/4/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106101 | 5/4/2018 | $228.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106102 | 5/4/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106106 | 5/4/2018 | $775.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105730 | 4/27/2018 | $139.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105834 | 4/30/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102918 | 3/13/2018 | $349.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102576 | 3/12/2018 | $111.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                 Exhibit B                              P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102577 | 3/12/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102580 | 3/12/2018 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102582 | 3/12/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102583 | 3/12/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102907 | 3/13/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102908 | 3/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103468 | 3/19/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102916 | 3/13/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102405 | 3/8/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103212 | 3/14/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103265 | 3/15/2018 | $214.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103269 | 3/15/2018 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103270 | 3/15/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103273 | 3/15/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103275 | 3/15/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78105004 | 4/13/2018 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102912 | 3/13/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102124 | 3/2/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78106502 | 5/11/2018 | $117.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101736 | 2/22/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101788 | 2/23/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101856 | 2/26/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101858 | 2/26/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101984 | 2/28/2018 | $122.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102059 | 3/1/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102440 | 3/9/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102061 | 3/1/2018 | $299.97 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102439 | 3/9/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102159 | 3/5/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102254 | 3/6/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102255 | 3/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102323 | 3/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102324 | 3/7/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102325 | 3/7/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102404 | 3/8/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103471 | 3/19/2018 | $239.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78102060 | 3/1/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104517 | 4/5/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104267 | 4/2/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104273 | 4/2/2018 | $194.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104284 | 4/2/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104287 | 4/2/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104314 | 4/2/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104320 | 4/2/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104396 | 4/3/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103390 | 3/16/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104470 | 4/4/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104215 | 3/30/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104518 | 4/5/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104572 | 4/6/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104614 | 4/9/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104626 | 4/9/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104631 | 4/9/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104771 | 4/10/2018 | $239.99 |

Pulsar Products, Inc. (2230498)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 45

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78101706 | 2/21/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104460 | 4/4/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103894 | 3/26/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103473 | 3/19/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103486 | 3/19/2018 | $111.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103642 | 3/20/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103673 | 3/21/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103674 | 3/21/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103676 | 3/21/2018 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103782 | 3/22/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104263 | 4/2/2018 | $69.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103839 | 3/23/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104223 | 3/30/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103999 | 3/27/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104072 | 3/28/2018 | $299.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104076 | 3/28/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104091 | 3/28/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104132 | 3/29/2018 | $199.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104168 | 3/29/2018 | $259.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104177 | 3/29/2018 | $399.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78104773 | 4/10/2018 | $319.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Wire:9/11/2018 | $164,148.77 | 9/11/2018 | 78103825 | 3/23/2018 | $183.97 |

**Totals:**    **4 transfer(s),**    **$328,297.54**