**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Sakar International, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001094-141924 | 8/4/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001408-141934 | 8/5/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001388-141933 | 8/5/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001377-141932 | 8/5/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001375-141931 | 8/3/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001306-141930 | 8/3/2018 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001304-141929 | 8/5/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001304-141928 | 8/4/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001221-141927 | 8/5/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001814-141880 | 7/30/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001095-141925 | 8/4/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001545-141937 | 8/4/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001094-141923 | 8/3/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001088-141922 | 8/3/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001079-141921 | 8/5/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001067-141920 | 8/3/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001048-141919 | 8/4/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001025-141918 | 8/5/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001025-141917 | 8/4/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001018-141916 | 8/3/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001127-141926 | 8/3/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001844-141946 | 8/5/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000001336-141957 | 8/6/2018 | $3.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000160225 | 7/16/2018 | $2,116.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000002855-141954 | 8/4/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000002760-141953 | 8/4/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000002628-141952 | 8/5/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000002487-141951 | 8/4/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000002487-141950 | 8/3/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000002156-141949 | 8/3/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001417-141935 | 8/3/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001945-141947 | 8/3/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001518-141936 | 8/3/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001840-141945 | 8/5/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001818-141944 | 8/5/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001818-141943 | 8/4/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001725-141942 | 8/3/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001708-141941 | 8/4/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001685-141940 | 8/4/2018 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001623-141939 | 8/3/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001555-141938 | 8/5/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000130063 | 7/13/2018 | $558.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000002077-141948 | 8/3/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000100367 | 7/10/2018 | $159.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001013-141915 | 8/3/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000002029-141896 | 8/1/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000001805-141895 | 8/1/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000001685-141894 | 8/1/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000001578-141893 | 8/1/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000001424-141892 | 8/1/2018 | $5.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000001388-141891 | 8/1/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000001334-141890 | 8/1/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000002225-141898 | 8/1/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000110392 | 7/11/2018 | $1,127.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000120125 | 7/12/2018 | $79.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000100366 | 7/10/2018 | $329.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000100365 | 7/10/2018 | $329.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000002933-141887 | 7/30/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000002855-141886 | 7/30/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001968-141885 | 7/30/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001945-141884 | 7/31/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001905-141883 | 7/31/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001844-141882 | 7/30/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001844-142038 | 8/12/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000001223-141889 | 8/1/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001284-141905 | 8/2/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000001831-141961 | 8/6/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000130061 | 7/13/2018 | $658.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001924-141913 | 8/2/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001905-141912 | 8/2/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001831-141911 | 8/2/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001775-141910 | 8/2/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001748-141909 | 8/2/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001738-141908 | 8/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000002156-141897 | 8/1/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001367-141906 | 8/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09241 | $2,386.30 | 8/20/2018 | 0000001006-141914 | 8/4/2018 | $2.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001265-141904 | 8/2/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001226-141903 | 8/2/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001221-141902 | 8/2/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001078-141901 | 8/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001067-141900 | 8/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000120146 | 7/12/2018 | $117.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000120145 | 7/12/2018 | $58.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000120144 | 7/12/2018 | $917.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07636 | $1,793.16 | 8/16/2018 | 0000120143-141899 | 7/12/2018 | $564.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08210 | $1,303.16 | 8/17/2018 | 0000001437-141907 | 8/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001008-142005 | 8/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001357-141995 | 8/9/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001134-142014 | 8/10/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001120-142013 | 8/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001116-142012 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001094-142011 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001079-142010 | 8/11/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001074-142009 | 8/10/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001018-142008 | 8/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001148-142016 | 8/12/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001012-142006 | 8/10/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001165-142017 | 8/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001004-142004 | 8/10/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000200125 | 7/20/2018 | $2,257.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001968-142002 | 8/9/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001623-142001 | 8/9/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001555-142000 | 8/9/2018 | $5.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                            Exhibit B                                            P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001545-141999 | 8/9/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001470-141998 | 8/9/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001424-141997 | 8/9/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000001487-141958 | 8/6/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001018-142007 | 8/10/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001417-142027 | 8/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000001114-141713 | 7/19/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001818-142036 | 8/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001733-142035 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001708-142034 | 8/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001678-142033 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001595-142032 | 8/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001574-142031 | 8/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001555-142030 | 8/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001141-142015 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001545-142028 | 8/11/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001345-141994 | 8/9/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001374-142026 | 8/10/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001367-142025 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001335-142024 | 8/10/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001309-142023 | 8/10/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001210-142022 | 8/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001209-142021 | 8/11/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001187-142020 | 8/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001170-142019 | 8/10/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001169-142018 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001555-142029 | 8/10/2018 | $5.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001189-141967 | 8/7/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001388-141996 | 8/9/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000180062 | 7/18/2018 | $109.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001998-141975 | 8/7/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001844-141974 | 8/7/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001738-141973 | 8/7/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001685-141972 | 8/7/2018 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001623-141971 | 8/7/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001575-141970 | 8/7/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001044-141976 | 8/8/2018 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001318-141968 | 8/7/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001079-141977 | 8/8/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001110-141966 | 8/7/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001018-141965 | 8/7/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000170033 | 7/17/2018 | $64.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000170032 | 7/17/2018 | $1,646.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000170031 | 7/17/2018 | $439.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000002247-141964 | 8/6/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000001968-141963 | 8/6/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000001844-141962 | 8/6/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001805-141879 | 7/30/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000001353-141969 | 8/7/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000002247-141988 | 8/8/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001313-141993 | 8/9/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001170-141992 | 8/9/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001018-141991 | 8/9/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12175 | $2,325.92 | 8/24/2018 | 0000001013-141990 | 8/9/2018 | $5.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                               Exhibit B                               P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000190171 | 7/19/2018 | $11,010.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000190170 | 7/19/2018 | $147.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000190169 | 7/19/2018 | $12,201.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000190057 | 7/19/2018 | $588.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10860 | $314.32 | 8/22/2018 | 0000180063 | 7/18/2018 | $150.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000009300-141989 | 8/8/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10046 | $2,187.12 | 8/21/2018 | 0000001575-141959 | 8/6/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001838-141986 | 8/8/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001831-141985 | 8/8/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001575-141984 | 8/8/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001574-141983 | 8/8/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001555-141982 | 8/8/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001487-141981 | 8/8/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001388-141980 | 8/8/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001127-141979 | 8/8/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000001119-141978 | 8/8/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11563 | $24,904.70 | 8/23/2018 | 0000190056 | 7/19/2018 | $878.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000002247-141762 | 7/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001114-141772 | 7/24/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001108-141771 | 7/25/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001097-141770 | 7/24/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001088-141769 | 7/25/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001085-141768 | 7/24/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000009300-141767 | 7/22/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000002855-141766 | 7/21/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000002744-141765 | 7/21/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001814-141881 | 7/31/2018 | $5.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000002388-141763 | 7/22/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001134-141775 | 7/23/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000002175-141761 | 7/20/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000002148-141760 | 7/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000002077-141759 | 7/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001925-141758 | 7/21/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001840-141757 | 7/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001814-141756 | 7/21/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001805-141755 | 7/21/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001738-141754 | 7/21/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000002487-141764 | 7/22/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001304-141784 | 7/24/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001574-141795 | 7/25/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001570-141794 | 7/25/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001508-141793 | 7/23/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001490-141792 | 7/23/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001434-141791 | 7/24/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001404-141790 | 7/24/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001388-141789 | 7/24/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/6/2018 | 0000001377-141787 | 7/24/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001116-141773 | 7/24/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001304-141785 | 7/25/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001127-141774 | 7/25/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001303-141783 | 7/24/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001263-141782 | 7/24/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001248-141781 | 7/24/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001221-141780 | 7/25/2018 | $2.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001217-141779 | 7/23/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001208-141778 | 7/24/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001168-141777 | 7/24/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001165-141776 | 7/25/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001575-141751 | 7/20/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001357-141786 | 7/25/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000009300-141723 | 7/19/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001709-141753 | 7/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001048-141726 | 7/22/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001025-141725 | 7/21/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001013-141724 | 7/21/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 00003318AA | 6/29/2018 | $91.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 00003317AA | 6/29/2018 | $49.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 00003316AA | 6/29/2018 | $41.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 00003315AA | 6/29/2018 | $41.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001114-141729 | 7/20/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000290058 | 6/29/2018 | $1,055.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001114-141730 | 7/21/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000002855-141722 | 7/19/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000002855-141721 | 7/19/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000001945-141720 | 7/19/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000001744-141719 | 7/19/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000001740-141718 | 7/19/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000001570-141717 | 7/19/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000001334-141716 | 7/19/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000001265-141715 | 7/19/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 0000001148-141714 | 7/19/2018 | $7.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00364 | $1,386.01 | 8/3/2018 | 00003314AA | 6/29/2018 | $45.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001388-141741 | 7/21/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001765-141798 | 7/25/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001570-141750 | 7/21/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001518-141749 | 7/22/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001518-141748 | 7/21/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001437-141747 | 7/20/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001437-141746 | 7/22/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001424-141745 | 7/21/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001424-141744 | 7/20/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001110-141728 | 7/21/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001388-141742 | 7/22/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001605-141752 | 7/21/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001357-141740 | 7/21/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001335-141739 | 7/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001313-141738 | 7/21/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001304-141737 | 7/22/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001285-141736 | 7/22/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001250-141735 | 7/20/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001221-141734 | 7/21/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001187-141732 | 7/21/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001155-141731 | 7/21/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01384 | $214.00 | 8/6/2018 | 0000001414-141743 | 7/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001424-141848 | 7/27/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001265-141838 | 7/28/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001715-141857 | 7/27/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001685-141856 | 7/28/2018 | $7.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001642-141855 | 7/27/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001623-141854 | 7/29/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001623-141853 | 7/28/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001518-141852 | 7/27/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001508-141851 | 7/29/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001818-141859 | 7/27/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001437-141849 | 7/28/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001844-141860 | 7/28/2018 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001410-141847 | 7/28/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001357-141846 | 7/29/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001357-141845 | 7/27/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001345-141844 | 7/29/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001334-141843 | 7/27/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001304-141842 | 7/28/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001297-141841 | 7/27/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001278-141840 | 7/29/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001709-141796 | 7/25/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001488-141850 | 7/28/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001053-141868 | 7/30/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001518-141878 | 7/30/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001447-141877 | 7/30/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001335-141876 | 7/31/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001304-141875 | 7/30/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001285-141874 | 7/31/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001171-141873 | 7/31/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001169-141872 | 7/30/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001119-141871 | 7/31/2018 | $10.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001725-141858 | 7/28/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001085-141869 | 7/31/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001248-141837 | 7/29/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001007-141867 | 7/31/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001004-141866 | 7/30/2018 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000090320 | 7/9/2018 | $282.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000090319 | 7/9/2018 | $219.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000002744-141865 | 7/27/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000002487-141864 | 7/28/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000002148-141863 | 7/28/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000002034-141862 | 7/28/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001925-141861 | 7/28/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06815 | $99.70 | 8/15/2018 | 0000001093-141870 | 7/31/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000002677-141807 | 7/23/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001275-141839 | 7/27/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001464-141813 | 7/26/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001408-141812 | 7/26/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001398-141811 | 7/26/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001285-141810 | 7/26/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001187-141809 | 7/26/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001108-141808 | 7/26/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000050294 | 7/5/2018 | $2,938.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001578-141815 | 7/26/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000050010 | 7/5/2018 | $441.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001802-141816 | 7/26/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000002600-141806 | 7/24/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000002388-141805 | 7/23/2018 | $2.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000002358-141804 | 7/25/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000002148-141803 | 7/25/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001998-141802 | 7/25/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001905-141801 | 7/24/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001844-141800 | 7/23/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001818-141799 | 7/24/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001868-142039 | 8/12/2018 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000050011 | 7/5/2018 | $987.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001071-141826 | 7/28/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001248-141836 | 7/27/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001208-141835 | 7/27/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001189-141834 | 7/27/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001148-141833 | 7/28/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001141-141832 | 7/27/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001134-141831 | 7/29/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001127-141830 | 7/29/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001121-141829 | 7/29/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001518-141814 | 7/26/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001108-141827 | 7/28/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03659 | $3,009.25 | 8/9/2018 | 0000001725-141797 | 7/24/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001025-141825 | 7/28/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001008-141824 | 7/29/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001007-141823 | 7/28/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000002845-141822 | 7/26/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000002323-141821 | 7/26/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000002225-141820 | 7/26/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001988-141819 | 7/26/2018 | $2.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001844-141818 | 7/26/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04212 | $74.00 | 8/10/2018 | 0000001818-141817 | 7/26/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05230 | $721.76 | 8/13/2018 | 0000001108-141828 | 7/29/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001905-142254 | 7/9/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000001925-142262 | 7/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000001605-142261 | 7/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000001570-142260 | 7/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000001474-142259 | 7/10/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000001447-142258 | 7/10/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000001171-142257 | 7/10/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000001007-142256 | 7/10/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000190290 | 6/19/2018 | $79.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001278-142200 | 7/5/2018 | $3.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000002829-142255 | 7/9/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000002354-142265 | 7/10/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001844-142253 | 7/9/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001818-142252 | 7/9/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001733-142251 | 7/9/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001410-142250 | 7/9/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001388-142249 | 7/9/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001353-142248 | 7/9/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001283-142247 | 7/9/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001168-142245 | 7/9/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000190289 | 6/19/2018 | $864.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000001840-142273 | 7/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000001660-142282 | 7/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000001658-142281 | 7/12/2018 | $7.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000001388-142280 | 7/12/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000001368-142279 | 7/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000001265-142278 | 7/12/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000001182-142277 | 7/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000001127-142276 | 7/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000001066-142275 | 7/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000001998-142263 | 7/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000002068-142274 | 7/11/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000002309-142264 | 7/10/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000001830-142272 | 7/11/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000001605-142271 | 7/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000001578-142270 | 7/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000001437-142269 | 7/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000001417-142268 | 7/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000001304-142267 | 7/11/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000001008-142266 | 7/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95034 | $129.50 | 7/25/2018 | 0000200042 | 6/20/2018 | $79.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000002855-142242 | 7/7/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95870 | $517.90 | 7/26/2018 | 0000210084 | 6/21/2018 | $480.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000002034-142210 | 7/5/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001097-142244 | 7/9/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001265-142219 | 7/8/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001248-142218 | 7/6/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001182-142217 | 7/7/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001168-142216 | 7/7/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001154-142215 | 7/6/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001119-142214 | 7/8/2018 | $5.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001053-142213 | 7/6/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001343-142221 | 7/7/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000002487-142211 | 7/5/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001357-142222 | 7/8/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001844-142209 | 7/5/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001765-142208 | 7/5/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001678-142207 | 7/5/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001570-142206 | 7/5/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001417-142205 | 7/5/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001414-142204 | 7/5/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001345-142203 | 7/5/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001288-142202 | 7/5/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000001840-142037 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001008-142212 | 7/7/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001844-142232 | 7/8/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000002148-142285 | 7/12/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000002628-142241 | 7/6/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000002360-142240 | 7/6/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000002175-142239 | 7/8/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000002077-142238 | 7/6/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001998-142237 | 7/8/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001998-142236 | 7/7/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001968-142235 | 7/6/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001303-142220 | 7/6/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001905-142233 | 7/6/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94250 | $955.44 | 7/24/2018 | 0000001018-142243 | 7/9/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001844-142231 | 7/6/2018 | $5.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001840-142230 | 7/8/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001818-142229 | 7/6/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001715-142228 | 7/7/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001660-142227 | 7/8/2018 | $10.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001660-142226 | 7/7/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001658-142225 | 7/7/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001578-142224 | 7/7/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001508-142223 | 7/7/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93413 | $165.50 | 7/23/2018 | 0000001945-142234 | 7/7/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000002480-142338 | 7/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001925-142328 | 7/15/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001377-142346 | 7/16/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001265-142345 | 7/17/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001182-142344 | 7/16/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001147-142343 | 7/17/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001108-142342 | 7/17/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001018-142341 | 7/17/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000250041 | 6/25/2018 | $10,736.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001518-142349 | 7/17/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000002604-142339 | 7/13/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001578-142351 | 7/17/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000002388-142337 | 7/14/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000002247-142336 | 7/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000002088-142335 | 7/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000002029-142334 | 7/15/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000002029-142333 | 7/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000002028-142332 | 7/14/2018 | $5.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001998-142331 | 7/14/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001968-142330 | 7/15/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000001665-142283 | 7/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000002663-142340 | 7/14/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000001007-142359 | 7/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000280060 | 6/28/2018 | $124.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000002156-142368 | 7/18/2018 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000002148-142367 | 7/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000002077-142366 | 7/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000001905-142365 | 7/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000001733-142364 | 7/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000001660-142363 | 7/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000001285-142362 | 7/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001404-142347 | 7/16/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000001088-142360 | 7/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001844-142327 | 7/15/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000270274 | 6/27/2018 | $370.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000270264 | 6/27/2018 | $1,017.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000270263 | 6/27/2018 | $949.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000270079 | 6/27/2018 | $1,097.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001905-142357 | 7/17/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001844-142356 | 7/17/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001748-142355 | 7/16/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001660-142353 | 7/16/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99002 | $3,460.76 | 8/1/2018 | 0000001615-142352 | 7/16/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000001127-142361 | 7/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001159-142293 | 7/13/2018 | $2.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001945-142329 | 7/14/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001268-142303 | 7/13/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001265-142302 | 7/15/2018 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001265-142301 | 7/14/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001248-142300 | 7/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001244-142299 | 7/15/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001206-142297 | 7/15/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001189-142296 | 7/15/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001285-142305 | 7/15/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001170-142294 | 7/14/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001304-142306 | 7/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001141-142292 | 7/14/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001127-142291 | 7/13/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001088-142290 | 7/14/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001066-142289 | 7/13/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001004-142288 | 7/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000220246 | 6/22/2018 | $150.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000002744-142287 | 7/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000002309-142286 | 7/12/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001187-142199 | 7/5/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001171-142295 | 7/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001464-142316 | 7/15/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001818-142326 | 7/14/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001773-142325 | 7/14/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001738-142324 | 7/13/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001660-142323 | 7/13/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001658-142322 | 7/13/2018 | $7.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit B                              P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001642-142321 | 7/14/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001578-142320 | 7/15/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001570-142319 | 7/15/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001284-142304 | 7/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001495-142317 | 7/14/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96437 | $218.06 | 7/27/2018 | 0000002119-142284 | 7/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001427-142315 | 7/14/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001414-142314 | 7/15/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001410-142313 | 7/14/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001388-142312 | 7/14/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001375-142311 | 7/15/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001357-142310 | 7/15/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001357-142309 | 7/13/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001353-142308 | 7/14/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001338-142307 | 7/15/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97449 | $11,074.38 | 7/30/2018 | 0000001524-142318 | 7/15/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001590-142087 | 8/16/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000270115 | 7/27/2018 | $109.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000270046 | 7/27/2018 | $79.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000002309-142095 | 8/16/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000002148-142094 | 8/16/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001945-142093 | 8/16/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001905-142092 | 8/16/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001820-142091 | 8/16/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001725-142090 | 8/16/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92330 | $60.00 | 7/20/2018 | 0000001278-142201 | 7/5/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001595-142088 | 8/16/2018 | $2.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001007-142097 | 8/20/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001388-142086 | 8/16/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001168-142085 | 8/16/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001094-142084 | 8/16/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001066-142083 | 8/16/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000002119-142082 | 8/15/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000002077-142081 | 8/15/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001968-142080 | 8/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001905-142079 | 8/15/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000001708-142089 | 8/16/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001170-142106 | 8/19/2018 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001273-142116 | 8/20/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001265-142115 | 8/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001250-142114 | 8/18/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001248-142113 | 8/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001228-142112 | 8/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001226-142111 | 8/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001217-142110 | 8/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001209-142109 | 8/19/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16190 | $2,713.42 | 8/31/2018 | 0000270135 | 7/27/2018 | $2,466.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001189-142107 | 8/20/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001004-142096 | 8/17/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001127-142105 | 8/19/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001100-142104 | 8/19/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001094-142103 | 8/20/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001078-142102 | 8/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001075-142101 | 8/20/2018 | $2.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001068-142100 | 8/18/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001066-142099 | 8/18/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001018-142098 | 8/19/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001820-142076 | 8/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001208-142108 | 8/20/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000001309-142050 | 8/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001854-142078 | 8/15/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000002358-142060 | 8/13/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000002068-142059 | 8/13/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000001998-142057 | 8/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000001905-142056 | 8/13/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000001830-142055 | 8/13/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000001725-142054 | 8/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000001709-142053 | 8/13/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000240022 | 7/24/2018 | $768.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000001464-142051 | 8/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000240023 | 7/24/2018 | $64.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000001226-142049 | 8/13/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000002933-142047 | 8/11/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000002885-142046 | 8/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000002872-142045 | 8/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000002388-142044 | 8/10/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000002354-142043 | 8/12/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000002309-142042 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000002247-142041 | 8/10/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13271 | $184.00 | 8/27/2018 | 0000002119-142040 | 8/10/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000001570-142052 | 8/13/2018 | $2.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000250107 | 7/25/2018 | $746.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001357-142119 | 8/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001305-142075 | 8/15/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001263-142074 | 8/15/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001125-142073 | 8/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001042-142072 | 8/15/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001018-142071 | 8/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000250324 | 7/25/2018 | $109.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000250249 | 7/25/2018 | $79.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000240021-142061 | 7/24/2018 | $219.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000250243 | 7/25/2018 | $5,602.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15674 | $73.00 | 8/30/2018 | 0000001840-142077 | 8/15/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000002587-142070 | 8/14/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000002330-142069 | 8/14/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000002148-142068 | 8/14/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000001968-142067 | 8/14/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000001814-142066 | 8/14/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000001685-142064 | 8/14/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000001545-142063 | 8/14/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000001414-142062 | 8/14/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14119 | $2,299.48 | 8/28/2018 | 0000240024 | 7/24/2018 | $1,364.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14892 | $6,729.58 | 8/29/2018 | 0000250248 | 7/25/2018 | $159.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000002309-142170 | 7/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001122-142160 | 7/2/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001748-142177 | 7/3/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001578-142176 | 7/3/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001570-142175 | 7/3/2018 | $2.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001424-142174 | 7/3/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001313-142173 | 7/3/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001122-142172 | 7/3/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001071-142171 | 7/3/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001838-142179 | 7/3/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000120315 | 6/12/2018 | $1,058.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001924-142180 | 7/3/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000002029-142169 | 7/2/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001945-142168 | 7/2/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001844-142167 | 7/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001764-142166 | 7/2/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001660-142165 | 7/2/2018 | $11.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001388-142164 | 7/2/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001367-142163 | 7/2/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001304-142162 | 7/2/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001309-142117 | 8/18/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000120316 | 6/12/2018 | $2,601.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001404-142189 | 7/4/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000140008 | 6/14/2018 | $248.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000002855-142198 | 7/4/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000002628-142197 | 7/4/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000002148-142196 | 7/4/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000002034-142195 | 7/4/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000002028-142194 | 7/4/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001998-142193 | 7/4/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001955-142192 | 7/4/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001764-142178 | 7/3/2018 | $5.00 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001417-142190 | 7/4/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001110-142159 | 7/2/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001309-142188 | 7/4/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001217-142187 | 7/4/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001125-142186 | 7/4/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001094-142185 | 7/4/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001066-142184 | 7/4/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001018-142183 | 7/4/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000130285 | 6/13/2018 | $2,916.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000002829-142182 | 7/3/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90885 | $2,983.98 | 7/18/2018 | 0000001998-142181 | 7/3/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91761 | $347.64 | 7/19/2018 | 0000001427-142191 | 7/4/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001490-142128 | 8/17/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90095 | $3,721.30 | 7/17/2018 | 0000001187-142161 | 7/2/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001733-142137 | 8/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001725-142136 | 8/17/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001658-142135 | 8/20/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001595-142134 | 8/20/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001575-142133 | 8/20/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001545-142132 | 8/18/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001545-142131 | 8/17/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001764-142139 | 8/17/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001518-142129 | 8/17/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001802-142140 | 8/17/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001470-142127 | 8/18/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001464-142126 | 8/17/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001437-142125 | 8/18/2018 | $5.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001424-142124 | 8/19/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001398-142123 | 8/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001388-142122 | 8/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001375-142121 | 8/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001374-142120 | 8/18/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99813 | $5,016.69 | 8/2/2018 | 0000280188 | 6/28/2018 | $4,868.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001518-142130 | 8/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002119-142150 | 8/17/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000310366 | 7/31/2018 | $3,186.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000310065 | 7/31/2018 | $987.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002990-142158 | 8/20/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002829-142157 | 8/18/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002745-142156 | 8/18/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002388-142155 | 8/20/2018 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002305-142154 | 8/19/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002298-142153 | 8/18/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001754-142138 | 8/17/2018 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002145-142151 | 8/18/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001357-142118 | 8/17/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002068-142149 | 8/17/2018 | $5.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002029-142148 | 8/20/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001998-142147 | 8/19/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001988-142146 | 8/17/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001840-142145 | 8/19/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001838-142144 | 8/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001831-142143 | 8/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001830-142142 | 8/18/2018 | $7.50 |

Sakar International, Inc. (2230488)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000001820-142141 | 8/17/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17283 | $4,512.80 | 9/4/2018 | 0000002247-142152 | 8/20/2018 | $2.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:** | **31 transfer(s),** | **$85,882.83** | | | | | |