**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **The Coleman Company, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003461AA | 6/15/2018 | $40.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00097 | $156.50 | 8/3/2018 | 00000021AA | 5/28/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003468AA | 6/15/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003467AA | 6/15/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003466AA | 6/15/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003465AA | 6/15/2018 | $15.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003464AA | 6/15/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003470AA | 6/15/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003462AA | 6/15/2018 | $34.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003471AA | 6/15/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003460AA | 6/15/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008109AA | 6/14/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008108AA | 6/14/2018 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008107AA | 6/14/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008106AA | 6/14/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008105AA | 6/14/2018 | $6.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008104AA | 6/14/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003463AA | 6/15/2018 | $44.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001544AA | 6/18/2018 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001552AA-62171 | 6/18/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001551AA-62170 | 6/18/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001550AA-62169 | 6/18/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001549AA-62168 | 6/18/2018 | $17.81 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001548AA-62167 | 6/18/2018 | $113.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001547AA-62166 | 6/18/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003469AA | 6/15/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001545AA | 6/18/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008101AA | 6/14/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001543AA | 6/18/2018 | $20.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001542AA | 6/18/2018 | $97.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001541AA | 6/18/2018 | $15.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10390 | $247.78 | 8/22/2018 | 00005132AA-62165 | 6/16/2018 | $208.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10390 | $247.78 | 8/22/2018 | 00005131AA-62164 | 6/16/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10390 | $247.78 | 8/22/2018 | 00005130AA-62163 | 6/16/2018 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09688 | $219.12 | 8/21/2018 | 00003472AA | 6/15/2018 | $14.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001546AA | 6/18/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006059AA | 6/12/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006067AA-62151 | 6/12/2018 | $86.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006066AA-62150 | 6/12/2018 | $28.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006065AA-62149 | 6/12/2018 | $21.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006064AA-62148 | 6/12/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006063AA-62147 | 6/12/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006062AA-62146 | 6/12/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008103AA | 6/14/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006060AA | 6/12/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006179AA-62154 | 6/12/2018 | $46.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006058AA | 6/12/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002509AA-62144 | 6/14/2018 | $34.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002508AA-62143 | 6/14/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002507AA-62142 | 6/14/2018 | $51.51 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002506AA-62141 | 6/14/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002505AA-62140 | 6/14/2018 | $31.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002504AA-62139 | 6/14/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006061AA-62145 | 6/12/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006656AA-62161 | 6/13/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001555AA-62174 | 6/18/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008100AA | 6/14/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008099AA | 6/14/2018 | $43.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008098AA | 6/14/2018 | $24.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008097AA | 6/14/2018 | $25.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008096AA | 6/14/2018 | $25.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008095AA | 6/14/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006068AA-62152 | 6/12/2018 | $208.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006657AA-62162 | 6/13/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006069AA-62153 | 6/12/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006655AA-62160 | 6/12/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006654AA-62159 | 6/12/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006653AA-62158 | 6/12/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006182AA-62157 | 6/12/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006181AA-62156 | 6/12/2018 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00006180AA-62155 | 6/12/2018 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008102AA | 6/14/2018 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00008094AA | 6/14/2018 | $6.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004140AA | 6/20/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008355AA | 6/19/2018 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004147AA-62190 | 6/20/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004146AA-62189 | 6/20/2018 | $11.63 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004145AA-62188 | 6/20/2018 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004144AA-62187 | 6/20/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004143AA-62186 | 6/20/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004132AA | 6/20/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004141AA | 6/20/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008358AA | 6/19/2018 | $11.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004139AA | 6/20/2018 | $28.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004138AA | 6/20/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004137AA | 6/20/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004136AA | 6/20/2018 | $80.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004135AA | 6/20/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004134AA | 6/20/2018 | $31.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001553AA-62172 | 6/18/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004142AA | 6/20/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008365AA | 6/19/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008374AA-62196 | 6/19/2018 | $6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008373AA-62195 | 6/19/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008372AA-62194 | 6/19/2018 | $80.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008371AA-62193 | 6/19/2018 | $53.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008370AA-62192 | 6/19/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008369AA-62191 | 6/19/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008368AA | 6/19/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008356AA | 6/19/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008366AA | 6/19/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008357AA | 6/19/2018 | $19.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008364AA | 6/19/2018 | $5.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008363AA | 6/19/2018 | $97.61 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008362AA | 6/19/2018 | $15.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008361AA | 6/19/2018 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008360AA | 6/19/2018 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008359AA | 6/19/2018 | $36.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004131AA | 6/20/2018 | $20.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00008367AA | 6/19/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001562AA | 6/18/2018 | $80.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001570AA | 6/18/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001569AA | 6/18/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001568AA | 6/18/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001567AA | 6/18/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001566AA | 6/18/2018 | $28.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001565AA | 6/18/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004133AA | 6/20/2018 | $139.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001563AA | 6/18/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004114AA | 6/20/2018 | $67.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001561AA | 6/18/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001560AA | 6/18/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001559AA | 6/18/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001558AA-62177 | 6/18/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001557AA-62176 | 6/18/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001556AA-62175 | 6/18/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002102AA-62136 | 6/13/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001564AA | 6/18/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004121AA-62183 | 6/20/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004130AA | 6/20/2018 | $53.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004129AA | 6/20/2018 | $20.33 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004128AA | 6/20/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004127AA | 6/20/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004126AA | 6/20/2018 | $113.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004125AA | 6/20/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004124AA | 6/20/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00006319AA | 6/17/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004122AA-62184 | 6/20/2018 | $6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004113AA-62178 | 6/20/2018 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004120AA-62182 | 6/20/2018 | $28.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004119AA-62181 | 6/20/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004118AA-62180 | 6/20/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004117AA-62179 | 6/20/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004116AA | 6/20/2018 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004115AA | 6/20/2018 | $45.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11843 | $806.43 | 8/24/2018 | 00001554AA-62173 | 6/18/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00004123AA-62185 | 6/20/2018 | $15.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00007700AA-62071 | 5/31/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002097AA | 6/2/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00009091AA | 5/31/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00009090AA | 5/31/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00009089AA | 5/31/2018 | $34.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00009088AA | 5/31/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00009087AA | 5/31/2018 | $10.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006020AA | 5/29/2018 | $257.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00007701AA-62072 | 5/31/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002100AA-62075 | 6/2/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00007699AA-62070 | 5/31/2018 | $145.20 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00007698AA-62069 | 5/31/2018 | $35.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00007697AA-62068 | 5/31/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00007696AA-62067 | 5/31/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00007695AA-62066 | 5/31/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00007694AA-62065 | 5/31/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002117AA-62089 | 6/4/2018 | $91.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00009086AA-62073 | 5/31/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002107AA-62079 | 6/2/2018 | $24.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002503AA-62138 | 6/14/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002115AA-62087 | 6/4/2018 | $144.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002114AA-62086 | 6/4/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002113AA-62085 | 6/4/2018 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002112AA-62084 | 6/4/2018 | $20.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002111AA-62083 | 6/4/2018 | $80.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03209 | $71.17 | 8/9/2018 | 00002110AA-62082 | 6/3/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002098AA | 6/2/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002108AA-62080 | 6/2/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002099AA-62074 | 6/2/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002106AA | 6/2/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002105AA | 6/2/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002104AA | 6/2/2018 | $29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002103AA-62078 | 6/2/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002102AA-62077 | 6/2/2018 | $44.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002101AA-62076 | 6/2/2018 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006019AA | 5/29/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02460 | $302.36 | 8/8/2018 | 00002109AA-62081 | 6/2/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00004071AA-62059 | 5/30/2018 | $14.38 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00005999AA | 5/29/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00005998AA | 5/29/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00005997AA | 5/29/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00005996AA | 5/29/2018 | $10.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00004075AA-62063 | 5/30/2018 | $14.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00004074AA-62062 | 5/30/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00007693AA-62064 | 5/31/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00004072AA-62060 | 5/30/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006002AA | 5/29/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00097 | $156.50 | 8/3/2018 | 00000028AA | 5/28/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00097 | $156.50 | 8/3/2018 | 00000027AA | 5/28/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00097 | $156.50 | 8/3/2018 | 00000026AA | 5/28/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00097 | $156.50 | 8/3/2018 | 00000025AA | 5/28/2018 | $28.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00097 | $156.50 | 8/3/2018 | 00000024AA | 5/28/2018 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00097 | $156.50 | 8/3/2018 | 00000023AA | 5/28/2018 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00097 | $156.50 | 8/3/2018 | 00000022AA | 5/28/2018 | $19.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00004073AA-62061 | 5/30/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006009AA | 5/29/2018 | $97.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006018AA | 5/29/2018 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006017AA | 5/29/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006016AA | 5/29/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006015AA | 5/29/2018 | $11.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006014AA | 5/29/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006013AA | 5/29/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006012AA | 5/29/2018 | $20.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006000AA | 5/29/2018 | $23.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006010AA | 5/29/2018 | $28.41 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006001AA | 5/29/2018 | $139.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006008AA | 5/29/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006007AA | 5/29/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006006AA | 5/29/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006005AA | 5/29/2018 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006004AA | 5/29/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006003AA | 5/29/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002118AA-62090 | 6/4/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00690 | $2,061.55 | 8/6/2018 | 00006011AA | 5/29/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05676 | $1,287.72 | 8/14/2018 | 00007784AA | 6/8/2018 | $6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00000289AA | 6/10/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00000288AA | 6/10/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06339 | $53.40 | 8/15/2018 | 00009372AA-62130 | 6/9/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06339 | $53.40 | 8/15/2018 | 00009371AA-62129 | 6/9/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05676 | $1,287.72 | 8/14/2018 | 00007788AA | 6/8/2018 | $3.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05676 | $1,287.72 | 8/14/2018 | 00007787AA | 6/8/2018 | $40.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007707AA-62122 | 6/6/2018 | $101.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05676 | $1,287.72 | 8/14/2018 | 00007785AA | 6/8/2018 | $20.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00000292AA | 6/10/2018 | $26.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05676 | $1,287.72 | 8/14/2018 | 00007783AA | 6/8/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05676 | $1,287.72 | 8/14/2018 | 0000009033 | 8/10/2018 | $1,443.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007712AA-62127 | 6/6/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007711AA-62126 | 6/6/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007710AA-62125 | 6/6/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007709AA-62124 | 6/6/2018 | $140.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002116AA-62088 | 6/4/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05676 | $1,287.72 | 8/14/2018 | 00007786AA | 6/8/2018 | $148.35 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005296AA | 6/11/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00009557AA-62199 | 6/21/2018 | $10.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002101AA-62135 | 6/13/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002100AA-62134 | 6/13/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002099AA-62133 | 6/13/2018 | $3.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005301AA | 6/11/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005300AA-62132 | 6/11/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005299AA | 6/11/2018 | $31.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00000290AA | 6/10/2018 | $28.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005297AA | 6/11/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00000291AA | 6/10/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005295AA | 6/11/2018 | $97.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005294AA | 6/11/2018 | $20.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005293AA | 6/11/2018 | $20.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005292AA | 6/11/2018 | $80.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005291AA | 6/11/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00000358AA-62131 | 6/11/2018 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007706AA-62121 | 6/6/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07923 | $283.52 | 8/17/2018 | 00005298AA | 6/11/2018 | $59.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002126AA-62098 | 6/4/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002624AA | 6/7/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00001244AA | 6/5/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00001243AA | 6/5/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00001242AA | 6/5/2018 | $11.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00001241AA | 6/5/2018 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00005599AA-62101 | 6/4/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007708AA-62123 | 6/6/2018 | $97.61 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020        Exhibit A        P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00005597AA-62099 | 6/4/2018 | $28.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002627AA-62104 | 6/7/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002125AA-62097 | 6/4/2018 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002124AA-62096 | 6/4/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002123AA-62095 | 6/4/2018 | $53.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002122AA-62094 | 6/4/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002121AA-62093 | 6/4/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002120AA-62092 | 6/4/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00002119AA-62091 | 6/4/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03943 | $910.42 | 8/10/2018 | 00005598AA-62100 | 6/4/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002634AA-62111 | 6/7/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007705AA-62120 | 6/6/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007704AA-62119 | 6/6/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00007703AA-62118 | 6/6/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00005604AA-62117 | 6/5/2018 | $31.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00005603AA-62116 | 6/5/2018 | $29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00005602AA-62115 | 6/5/2018 | $28.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00005601AA-62114 | 6/5/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002625AA-62102 | 6/7/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002635AA-62112 | 6/7/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002626AA-62103 | 6/7/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002633AA-62110 | 6/7/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002632AA-62109 | 6/7/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002631AA-62108 | 6/7/2018 | $182.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002630AA-62107 | 6/7/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002629AA-62106 | 6/7/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00002628AA-62105 | 6/7/2018 | $14.25 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08540 | $1,614.00 | 8/20/2018 | 00002103AA-62137 | 6/13/2018 | $29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04537 | $1,066.74 | 8/13/2018 | 00005600AA-62113 | 6/5/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003271AA | 5/15/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008977AA-62299 | 5/16/2018 | $20.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003572AA-62298 | 5/17/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003571AA-62297 | 5/17/2018 | $73.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003570AA-62296 | 5/17/2018 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003569AA-62295 | 5/17/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003568AA-62294 | 5/17/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00009105AA-62291 | 5/14/2018 | $31.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003566AA-62292 | 5/17/2018 | $24.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008980AA-62302 | 5/16/2018 | $91.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003270AA | 5/15/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003269AA | 5/15/2018 | $21.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003268AA | 5/15/2018 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003267AA | 5/15/2018 | $44.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003266AA | 5/15/2018 | $30.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003265AA | 5/15/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93867 | $715.57 | 7/24/2018 | 00008617AA | 5/18/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003567AA-62293 | 5/17/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008987AA-62309 | 5/16/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00002485AA-62273 | 5/12/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93867 | $715.57 | 7/24/2018 | 00008615AA | 5/18/2018 | $26.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93867 | $715.57 | 7/24/2018 | 00008614AA | 5/18/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93867 | $715.57 | 7/24/2018 | 00004026AA | 5/18/2018 | $155.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93867 | $715.57 | 7/24/2018 | 00004025AA | 5/18/2018 | $46.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008991AA | 5/16/2018 | $17.81 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008990AA | 5/16/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008978AA-62300 | 5/16/2018 | $18.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008988AA-62310 | 5/16/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008979AA-62301 | 5/16/2018 | $76.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008986AA-62308 | 5/16/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008985AA-62307 | 5/16/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008984AA-62306 | 5/16/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008983AA-62305 | 5/16/2018 | $6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008982AA-62304 | 5/16/2018 | $39.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008981AA-62303 | 5/16/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008394AA | 5/14/2018 | $25.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00008989AA-62311 | 5/16/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91284 | $761.89 | 7/19/2018 | 00003659AA | 5/13/2018 | $93.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008374AA-62281 | 5/14/2018 | $208.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008373AA-62280 | 5/14/2018 | $79.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008372AA-62279 | 5/14/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008371AA-62278 | 5/14/2018 | $21.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91284 | $761.89 | 7/19/2018 | 00003663AA | 5/13/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91284 | $761.89 | 7/19/2018 | 00003662AA | 5/13/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92671 | $1,040.05 | 7/23/2018 | 00003264AA | 5/15/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91284 | $761.89 | 7/19/2018 | 00003660AA | 5/13/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008377AA-62284 | 5/14/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91284 | $761.89 | 7/19/2018 | 00003658AA | 5/13/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91284 | $761.89 | 7/19/2018 | 00003657AA | 5/13/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91284 | $761.89 | 7/19/2018 | 00003656AA | 5/13/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00002489AA-62277 | 5/12/2018 | $208.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00002488AA-62276 | 5/12/2018 | $77.32 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00002487AA-62275 | 5/12/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00009555AA-62197 | 6/21/2018 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91284 | $761.89 | 7/19/2018 | 00003661AA | 5/13/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008384AA | 5/14/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008393AA | 5/14/2018 | $9.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008392AA | 5/14/2018 | $47.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008391AA | 5/14/2018 | $43.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008390AA | 5/14/2018 | $61.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008389AA-62290 | 5/14/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008388AA-62289 | 5/14/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008387AA-62288 | 5/14/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008375AA-62282 | 5/14/2018 | $107.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008385AA | 5/14/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008376AA-62283 | 5/14/2018 | $34.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008383AA | 5/14/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008382AA | 5/14/2018 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008381AA | 5/14/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008380AA-62287 | 5/14/2018 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008379AA-62286 | 5/14/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008378AA-62285 | 5/14/2018 | $30.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93867 | $715.57 | 7/24/2018 | 00008618AA-62312 | 5/18/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92056 | $1,020.54 | 7/20/2018 | 00008386AA | 5/14/2018 | $25.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000699AA-62336 | 5/24/2018 | $18.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000710AA | 5/24/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000708AA | 5/24/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000707AA | 5/24/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000706AA | 5/24/2018 | $14.55 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000705AA | 5/24/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000704AA | 5/24/2018 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000577AA | 5/22/2018 | $36.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000701AA-62337 | 5/24/2018 | $140.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00005792AA | 5/23/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000698AA-62335 | 5/24/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000696AA | 5/24/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000694AA | 5/24/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000581AA-62334 | 5/22/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000580AA-62333 | 5/22/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000579AA-62332 | 5/22/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93867 | $715.57 | 7/24/2018 | 00008616AA | 5/18/2018 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000702AA-62338 | 5/24/2018 | $155.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00006374AA-62339 | 5/24/2018 | $77.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97912 | $386.54 | 7/31/2018 | 00006101AA | 5/25/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97912 | $386.54 | 7/31/2018 | 00006100AA | 5/25/2018 | $10.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97912 | $386.54 | 7/31/2018 | 00006099AA | 5/25/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97912 | $386.54 | 7/31/2018 | 00006098AA | 5/25/2018 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97912 | $386.54 | 7/31/2018 | 00006097AA | 5/25/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97912 | $386.54 | 7/31/2018 | 00006096AA | 5/25/2018 | $107.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97912 | $386.54 | 7/31/2018 | 00006095AA | 5/25/2018 | $3.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00001271AA | 5/22/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97912 | $386.54 | 7/31/2018 | 00006093AA | 5/25/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00005791AA | 5/23/2018 | $100.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00005798AA | 5/23/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00005797AA | 5/23/2018 | $3.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00005796AA | 5/23/2018 | $3.27 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00005795AA | 5/23/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00005794AA | 5/23/2018 | $38.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00005793AA | 5/23/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000576AA | 5/22/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97912 | $386.54 | 7/31/2018 | 00006094AA | 5/25/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95405 | $61.76 | 7/26/2018 | 00000507AA | 5/20/2018 | $77.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004608AA-62325 | 5/21/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004607AA-62324 | 5/21/2018 | $50.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004606AA-62323 | 5/21/2018 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004605AA-62322 | 5/21/2018 | $15.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004604AA-62321 | 5/21/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004603AA-62320 | 5/21/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96766 | $1,140.81 | 7/30/2018 | 00000578AA-62331 | 5/22/2018 | $29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95405 | $61.76 | 7/26/2018 | 00000508AA | 5/20/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004611AA-62328 | 5/21/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94571 | $129.37 | 7/25/2018 | 00009771AA-62319 | 5/19/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94571 | $129.37 | 7/25/2018 | 00009770AA-62318 | 5/19/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94571 | $129.37 | 7/25/2018 | 00009769AA-62317 | 5/19/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94571 | $129.37 | 7/25/2018 | 00009768AA-62316 | 5/19/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94571 | $129.37 | 7/25/2018 | 00009767AA-62315 | 5/19/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93867 | $715.57 | 7/24/2018 | 00008620AA-62314 | 5/18/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93867 | $715.57 | 7/24/2018 | 00008619AA-62313 | 5/18/2018 | $120.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95405 | $61.76 | 7/26/2018 | 00000509AA | 5/20/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004618AA | 5/21/2018 | $29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004627AA-62330 | 5/21/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004626AA | 5/21/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004625AA | 5/21/2018 | $30.51 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004624AA | 5/21/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004623AA | 5/21/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004622AA | 5/21/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004621AA | 5/21/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004609AA-62326 | 5/21/2018 | $29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004619AA | 5/21/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004610AA-62327 | 5/21/2018 | $34.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004617AA | 5/21/2018 | $25.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004616AA | 5/21/2018 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004615AA | 5/21/2018 | $5.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004614AA | 5/21/2018 | $117.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004613AA | 5/21/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004612AA-62329 | 5/21/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 0000160846-62272 | 7/16/2018 | $12,616.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96153 | $672.46 | 7/27/2018 | 00004620AA | 5/21/2018 | $15.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000013AA | 6/26/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002141AA | 6/28/2018 | $148.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002140AA | 6/28/2018 | $15.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002139AA | 6/28/2018 | $208.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000018AA | 6/26/2018 | $97.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000017AA | 6/26/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000016AA | 6/26/2018 | $40.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003240AA | 6/25/2018 | $3.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000014AA | 6/26/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002144AA | 6/28/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000012AA | 6/26/2018 | $28.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000011AA | 6/26/2018 | $28.83 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000010AA | 6/26/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000009AA | 6/26/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000008AA | 6/26/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000007AA | 6/26/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006426AA | 6/27/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000015AA | 6/26/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00004793AA-62237 | 6/29/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00002486AA-62274 | 5/12/2018 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006424AA-62245 | 6/27/2018 | $28.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006423AA-62244 | 6/27/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006422AA-62243 | 6/27/2018 | $28.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006421AA-62242 | 6/27/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006420AA-62241 | 6/27/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006419AA-62240 | 6/27/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002142AA | 6/28/2018 | $24.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00004794AA-62238 | 6/29/2018 | $19.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002143AA | 6/28/2018 | $44.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00004792AA-62236 | 6/29/2018 | $31.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00004791AA-62235 | 6/29/2018 | $97.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002861AA-62234 | 6/29/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002860AA-62233 | 6/29/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002146AA-62232 | 6/28/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00002145AA | 6/28/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003239AA | 6/25/2018 | $46.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006418AA-62239 | 6/27/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004144AA-62206 | 6/22/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004152AA-62213 | 6/22/2018 | $41.35 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004151AA-62212 | 6/22/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004150AA-62211 | 6/22/2018 | $28.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004149AA-62210 | 6/22/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004148AA | 6/22/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004147AA-62209 | 6/22/2018 | $44.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00000006AA | 6/26/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004145AA-62207 | 6/22/2018 | $68.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15242 | $93.77 | 8/30/2018 | 00006656AA-62216 | 6/24/2018 | $71.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004143AA-62205 | 6/22/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00009562AA-62204 | 6/21/2018 | $6.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00009561AA-62203 | 6/21/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00009560AA-62202 | 6/21/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00009559AA-62201 | 6/21/2018 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00009558AA-62200 | 6/21/2018 | $25.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99353 | $1,589.11 | 8/2/2018 | 0000160845-62340 | 7/31/2018 | $1,589.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13729 | $129.16 | 8/28/2018 | 00004146AA-62208 | 6/22/2018 | $6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003229AA-62223 | 6/25/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003238AA-62231 | 6/25/2018 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003237AA-62230 | 6/25/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003236AA-62229 | 6/25/2018 | $75.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003235AA-62228 | 6/25/2018 | $3.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003234AA-62227 | 6/25/2018 | $3.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003233AA-62226 | 6/25/2018 | $123.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003232AA-62225 | 6/25/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14462 | $114.82 | 8/29/2018 | 00005560AA-62214 | 6/23/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003230AA-62224 | 6/25/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14462 | $114.82 | 8/29/2018 | 00005561AA-62215 | 6/23/2018 | $63.34 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003228AA-62222 | 6/25/2018 | $208.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003227AA-62221 | 6/25/2018 | $29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003226AA-62220 | 6/25/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003225AA-62219 | 6/25/2018 | $77.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003224AA-62218 | 6/25/2018 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15242 | $93.77 | 8/30/2018 | 00006657AA-62217 | 6/24/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006427AA | 6/27/2018 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15960 | $609.25 | 8/31/2018 | 00003231AA | 6/25/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004918AA | 7/3/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00005813AA-62259 | 7/4/2018 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00005812AA-62258 | 7/4/2018 | $54.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004924AA-62257 | 7/3/2018 | $6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004923AA-62256 | 7/3/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004922AA-62255 | 7/3/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004921AA-62254 | 7/3/2018 | $6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004910AA | 7/3/2018 | $266.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004919AA | 7/3/2018 | $34.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007395AA-62262 | 7/5/2018 | $15.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004917AA | 7/3/2018 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004916AA | 7/3/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004915AA | 7/3/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004914AA | 7/3/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004913AA | 7/3/2018 | $106.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004912AA | 7/3/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006425AA | 6/27/2018 | $9.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004920AA | 7/3/2018 | $97.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007414AA-62269 | 7/5/2018 | $17.76 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00000977AA | 5/11/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00000976AA | 5/11/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00000975AA | 5/11/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00000974AA | 5/11/2018 | $15.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00000973AA | 5/11/2018 | $11.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90363 | $9,861.43 | 7/18/2018 | 00000972AA | 5/11/2018 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00008343AA | 7/5/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007389AA-62260 | 7/5/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007417AA-62270 | 7/5/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007392AA-62261 | 7/5/2018 | $14.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007411AA-62268 | 7/5/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007409AA-62267 | 7/5/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007406AA-62266 | 7/5/2018 | $80.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007403AA-62265 | 7/5/2018 | $20.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007400AA-62264 | 7/5/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007398AA-62263 | 7/5/2018 | $26.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004909AA | 7/3/2018 | $34.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00007419AA-62271 | 7/5/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006435AA | 6/27/2018 | $14.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004889AA-62251 | 7/3/2018 | $15.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18480 | $300.96 | 9/6/2018 | 00004888AA-62250 | 7/1/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18480 | $300.96 | 9/6/2018 | 00004887AA-62249 | 7/1/2018 | $12.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18480 | $300.96 | 9/6/2018 | 00004886AA-62248 | 7/1/2018 | $208.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18480 | $300.96 | 9/6/2018 | 00004885AA-62247 | 7/1/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18480 | $300.96 | 9/6/2018 | 00004884AA-62246 | 7/1/2018 | $20.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004911AA | 7/3/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006828AA | 6/29/2018 | $29.10 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004892AA | 7/3/2018 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006434AA | 6/27/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006433AA | 6/27/2018 | $28.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006432AA | 6/27/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006431AA | 6/27/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006430AA | 6/27/2018 | $25.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006429AA | 6/27/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006428AA | 6/27/2018 | $17.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16532 | $2,047.39 | 9/4/2018 | 00006829AA | 6/29/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004899AA | 7/3/2018 | $11.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004908AA | 7/3/2018 | $30.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004907AA | 7/3/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004906AA | 7/3/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004905AA | 7/3/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004904AA | 7/3/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004903AA | 7/3/2018 | $6.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004902AA | 7/3/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004890AA-62252 | 7/3/2018 | $15.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004900AA | 7/3/2018 | $145.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004891AA-62253 | 7/3/2018 | $80.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004898AA | 7/3/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004897AA | 7/3/2018 | $139.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004896AA | 7/3/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004895AA | 7/3/2018 | $148.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004894AA | 7/3/2018 | $12.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004893AA | 7/3/2018 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12575 | $2,343.63 | 8/27/2018 | 00009556AA-62198 | 6/21/2018 | $54.77 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19553 | $2,538.03 | 9/10/2018 | 00004901AA | 7/3/2018 | $14.38 |

**Totals:**    **32 transfer(s),**    **$34,637.25**

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.