# ask | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **The Coleman Company, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6793345000-1 | 7/5/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6968905000-1 | 7/19/2018 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6811975000-1 | 7/6/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6811335000-1 | 7/6/2018 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6810315000-1 | 7/6/2018 | $77.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6806585000-1 | 7/6/2018 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6816955000-1 | 7/6/2018 | $51.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6801725000-1 | 7/5/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6820465000-1 | 7/7/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6793175000-1 | 7/5/2018 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6790595000-1 | 7/5/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6790275000-1 | 7/5/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6788245000-1 | 7/6/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6783965000-1 | 7/5/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6783865000-1 | 7/5/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6803845000-1 | 7/6/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6846875000-1 | 7/9/2018 | $148.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6858905000-1 | 7/10/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6854155000-1 | 7/9/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6853505000-1 | 7/9/2018 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6853245000-1 | 7/9/2018 | $117.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6851765000-1 | 7/9/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6812975000-1 | 7/6/2018 | $9.80 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6847275000-1 | 7/9/2018 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 138716373 | 6/29/2018 | $796.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6846665000-1 | 7/9/2018 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6842205000-1 | 7/9/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6838125000-1 | 7/9/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6833275000-1 | 7/9/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6826355000-1 | 7/7/2018 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6822345000-1 | 7/7/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6850785000-1 | 7/9/2018 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6748745000-1 | 7/2/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6759515000-1 | 7/2/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6758255000-1 | 7/2/2018 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6754525000-1 | 7/2/2018 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6753745000-1 | 7/2/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6752405000-1 | 7/2/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 138717660 | 6/30/2018 | $4,140.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6748815000-1 | 7/2/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6761135000-1 | 7/2/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6747455000-1 | 7/2/2018 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6744795000-1 | 7/1/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6744545000-1 | 7/1/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6741455000-1 | 7/1/2018 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6737885000-1 | 6/30/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6737355000-1 | 6/29/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6750995000-1 | 7/2/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6767535000-1 | 7/2/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 138522391-7867 | 5/17/2018 | $846.72 |

The Coleman Company, Inc. (2230505)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 138716372 | 6/29/2018 | $5,971.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 138716371 | 6/29/2018 | $1,273.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6780655000-2 | 7/3/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6780655000-1 | 7/3/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6779895000-1 | 7/3/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6759555000-1 | 7/2/2018 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6769595000-1 | 7/3/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6760395000-1 | 7/2/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6765965000-1 | 7/2/2018 | $38.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6765895000-1 | 7/2/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6765785000-1 | 7/2/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6765195000-1 | 7/2/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6761855000-1 | 7/2/2018 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 138716729 | 6/29/2018 | $1,114.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6771435000-1 | 7/2/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6929205000-1 | 7/16/2018 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6943815000-1 | 7/17/2018 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6942725000-1 | 7/17/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6940655000-1 | 7/17/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6940435000-1 | 7/17/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6938635000-1 | 7/16/2018 | $45.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6920275000-1 | 7/16/2018 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6933515000-1 | 7/17/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6950245000-1 | 7/17/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6927335000-1 | 7/16/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6925145000-1 | 7/16/2018 | $45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6923845000-1 | 7/16/2018 | $12.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6923425000-1 | 7/16/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6922465000-2 | 7/16/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6863505000-1 | 7/10/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6938485000-1 | 7/16/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 138716728 | 6/29/2018 | $636.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979715 | $0.95 | 7/17/2018 | 6404425000-1 | 6/2/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6965595000-1 | 7/18/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6963655000-1 | 7/18/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6963315000-1 | 7/18/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6959995000-1 | 7/18/2018 | $53.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6958005000-1 | 7/18/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6944685000-1 | 7/17/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6954545000-1 | 7/18/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6945235000-1 | 7/17/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6960155000-1 | 7/17/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6953585000-1 | 7/17/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6951645000-1 | 7/17/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6951265000-1 | 7/17/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6950245000-2 | 7/17/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6916395000-1 | 7/16/2018 | $75.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6954605000-1 | 7/18/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6871505000-1 | 7/11/2018 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6885215000-1 | 7/12/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6884875000-1 | 7/12/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6884485000-1 | 7/12/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6880815000-1 | 7/11/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6879315000-1 | 7/11/2018 | $14.25 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6922465000-1 | 7/16/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6873415000-1 | 7/11/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6887025000-1 | 7/12/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6870955000-1 | 7/11/2018 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6789615000-1 | 7/12/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6782905000-1 | 7/11/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6782845000-1 | 7/11/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 138522391-7868 | 5/17/2018 | $846.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6734165000-2 | 6/29/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6877235000-1 | 7/11/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6902775000-1 | 7/16/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6916105000-1 | 7/15/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6914645000-1 | 7/16/2018 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6907355000-1 | 7/14/2018 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6906885000-1 | 7/16/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6904955000-1 | 7/14/2018 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6904565000-1 | 7/14/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6885245000-1 | 7/12/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6903115000-1 | 7/13/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6885405000-1 | 7/12/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6902295000-1 | 7/13/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6899975000-1 | 7/13/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6899575000-1 | 7/13/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6889235000-1 | 7/13/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6887585000-1 | 7/12/2018 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998306 | $9,196.78 | 8/14/2018 | 6863835000-1 | 7/10/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001769 | $1,783.80 | 8/21/2018 | 6904355000-1 | 7/13/2018 | $9.64 |

The Coleman Company, Inc. (2230505)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6508535000-1 | 6/11/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6543835000-1 | 6/12/2018 | $63.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6541125000-1 | 6/12/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6530505000-1 | 6/12/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6528505000-1 | 6/12/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6521155000-1 | 6/12/2018 | $24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6498385000-1 | 6/9/2018 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6520405000-1 | 6/11/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6549905000-1 | 6/14/2018 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6508395000-1 | 6/11/2018 | $24.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6503985000-1 | 6/12/2018 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6503495000-2 | 6/10/2018 | $61.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6503495000-1 | 6/10/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6502485000-1 | 6/10/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6572595000-1 | 6/14/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6521095000-1 | 6/12/2018 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6560255000-1 | 6/14/2018 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6736125000-1 | 6/29/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6570825000-1 | 6/14/2018 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6570365000-1 | 6/14/2018 | $26.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6565365000-1 | 6/14/2018 | $31.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6564475000-1 | 6/14/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6564185000-1 | 6/14/2018 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6548215000-1-7875 | 6/13/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6561485000-1 | 6/14/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6549185000-1 | 6/13/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6557625000-1 | 6/14/2018 | $45.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6555215000-1 | 6/14/2018 | $140.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6551765000-1 | 6/14/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6551025000-1 | 6/12/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6550655000-1 | 6/14/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6496855000-1 | 6/8/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6564035000-1 | 6/14/2018 | $113.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6420685000-1 | 6/4/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6428855000-1 | 6/4/2018 | $24.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6426555000-1 | 6/4/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6425375000-1 | 6/4/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6423335000-1 | 6/4/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6422935000-1 | 6/4/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6500965000-1 | 6/12/2018 | $16.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6421275000-1 | 6/4/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6434425000-1 | 6/4/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6417555000-1 | 6/4/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6410145000-1 | 6/3/2018 | $62.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6408735000-1 | 6/4/2018 | $29.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6408265000-1 | 6/3/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979715 | $0.95 | 7/17/2018 | 6404495000-1 | 6/2/2018 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979715 | $0.95 | 7/17/2018 | 6404435000-1 | 6/2/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6422365000-1 | 6/4/2018 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6452835000-1 | 6/5/2018 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6494525000-1 | 6/10/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6492235000-1 | 6/8/2018 | $36.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6488775000-1 | 6/8/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6482575000-1 | 6/8/2018 | $45.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6482385000-1 | 6/8/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6475155000-1 | 6/7/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6430945000-1 | 6/5/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6460025000-1 | 6/6/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6431745000-1 | 6/4/2018 | $26.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6452255000-1 | 6/6/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6449795000-1 | 6/5/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6440615000-1 | 6/7/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6439005000-1 | 6/7/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6436775000-1 | 6/4/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6574855000-1 | 6/15/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6468975000-1 | 6/7/2018 | $26.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6689755000-1 | 6/26/2018 | $73.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6700135000-1 | 6/26/2018 | $77.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6698465000-1 | 6/26/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6696425000-1 | 6/26/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6696355000-1 | 6/26/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6691945000-1 | 6/26/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6664635000-1 | 6/23/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6690155000-1 | 6/25/2018 | $70.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | KM161793A | 7/19/2018 | $645.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6688945000-1 | 6/26/2018 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6685835000-1 | 6/25/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6675035000-1 | 6/24/2018 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6673755000-1 | 6/25/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6667865000-1 | 6/25/2018 | $40.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6571085000-1 | 6/14/2018 | $29.10 |

The Coleman Company, Inc. (2230505)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6690665000-1 | 6/26/2018 | $45.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6715635000-1 | 6/28/2018 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6968935000-1 | 7/19/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6734165000-1 | 6/29/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6732775000-1 | 6/29/2018 | $34.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6723235000-1 | 6/28/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6722245000-1 | 6/28/2018 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6721185000-1 | 6/28/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | KM153507A | 7/19/2018 | $195.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6716045000-1 | 6/27/2018 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | KM160889A | 7/19/2018 | $6,315.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6714515000-1 | 6/28/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6714305000-1 | 6/27/2018 | $11.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6712455000-1 | 6/27/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6705885000-1 | 6/27/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6701345000-1 | 6/27/2018 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6663775000-1 | 6/23/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6718255000-1 | 6/28/2018 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6603835000-1 | 6/19/2018 | $83.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6622305000-1 | 6/20/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6620515000-1 | 6/20/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6615755000-1 | 6/19/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6610795000-1 | 6/19/2018 | $106.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6608175000-1 | 6/18/2018 | $113.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6666775000-1 | 6/23/2018 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6605655000-1 | 6/19/2018 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6631285000-1 | 6/20/2018 | $9.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6603635000-1 | 6/18/2018 | $45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6599105000-1 | 6/18/2018 | $45.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6593715000-1 | 6/19/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6593445000-1 | 6/19/2018 | $24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6582915000-1 | 6/18/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6578845000-1 | 6/16/2018 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6605715000-1 | 6/19/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6642345000-1 | 6/21/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6662385000-1 | 6/23/2018 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6659565000-1 | 6/22/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6657965000-1 | 6/23/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6654655000-1 | 6/22/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6654095000-1 | 6/22/2018 | $26.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6651285000-1 | 6/21/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6622525000-1 | 6/20/2018 | $59.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6644865000-1 | 6/21/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6630365000-1 | 6/20/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6641985000-1 | 6/21/2018 | $26.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6636695000-1 | 6/21/2018 | $21.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6635625000-1 | 6/20/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6633855000-1 | 6/20/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6633185000-1 | 6/20/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994444 | $263.61 | 8/7/2018 | 6734995000-1 | 6/29/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990688 | $238.43 | 7/31/2018 | 6645625000-1 | 6/21/2018 | $25.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 7305105000-1 | 8/22/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6968265000-1 | 7/18/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002163654 | 8/22/2018 | $9.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002157363 | 8/22/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002154769 | 8/22/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 7336715000-1 | 8/23/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002169341 | 8/22/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 7328635000-1 | 8/23/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002170146 | 8/22/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 7304105000-1 | 8/22/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002141628 | 8/21/2018 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002103570 | 8/21/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002100341 | 8/21/2018 | $195.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002099252 | 8/21/2018 | $54.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002047919 | 8/20/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 7332565000-1 | 8/23/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002247840 | 8/23/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93002287643 | 8/24/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93002265171 | 8/24/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93002258986 | 8/24/2018 | $83.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93120790956 | 8/23/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002254646 | 8/23/2018 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002166496 | 8/22/2018 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002250174 | 8/23/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002013436 | 8/19/2018 | $45.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002228830 | 8/23/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002202764 | 8/22/2018 | $69.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002202488 | 8/22/2018 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002181117 | 8/22/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002178807 | 8/22/2018 | $24.25 |

The Coleman Company, Inc. (2230505)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002178623 | 8/22/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021044 | $155.43 | 9/27/2018 | 93002252611 | 8/23/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010787 | $24,240.30 | 9/6/2018 | 138830273 | 7/24/2018 | $16,989.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 7276625000-1 | 8/20/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016177 | $9,560.00 | 9/18/2018 | 138885557 | 8/6/2018 | $9,560.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014782 | $86,746.94 | 9/14/2018 | 138896802-11877 | 8/8/2018 | $86,829.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014782 | $86,746.94 | 9/14/2018 | 138896802-11875 | 8/8/2018 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013699 | $8,973.45 | 9/12/2018 | 138890729 | 8/7/2018 | $9,138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002042953 | 8/20/2018 | $54.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012781 | $6,453.00 | 9/11/2018 | 138829534 | 7/24/2018 | $447.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 7286375000-1 | 8/21/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010787 | $24,240.30 | 9/6/2018 | 138830272 | 7/24/2018 | $6,955.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010787 | $24,240.30 | 9/6/2018 | 138830270 | 7/24/2018 | $297.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009965 | $12,853.32 | 9/5/2018 | 7144615000-1 | 8/1/2018 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009965 | $12,853.32 | 9/5/2018 | 7144305000-1 | 8/1/2018 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009965 | $12,853.32 | 9/5/2018 | 7143375000-1 | 8/1/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009965 | $12,853.32 | 9/5/2018 | 7141215000-1 | 8/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012781 | $6,453.00 | 9/11/2018 | 138830271 | 7/24/2018 | $6,005.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93001491242 | 8/18/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93002304489 | 8/24/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002011212 | 8/19/2018 | $60.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002010825 | 8/19/2018 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93001599869 | 8/19/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93001598107 | 8/19/2018 | $60.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93001597895 | 8/19/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 7282505000-1 | 8/20/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93001499703 | 8/18/2018 | $25.04 |

The Coleman Company, Inc. (2230505)

Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 7286225000-1 | 8/21/2018 | $6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93001446004 | 8/17/2018 | $57.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93001432038 | 8/17/2018 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 7310975000-1 | 8/21/2018 | $24.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 7300705000-1 | 8/20/2018 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 7297345000-1 | 8/21/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93002015549 | 8/19/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019639 | $715.13 | 9/25/2018 | 93001596809 | 8/19/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002537806 | 8/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002591586 | 8/28/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002585077 | 8/28/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002577306 | 8/28/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002574230 | 8/28/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002548023 | 8/28/2018 | $54.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002450338 | 8/27/2018 | $20.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002545485 | 8/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93120791099 | 8/27/2018 | $29.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002535428 | 8/27/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002535077 | 8/28/2018 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002534837 | 8/27/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002491036 | 8/27/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002464213 | 8/27/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93002293120 | 8/24/2018 | $51.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002546651 | 8/28/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003017411 | 8/29/2018 | $29.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93120791936 | 8/29/2018 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003072839 | 8/29/2018 | $9.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003066202 | 8/29/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003061365 | 8/29/2018 | $145.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003060566 | 8/29/2018 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003037530 | 8/29/2018 | $17.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93003010295 | 8/28/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003018870 | 8/29/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93003010431 | 8/28/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003012826 | 8/29/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003012799 | 8/29/2018 | $155.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 7387795000-1 | 8/29/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93120791245 | 8/26/2018 | $172.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93120791162 | 8/26/2018 | $152.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002445468 | 8/27/2018 | $28.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93003021082 | 8/29/2018 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022441 | $350.11 | 10/1/2018 | 93002368843 | 8/25/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 7352685000-1 | 8/28/2018 | $297.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022441 | $350.11 | 10/1/2018 | 93120791223 | 8/25/2018 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022441 | $350.11 | 10/1/2018 | 93002380995 | 8/25/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022441 | $350.11 | 10/1/2018 | 93002379970 | 8/25/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022441 | $350.11 | 10/1/2018 | 93002375466 | 8/25/2018 | $54.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002458057 | 8/27/2018 | $68.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022441 | $350.11 | 10/1/2018 | 93002368951 | 8/25/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 7380885000-1 | 8/28/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022441 | $350.11 | 10/1/2018 | 93002355800 | 8/25/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93120791504 | 8/24/2018 | $53.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93002307365 | 8/24/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93002305355 | 8/24/2018 | $14.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93002305340 | 8/24/2018 | $68.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009965 | $12,853.32 | 9/5/2018 | 138810922-11874 | 7/19/2018 | $9,546.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022441 | $350.11 | 10/1/2018 | 93002370078 | 8/25/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002414463 | 8/26/2018 | $31.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002444273 | 8/27/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002438015 | 8/26/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002430705 | 8/26/2018 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002427276 | 8/26/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002423828 | 8/26/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002421593 | 8/26/2018 | $29.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 7355135000-1 | 8/26/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002417221 | 8/26/2018 | $77.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 7361835000-1 | 8/27/2018 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002414401 | 8/26/2018 | $135.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002409775 | 8/26/2018 | $91.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002403729 | 8/26/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002400836 | 8/26/2018 | $32.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 7385025000-1 | 8/28/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021704 | $368.75 | 9/28/2018 | 93002302415 | 8/24/2018 | $54.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023239 | $2,099.32 | 10/2/2018 | 93002421293 | 8/26/2018 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7013295000-1 | 7/23/2018 | $53.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7040105000-1 | 7/24/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7038965000-1 | 7/24/2018 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7035755000-1 | 7/24/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7030195000-1 | 7/23/2018 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7028285000-1 | 7/23/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 138817201 | 7/20/2018 | $1,938.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7014085000-1 | 7/22/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138810283 | 7/19/2018 | $11,286.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7010955000-1 | 7/23/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7009685000-1 | 7/22/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7007585000-1 | 7/23/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7003775000-1 | 7/23/2018 | $80.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7002965000-1 | 7/22/2018 | $45.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 7052085000-1 | 7/25/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7014755000-1 | 7/23/2018 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138812030 | 7/20/2018 | $486.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009965 | $12,853.32 | 9/5/2018 | 7131355000-1 | 8/1/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138824357 | 7/23/2018 | $16,613.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138820732 | 7/23/2018 | $602.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138820731 | 7/23/2018 | $430.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138817199 | 7/20/2018 | $14,640.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138817197 | 7/20/2018 | $6,221.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7041455000-1 | 7/24/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138812031 | 7/20/2018 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 7044615000-1 | 7/24/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138812029 | 7/20/2018 | $421.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138812027 | 7/20/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138812026 | 7/20/2018 | $104.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138812025 | 7/20/2018 | $252.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138810284 | 7/19/2018 | $5,946.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 138817200 | 7/20/2018 | $137.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 138812032 | 7/20/2018 | $636.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 138810918 | 7/19/2018 | $12,145.84 |

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6988685000-1 | 7/20/2018 | $45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6988575000-1 | 7/20/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6980035000-5 | 7/20/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6980035000-4 | 7/20/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6980035000-3 | 7/20/2018 | $32.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 6993575000-1 | 7/22/2018 | $148.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6980035000-1 | 7/20/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6992715000-1 | 7/20/2018 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 138810917-7871 | 7/19/2018 | $563.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 138810917-7869 | 7/19/2018 | $123.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6978335000-1 | 7/19/2018 | $30.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6977465000-1 | 7/19/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6970515000-1 | 7/19/2018 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003140 | $703.83 | 8/23/2018 | 6969865000-1 | 7/19/2018 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6980035000-2 | 7/20/2018 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004525 | $28,143.32 | 8/27/2018 | 138810914 | 7/19/2018 | $7,084.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 138817196 | 7/20/2018 | $2,755.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 138815681 | 7/20/2018 | $1,951.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 138815680 | 7/20/2018 | $8,903.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 138810921 | 7/19/2018 | $5,591.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 138810920 | 7/19/2018 | $3,386.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005207 | $31,602.96 | 8/28/2018 | 138810919 | 7/19/2018 | $6,300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6988695000-1 | 7/20/2018 | $38.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004525 | $28,143.32 | 8/27/2018 | 138810915 | 7/19/2018 | $14,152.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6989005000-1 | 7/20/2018 | $45.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004525 | $28,143.32 | 8/27/2018 | 138810913 | 7/19/2018 | $5,559.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6998355000-1 | 7/20/2018 | $41.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6997125000-1 | 7/20/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6994385000-1 | 7/20/2018 | $25.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003775 | $13,178.75 | 8/24/2018 | 6993165000-1 | 7/20/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 7052195000-1 | 7/25/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004525 | $28,143.32 | 8/27/2018 | 138810916 | 7/19/2018 | $1,346.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138824358 | 7/23/2018 | $4,176.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138829535 | 7/24/2018 | $3,260.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138829533 | 7/24/2018 | $5,626.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138829527 | 7/24/2018 | $4,918.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138829526 | 7/24/2018 | $1,334.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138826831 | 7/24/2018 | $1,791.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008007 | $17,994.44 | 9/3/2018 | 7086625000-1 | 7/28/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138824361 | 7/23/2018 | $10,254.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7094135000-1 | 7/29/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138815687 | 7/20/2018 | $2,626.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138815686 | 7/20/2018 | $13,097.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138815685 | 7/20/2018 | $3,008.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138815684 | 7/20/2018 | $954.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138815683 | 7/20/2018 | $3,756.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 7049365000-1 | 7/25/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138826830 | 7/24/2018 | $1,291.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7105585000-1 | 7/30/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781024367 | $587.26 | 10/3/2018 | 93120791939 | 8/29/2018 | $155.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009965 | $12,853.32 | 9/5/2018 | 138810922-11872 | 7/19/2018 | $1,102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7138155000-1 | 7/31/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7128675000-1 | 7/31/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7121595000-1 | 7/30/2018 | $32.36 |

The Coleman Company, Inc. (2230505)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7111745000-1 | 7/29/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138829536 | 7/24/2018 | $831.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7106415000-1 | 7/29/2018 | $19.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7089515000-1 | 7/29/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7104115000-1 | 7/29/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7102785000-1 | 7/29/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7099335000-1 | 7/29/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7099315000-1 | 7/29/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7099155000-1 | 7/29/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008007 | $17,994.44 | 9/3/2018 | 7085445000-1 | 7/28/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 7110295000-1 | 7/30/2018 | $77.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006530 | $25,554.61 | 8/30/2018 | 138826829 | 7/24/2018 | $1,033.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138817198 | 7/20/2018 | $4,629.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006530 | $25,554.61 | 8/30/2018 | 7074065000-1 | 7/26/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006530 | $25,554.61 | 8/30/2018 | 7067995000-1 | 7/26/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006530 | $25,554.61 | 8/30/2018 | 7065085000-1 | 7/26/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006530 | $25,554.61 | 8/30/2018 | 7064395000-1 | 7/26/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008801 | $53,303.82 | 9/4/2018 | 138815682 | 7/20/2018 | $365.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006530 | $25,554.61 | 8/30/2018 | 138829537 | 7/24/2018 | $13,646.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138824994 | 7/23/2018 | $3,463.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006530 | $25,554.61 | 8/30/2018 | 138815679 | 7/20/2018 | $10,581.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006530 | $25,554.61 | 8/30/2018 | 138812028 | 7/20/2018 | $181.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 7059505000-1 | 7/25/2018 | $53.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 7058945000-1 | 7/25/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 7057345000-1 | 7/25/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006125 | $57,126.78 | 8/29/2018 | 7055775000-1 | 7/25/2018 | $26.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006530 | $25,554.61 | 8/30/2018 | 7061595000-1 | 7/26/2018 | $25.82 |

The Coleman Company, Inc. (2230505)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138829532 | 7/24/2018 | $127.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008007 | $17,994.44 | 9/3/2018 | 7084515000-1 | 7/28/2018 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008007 | $17,994.44 | 9/3/2018 | 138829531 | 7/24/2018 | $17,933.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 7084315000-1 | 7/27/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 7081935000-1 | 7/27/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 7078725000-1 | 7/27/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 7073765000-1 | 7/27/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138824359 | 7/23/2018 | $4,840.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138831354 | 7/25/2018 | $1,601.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138824360 | 7/23/2018 | $4,028.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138829530 | 7/24/2018 | $6,356.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138829529 | 7/24/2018 | $1,017.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138829528 | 7/24/2018 | $17,044.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138824995-7874 | 7/23/2018 | $29.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138824995-7872 | 7/23/2018 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009965 | $12,853.32 | 9/5/2018 | 138829538 | 7/24/2018 | $3,888.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007215 | $45,362.26 | 8/31/2018 | 138831355 | 7/25/2018 | $2,172.84 |

**Totals:    26 transfer(s),    $437,557.35**

The Coleman Company, Inc. (2230505)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 20