**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

151 West 46th Street, 4th Floor  
New York, NY 10036  
212-267-7342

| Defendant: | **Timex Group USA, Inc fbda Timex Corporation** |
|---|---|
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054399 | 6/27/2018 | $51.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054535 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054387 | 6/27/2018 | $198.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054388 | 6/27/2018 | $81.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054389 | 6/27/2018 | $51.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054390 | 6/27/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054391 | 6/27/2018 | $89.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054393 | 6/27/2018 | $89.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054394 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054395 | 6/27/2018 | $48.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054396 | 6/27/2018 | $165.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054385 | 6/27/2018 | $72.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054398 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054384 | 6/27/2018 | $168.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054400 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054401 | 6/27/2018 | $86.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054402 | 6/27/2018 | $86.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054403 | 6/27/2018 | $78.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054404 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054405 | 6/27/2018 | $291.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054406 | 6/27/2018 | $84.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054407 | 6/27/2018 | $180.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054530 | 6/27/2018 | $29.79 |

Timex Group USA, Inc fbda Timex Corporation (2230482)  
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054532 | 6/27/2018 | $103.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056308 | 7/4/2018 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054397 | 6/27/2018 | $165.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054350 | 6/27/2018 | $133.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054324 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054325 | 6/27/2018 | $48.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054326 | 6/27/2018 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054327 | 6/27/2018 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054328 | 6/27/2018 | $108.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054329 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054330 | 6/27/2018 | $193.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054331 | 6/27/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054332 | 6/27/2018 | $78.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054333 | 6/27/2018 | $121.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054386 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054349 | 6/27/2018 | $116.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054537 | 6/27/2018 | $165.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054351 | 6/27/2018 | $141.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054352 | 6/27/2018 | $203.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054353 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054354 | 6/27/2018 | $241.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054355 | 6/27/2018 | $268.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054356 | 6/27/2018 | $271.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054357 | 6/27/2018 | $484.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054358 | 6/27/2018 | $48.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054359 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054360 | 6/27/2018 | $119.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054361 | 6/27/2018 | $108.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054334 | 6/27/2018 | $279.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056288 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054533 | 6/27/2018 | $102.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056196 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056203 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056213 | 7/4/2018 | $70.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056225 | 7/4/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056231 | 7/4/2018 | $82.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056233 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056249 | 7/4/2018 | $84.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056251 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056252 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056194 | 7/4/2018 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056280 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056193 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056289 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056297 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056298 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056300 | 7/4/2018 | $78.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056301 | 7/4/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056302 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056303 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056304 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056305 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056306 | 7/4/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053835 | 6/27/2018 | $89.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056267 | 7/4/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056137 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054538 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054539 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054540 | 6/27/2018 | $193.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054541 | 6/27/2018 | $206.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054542 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056111 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056128 | 7/4/2018 | $108.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056132 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056133 | 7/4/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056134 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056195 | 7/4/2018 | $43.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056136 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054304 | 6/27/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056138 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056155 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056156 | 7/4/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056162 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056163 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056164 | 7/4/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056169 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056170 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056190 | 7/4/2018 | $48.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056191 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056192 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056135 | 7/4/2018 | $29.79 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053940 | 6/27/2018 | $141.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054323 | 6/27/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053928 | 6/27/2018 | $176.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053929 | 6/27/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053930 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053931 | 6/27/2018 | $114.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053932 | 6/27/2018 | $114.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053934 | 6/27/2018 | $280.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053935 | 6/27/2018 | $108.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053936 | 6/27/2018 | $160.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053937 | 6/27/2018 | $228.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053926 | 6/27/2018 | $110.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053939 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053907 | 6/27/2018 | $116.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053941 | 6/27/2018 | $355.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053942 | 6/27/2018 | $127.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053943 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053944 | 6/27/2018 | $222.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053945 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053946 | 6/27/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053947 | 6/27/2018 | $84.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053948 | 6/27/2018 | $146.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053949 | 6/27/2018 | $106.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053950 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053951 | 6/27/2018 | $86.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053938 | 6/27/2018 | $86.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053881 | 6/27/2018 | $51.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053836 | 6/27/2018 | $78.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053837 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053838 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053839 | 6/27/2018 | $141.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053840 | 6/27/2018 | $89.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053841 | 6/27/2018 | $111.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053842 | 6/27/2018 | $168.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053843 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053844 | 6/27/2018 | $236.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053845 | 6/27/2018 | $181.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053927 | 6/27/2018 | $197.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053880 | 6/27/2018 | $78.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053955 | 6/27/2018 | $72.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053882 | 6/27/2018 | $473.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053883 | 6/27/2018 | $222.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053884 | 6/27/2018 | $111.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053885 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053886 | 6/27/2018 | $171.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053887 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053888 | 6/27/2018 | $51.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053889 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053890 | 6/27/2018 | $293.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053891 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053892 | 6/27/2018 | $43.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053846 | 6/27/2018 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054259 | 6/27/2018 | $110.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054246 | 6/27/2018 | $106.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054247 | 6/27/2018 | $84.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054248 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054249 | 6/27/2018 | $81.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054250 | 6/27/2018 | $217.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054251 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054252 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054253 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054255 | 6/27/2018 | $102.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054256 | 6/27/2018 | $187.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053953 | 6/27/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054258 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054198 | 6/27/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054294 | 6/27/2018 | $168.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054295 | 6/27/2018 | $133.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054296 | 6/27/2018 | $146.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054297 | 6/27/2018 | $183.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054298 | 6/27/2018 | $81.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054299 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054300 | 6/27/2018 | $86.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054301 | 6/27/2018 | $78.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054302 | 6/27/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054303 | 6/27/2018 | $114.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056310 | 7/4/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054257 | 6/27/2018 | $233.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054187 | 6/27/2018 | $214.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054322 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053956 | 6/27/2018 | $54.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053957 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053958 | 6/27/2018 | $212.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054008 | 6/27/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054009 | 6/27/2018 | $48.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054010 | 6/27/2018 | $116.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054011 | 6/27/2018 | $135.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054012 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054013 | 6/27/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054014 | 6/27/2018 | $106.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054245 | 6/27/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054016 | 6/27/2018 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054199 | 6/27/2018 | $108.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054188 | 6/27/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054189 | 6/27/2018 | $138.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054190 | 6/27/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054191 | 6/27/2018 | $100.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054192 | 6/27/2018 | $51.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054193 | 6/27/2018 | $48.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054194 | 6/27/2018 | $227.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054195 | 6/27/2018 | $84.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054196 | 6/27/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054197 | 6/27/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000053954 | 6/27/2018 | $48.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14221 | $17,431.25 | 8/28/2018 | 0000054015 | 6/27/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042650 | 5/16/2018 | $318.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042663 | 5/16/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042639 | 5/16/2018 | $97.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042640 | 5/16/2018 | $169.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042641 | 5/16/2018 | $452.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042642 | 5/16/2018 | $150.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042643 | 5/16/2018 | $223.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042644 | 5/16/2018 | $463.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042645 | 5/16/2018 | $116.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042646 | 5/16/2018 | $97.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042647 | 5/16/2018 | $146.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042637 | 5/16/2018 | $331.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042649 | 5/16/2018 | $144.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042636 | 5/16/2018 | $425.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042651 | 5/16/2018 | $171.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042652 | 5/16/2018 | $402.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042654 | 5/16/2018 | $526.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042655 | 5/16/2018 | $68.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042656 | 5/16/2018 | $121.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042657 | 5/16/2018 | $201.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042658 | 5/16/2018 | $669.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042659 | 5/16/2018 | $737.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042660 | 5/16/2018 | $695.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042661 | 5/16/2018 | $353.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056307 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042648 | 5/16/2018 | $320.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042624 | 5/16/2018 | $168.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042609 | 5/16/2018 | $558.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042610 | 5/16/2018 | $367.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042611 | 5/16/2018 | $51.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042612 | 5/16/2018 | $407.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042613 | 5/16/2018 | $246.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042615 | 5/16/2018 | $197.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042617 | 5/16/2018 | $173.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042618 | 5/16/2018 | $303.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042619 | 5/16/2018 | $598.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042620 | 5/16/2018 | $118.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042638 | 5/16/2018 | $228.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042623 | 5/16/2018 | $151.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042664 | 5/16/2018 | $646.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042625 | 5/16/2018 | $496.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042626 | 5/16/2018 | $197.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042627 | 5/16/2018 | $387.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042628 | 5/16/2018 | $210.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042629 | 5/16/2018 | $204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042630 | 5/16/2018 | $205.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042631 | 5/16/2018 | $195.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042632 | 5/16/2018 | $354.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042633 | 5/16/2018 | $422.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042634 | 5/16/2018 | $406.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042635 | 5/16/2018 | $723.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042621 | 5/16/2018 | $304.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042715 | 5/16/2018 | $227.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042662 | 5/16/2018 | $368.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042700 | 5/16/2018 | $634.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042701 | 5/16/2018 | $336.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042702 | 5/16/2018 | $578.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042703 | 5/16/2018 | $85.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042704 | 5/16/2018 | $199.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042705 | 5/16/2018 | $607.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042706 | 5/16/2018 | $550.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042707 | 5/16/2018 | $81.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042708 | 5/16/2018 | $640.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042694 | 5/16/2018 | $228.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042714 | 5/16/2018 | $562.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042693 | 5/16/2018 | $506.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042716 | 5/16/2018 | $665.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042717 | 5/16/2018 | $197.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042718 | 5/16/2018 | $587.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042719 | 5/16/2018 | $453.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042723 | 5/16/2018 | $176.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042724 | 5/16/2018 | $297.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042725 | 5/16/2018 | $294.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042726 | 5/16/2018 | $121.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042727 | 5/16/2018 | $151.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042728 | 5/16/2018 | $473.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042729 | 5/16/2018 | $563.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042713 | 5/16/2018 | $235.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042680 | 5/16/2018 | $436.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042665 | 5/16/2018 | $230.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042666 | 5/16/2018 | $357.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042667 | 5/16/2018 | $222.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042668 | 5/16/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042669 | 5/16/2018 | $185.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042670 | 5/16/2018 | $172.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042671 | 5/16/2018 | $131.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042672 | 5/16/2018 | $120.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042673 | 5/16/2018 | $399.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042674 | 5/16/2018 | $426.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042698 | 5/16/2018 | $175.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042679 | 5/16/2018 | $196.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042606 | 5/16/2018 | $491.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042681 | 5/16/2018 | $249.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042682 | 5/16/2018 | $339.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042683 | 5/16/2018 | $274.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042684 | 5/16/2018 | $175.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042685 | 5/16/2018 | $432.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042686 | 5/16/2018 | $377.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042687 | 5/16/2018 | $207.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042688 | 5/16/2018 | $414.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042689 | 5/16/2018 | $217.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042691 | 5/16/2018 | $190.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042692 | 5/16/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042675 | 5/16/2018 | $259.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042533 | 5/16/2018 | $507.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042608 | 5/16/2018 | $101.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042522 | 5/16/2018 | $195.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042523 | 5/16/2018 | $175.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042524 | 5/16/2018 | $176.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042525 | 5/16/2018 | $330.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042526 | 5/16/2018 | $401.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042527 | 5/16/2018 | $171.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042528 | 5/16/2018 | $354.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042529 | 5/16/2018 | $331.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042530 | 5/16/2018 | $100.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042519 | 5/16/2018 | $266.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042532 | 5/16/2018 | $318.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042518 | 5/16/2018 | $395.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042534 | 5/16/2018 | $232.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042535 | 5/16/2018 | $142.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042536 | 5/16/2018 | $292.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042537 | 5/16/2018 | $124.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042538 | 5/16/2018 | $685.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042539 | 5/16/2018 | $458.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042540 | 5/16/2018 | $174.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042541 | 5/16/2018 | $756.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042542 | 5/16/2018 | $477.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042543 | 5/16/2018 | $155.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042544 | 5/16/2018 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042531 | 5/16/2018 | $318.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056366 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056324 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056326 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056327 | 7/4/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056329 | 7/4/2018 | $43.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056330 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056336 | 7/4/2018 | $59.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056344 | 7/4/2018 | $59.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056345 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056346 | 7/4/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056363 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042521 | 5/16/2018 | $376.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056365 | 7/4/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042547 | 5/16/2018 | $80.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056367 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056368 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056369 | 7/4/2018 | $54.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056374 | 7/4/2018 | $102.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056383 | 7/4/2018 | $27.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042511 | 5/16/2018 | $120.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042512 | 5/16/2018 | $275.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042513 | 5/16/2018 | $596.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042514 | 5/16/2018 | $204.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042515 | 5/16/2018 | $159.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042516 | 5/16/2018 | $147.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17460 | $2,543.27 | 9/4/2018 | 0000056364 | 7/4/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042593 | 5/16/2018 | $619.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042581 | 5/16/2018 | $179.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042582 | 5/16/2018 | $169.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042583 | 5/16/2018 | $57.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042584 | 5/16/2018 | $289.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042585 | 5/16/2018 | $399.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042586 | 5/16/2018 | $29.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042587 | 5/16/2018 | $150.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042588 | 5/16/2018 | $534.40 |

Timex Group USA, Inc fbda Timex Corporation (2230482)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042589 | 5/16/2018 | $460.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042590 | 5/16/2018 | $550.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042545 | 5/16/2018 | $429.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042592 | 5/16/2018 | $176.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042575 | 5/16/2018 | $169.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042594 | 5/16/2018 | $569.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042595 | 5/16/2018 | $308.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042597 | 5/16/2018 | $501.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042598 | 5/16/2018 | $48.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042599 | 5/16/2018 | $369.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042600 | 5/16/2018 | $224.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042601 | 5/16/2018 | $218.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042602 | 5/16/2018 | $385.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042604 | 5/16/2018 | $577.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042605 | 5/16/2018 | $218.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042730 | 5/16/2018 | $203.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042591 | 5/16/2018 | $642.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042563 | 5/16/2018 | $267.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042607 | 5/16/2018 | $253.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042548 | 5/16/2018 | $250.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042550 | 5/16/2018 | $196.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042551 | 5/16/2018 | $347.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042552 | 5/16/2018 | $673.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042553 | 5/16/2018 | $84.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042554 | 5/16/2018 | $234.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042555 | 5/16/2018 | $514.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042556 | 5/16/2018 | $431.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042557 | 5/16/2018 | $155.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042559 | 5/16/2018 | $325.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042580 | 5/16/2018 | $270.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042562 | 5/16/2018 | $398.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042576 | 5/16/2018 | $316.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042564 | 5/16/2018 | $300.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042566 | 5/16/2018 | $265.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042567 | 5/16/2018 | $26.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042568 | 5/16/2018 | $202.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042569 | 5/16/2018 | $285.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042570 | 5/16/2018 | $275.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042571 | 5/16/2018 | $197.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042572 | 5/16/2018 | $248.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042573 | 5/16/2018 | $170.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042574 | 5/16/2018 | $190.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042546 | 5/16/2018 | $262.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90140 | $58,260.26 | 7/17/2018 | 0000042561 | 5/16/2018 | $585.79 |

**Totals:**    3 transfer(s),    $78,234.78