**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Trademark Global, LLC fdba Trademark Games, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001473AA-30803 | 7/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004097AA-30870 | 7/6/2018 | $20.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000322AA-30791 | 7/6/2018 | $29.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000513AA-30792 | 6/6/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000691AA-30793 | 7/6/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000693AA-30794 | 7/6/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000694AA-30795 | 7/6/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000695AA-30796 | 7/6/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000696AA-30797 | 7/6/2018 | $101.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000697AA-30798 | 7/6/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001107AA-30799 | 7/6/2018 | $77.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001108AA-30800 | 7/6/2018 | $95.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000320AA-30789 | 7/6/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001111AA-30802 | 7/6/2018 | $47.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000319AA-30788 | 7/6/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001474AA-30804 | 7/6/2018 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001475AA-30805 | 7/6/2018 | $86.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001476AA-30806 | 7/6/2018 | $31.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001477AA-30807 | 7/6/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001478AA-30808 | 7/6/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001479AA-30809 | 7/6/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001853AA-30810 | 7/6/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001854AA-30811 | 7/6/2018 | $5.62 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001855AA-30812 | 7/6/2018 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001856AA-30813 | 7/6/2018 | $33.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001857AA-30814 | 7/6/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00001109AA-30801 | 7/6/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00009521AA-30776 | 6/5/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00001052AA-30763 | 6/5/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00001066AA-30764 | 6/5/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00001069AA-30765 | 6/5/2018 | $26.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00001910AA-30766 | 6/5/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00001911AA-30767 | 6/5/2018 | $30.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00002980AA-30768 | 6/5/2018 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00002984AA-30769 | 6/5/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00002986AA-30770 | 6/5/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00005243AA-30771 | 6/5/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00006286AA-30772 | 6/5/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00006611AA-30773 | 6/5/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000321AA-30790 | 7/6/2018 | $33.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00009513AA-30775 | 6/5/2018 | $14.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002069AA-30817 | 7/6/2018 | $52.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00009526AA-30777 | 6/5/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000035AA-30778 | 6/6/2018 | $8.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000151AA-30779 | 7/6/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000152AA-30780 | 7/6/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000153AA-30781 | 7/6/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000154AA-30782 | 7/6/2018 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000155AA-30783 | 7/6/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000315AA-30784 | 7/6/2018 | $16.61 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000316AA-30785 | 7/6/2018 | $53.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000317AA-30786 | 7/6/2018 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00000318AA-30787 | 7/6/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03771 | $214.37 | 8/9/2018 | 00008129AA-30774 | 6/5/2018 | $8.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00003213AA-30858 | 7/6/2018 | $12.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002185AA-30845 | 7/6/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002186AA-30846 | 7/6/2018 | $62.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002187AA-30847 | 7/6/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002397AA-30848 | 6/6/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002408AA-30849 | 6/6/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002422AA-30850 | 6/6/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002493AA-30851 | 7/6/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002494AA-30852 | 7/6/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002495AA-30853 | 7/6/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002941AA-30854 | 7/6/2018 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00003210AA-30855 | 7/6/2018 | $5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002066AA-30815 | 7/6/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00003212AA-30857 | 7/6/2018 | $48.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002098AA-30842 | 7/6/2018 | $16.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00003560AA-30859 | 7/6/2018 | $7.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00003561AA-30860 | 7/6/2018 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00003562AA-30861 | 7/6/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00003944AA-30862 | 7/6/2018 | $28.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004090AA-30863 | 7/6/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004091AA-30864 | 7/6/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004092AA-30865 | 7/6/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004093AA-30866 | 7/6/2018 | $12.09 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004094AA-30867 | 7/6/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004095AA-30868 | 7/6/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009231AA-30653 | 7/3/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00003211AA-30856 | 7/6/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002086AA-30830 | 7/6/2018 | $26.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00009978AA-30760 | 7/4/2018 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002070AA-30818 | 7/6/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002071AA-30819 | 7/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002072AA-30820 | 7/6/2018 | $5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002073AA-30821 | 7/6/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002075AA-30822 | 7/6/2018 | $23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002078AA-30823 | 7/6/2018 | $6.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002080AA-30824 | 7/6/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002081AA-30825 | 7/6/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002082AA-30826 | 7/6/2018 | $25.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002083AA-30827 | 7/6/2018 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002184AA-30844 | 7/6/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002085AA-30829 | 7/6/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002183AA-30843 | 7/6/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002087AA-30831 | 7/6/2018 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002088AA-30832 | 7/6/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002089AA-30833 | 7/6/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002090AA-30834 | 7/6/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002091AA-30835 | 7/6/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002092AA-30836 | 7/6/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002093AA-30837 | 7/6/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002094AA-30838 | 7/6/2018 | $10.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002095AA-30839 | 7/6/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002096AA-30840 | 7/6/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002097AA-30841 | 7/6/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002067AA-30816 | 7/6/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00002084AA-30828 | 7/6/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00004174AA-30695 | 7/4/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002450AA-30682 | 7/4/2018 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002900AA-30683 | 7/4/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002901AA-30684 | 7/4/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002902AA-30685 | 7/4/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00003318AA-30686 | 7/4/2018 | $20.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00003747AA-30687 | 7/4/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00003748AA-30688 | 7/4/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00003749AA-30689 | 7/4/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00003750AA-30690 | 7/4/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00003751AA-30691 | 7/4/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00004171AA-30692 | 7/4/2018 | $12.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005867AA-30706 | 7/4/2018 | $65.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00004173AA-30694 | 7/4/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002447AA-30679 | 7/4/2018 | $8.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00004175AA-30696 | 7/4/2018 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00004176AA | 7/4/2018 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00004177AA-30697 | 7/4/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00004178AA-30698 | 7/4/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00004368AA-30699 | 6/4/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005859AA-30700 | 7/4/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005860AA-30701 | 7/4/2018 | $12.06 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005861AA-30702 | 7/4/2018 | $67.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005864AA-30703 | 7/4/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005865AA-30704 | 7/4/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00009981AA-30762 | 7/4/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00004172AA-30693 | 7/4/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00000776AA-30667 | 7/4/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00000154AA-30217 | 5/30/2018 | $10.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009519AA-30655 | 7/3/2018 | $47.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009520AA-30656 | 7/3/2018 | $48.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009521AA-30657 | 7/3/2018 | $26.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009522AA-30658 | 7/3/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009523AA-30659 | 7/3/2018 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009524AA-30660 | 7/3/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009525AA-30661 | 7/3/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009841AA-30662 | 7/3/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009843AA-30663 | 7/3/2018 | $23.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00000772AA-30664 | 7/4/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002449AA-30681 | 7/4/2018 | $8.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00000774AA-30666 | 7/4/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002448AA-30680 | 7/4/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00000777AA-30668 | 7/4/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00001348AA-30669 | 7/4/2018 | $31.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00001349AA-30670 | 7/4/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00001351AA-30671 | 7/4/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00001995AA-30672 | 7/4/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002208AA-30673 | 6/4/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002216AA-30674 | 6/4/2018 | $8.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002219AA-30675 | 6/4/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002221AA-30676 | 6/4/2018 | $10.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002269AA-30677 | 7/4/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00002446AA-30678 | 7/4/2018 | $38.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005868AA-30707 | 7/4/2018 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00000773AA-30665 | 7/4/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00008586AA-30749 | 7/4/2018 | $86.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00006949AA-30736 | 7/4/2018 | $16.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00006950AA-30737 | 7/4/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00006951AA-30738 | 7/4/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00006952AA-30739 | 7/4/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00006953AA-30740 | 7/4/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00007249AA-30741 | 7/4/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00007253AA-30742 | 7/4/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00007255AA-30743 | 7/4/2018 | $25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00007257AA-30744 | 7/4/2018 | $25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00007636AA-30745 | 7/4/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00007638AA-30746 | 7/4/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005866AA-30705 | 7/4/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00008128AA-30748 | 6/4/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00006013AA-30733 | 6/4/2018 | $89.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00008655AA-30750 | 7/4/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00008657AA-30751 | 7/4/2018 | $40.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00008863AA-30752 | 7/4/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00008864AA-30753 | 7/4/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00008865AA-30754 | 7/4/2018 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00009026AA-30755 | 6/4/2018 | $6.63 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00009437AA-30756 | 7/4/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00009438AA-30757 | 7/4/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00009476AA-30758 | 7/4/2018 | $50.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00009977AA-30759 | 7/4/2018 | $6.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004098AA-30871 | 7/6/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00007641AA-30747 | 7/4/2018 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005885AA-30721 | 7/4/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005869AA-30708 | 7/4/2018 | $29.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005870AA-30709 | 7/4/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005871AA-30710 | 7/4/2018 | $57.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005872AA-30711 | 7/4/2018 | $14.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005873AA-30712 | 7/4/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005875AA-30713 | 7/4/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005876AA-30714 | 7/4/2018 | $45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005877AA-30715 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005878AA-30716 | 7/4/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005879AA-30717 | 7/4/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005880AA-30718 | 7/4/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00006772AA-30735 | 6/4/2018 | $14.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005883AA-30720 | 7/4/2018 | $6.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00006083AA-30734 | 6/4/2018 | $26.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005886AA-30722 | 7/4/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005887AA-30723 | 7/4/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005888AA-30724 | 7/4/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005889AA-30725 | 7/4/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005890AA-30726 | 7/4/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005891AA-30727 | 7/4/2018 | $20.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005892AA-30728 | 7/4/2018 | $16.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005893AA-30729 | 7/4/2018 | $16.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005894AA-30730 | 7/4/2018 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005895AA-30731 | 7/4/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005896AA-30732 | 7/4/2018 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00009979AA-30761 | 7/4/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02979 | $2,056.57 | 8/8/2018 | 00005882AA-30719 | 7/4/2018 | $5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005802AA-31022 | 7/7/2018 | $40.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004096AA-30869 | 7/6/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005089AA-31010 | 6/7/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005107AA-31011 | 7/9/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005109AA-31012 | 7/9/2018 | $24.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005110AA-31013 | 7/9/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005111AA-31014 | 7/9/2018 | $18.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005112AA-31015 | 7/9/2018 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005114AA-31016 | 7/9/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005279AA-31017 | 7/7/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005281AA-31018 | 7/7/2018 | $18.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005291AA-31019 | 7/9/2018 | $76.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/8/2018 | 00004832AA-31008 | 7/7/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005613AA-31021 | 6/9/2018 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004688AA-31007 | 7/9/2018 | $21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005803AA-31023 | 7/7/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005843AA-31024 | 7/7/2018 | $40.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006031AA-31025 | 7/9/2018 | $124.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006033AA-31026 | 7/9/2018 | $35.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006034AA-31027 | 7/9/2018 | $48.69 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006036AA-31028 | 7/9/2018 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006073AA-31029 | 6/9/2018 | $17.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006091AA-31030 | 7/7/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006092AA-31031 | 7/7/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006093AA-31032 | 7/7/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006362AA-31033 | 6/8/2018 | $5.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00005599AA-31020 | 7/9/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003522AA-30995 | 7/9/2018 | $16.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001674AA-30982 | 6/7/2018 | $8.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001677AA-30983 | 6/7/2018 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001678AA-30984 | 6/7/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00002823AA-30985 | 6/8/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003005AA-30986 | 7/9/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003006AA-30987 | 7/9/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003010AA-30988 | 7/9/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003011AA-30989 | 7/9/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003012AA-30990 | 7/9/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003014AA-30991 | 7/9/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003015AA-30992 | 7/9/2018 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004833AA-31009 | 7/7/2018 | $110.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003341AA-30994 | 6/7/2018 | $6.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006366AA-31036 | 7/7/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003674AA-30996 | 6/7/2018 | $30.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003775AA-30997 | 7/9/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003912AA-30998 | 6/8/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004006AA-30999 | 6/7/2018 | $16.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004046AA-31000 | 7/9/2018 | $76.98 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004256AA-31001 | 7/9/2018 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004257AA-31002 | 7/9/2018 | $11.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004347AA-31003 | 7/7/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004348AA-31004 | 7/7/2018 | $31.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004349AA-31005 | 7/7/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00004687AA-31006 | 7/9/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00003016AA-30993 | 7/9/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008185AA-31077 | 7/9/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007748AA-31064 | 7/7/2018 | $10.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007749AA-31065 | 7/7/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007750AA-31066 | 7/7/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007848AA-31067 | 7/9/2018 | $12.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007849AA-31068 | 7/9/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007862AA-31069 | 6/7/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008176AA-31070 | 7/9/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008177AA-31071 | 7/7/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008179AA-31072 | 7/7/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008179AA-31073 | 7/9/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008180AA-31074 | 7/7/2018 | $12.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006363AA-31034 | 7/7/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008184AA-31076 | 7/9/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007648AA-31061 | 7/7/2018 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008230AA-31078 | 7/9/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008231AA-31079 | 7/9/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008232AA-31080 | 7/9/2018 | $37.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008235AA-31081 | 7/9/2018 | $35.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008550AA-31082 | 7/7/2018 | $20.04 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008551AA-31083 | 7/7/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008553AA-31084 | 7/7/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008554AA-31085 | 7/7/2018 | $16.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008555AA-31086 | 7/7/2018 | $9.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008591AA-31087 | 7/9/2018 | $66.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008592AA-31088 | 7/9/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008181AA-31075 | 7/7/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006887AA-31049 | 7/7/2018 | $20.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001255AA-30979 | 7/9/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006367AA-31037 | 7/7/2018 | $9.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006381AA-31038 | 7/7/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006382AA-31039 | 7/7/2018 | $101.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006383AA-31040 | 7/7/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006384AA-31041 | 7/7/2018 | $16.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006510AA-31042 | 7/9/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006513AA-31043 | 7/9/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006736AA-31044 | 6/7/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006739AA-31045 | 6/7/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006740AA-31046 | 6/7/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007650AA-31063 | 7/9/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006747AA-31048 | 6/7/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007649AA-31062 | 7/9/2018 | $7.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006888AA-31050 | 7/7/2018 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006889AA-31051 | 7/7/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006927AA-31052 | 6/9/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006973AA-31053 | 7/9/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006974AA-31054 | 7/9/2018 | $20.28 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020
Exhibit A
P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006975AA-31055 | 7/9/2018 | $47.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007226AA-31056 | 7/7/2018 | $24.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007228AA-31057 | 7/9/2018 | $10.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007410AA-31058 | 7/9/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007413AA-31059 | 7/9/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00007646AA-31060 | 7/9/2018 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006365AA-31035 | 7/7/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00006746AA-31047 | 6/7/2018 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00007183AA-30913 | 7/6/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006262AA-30900 | 7/6/2018 | $26.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006263AA-30901 | 7/6/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006264AA-30902 | 7/6/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006265AA-30903 | 7/6/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006266AA-30904 | 7/6/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006276AA-30905 | 6/6/2018 | $5.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006725AA-30906 | 7/6/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006726AA-30907 | 7/6/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006728AA-30908 | 7/6/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006729AA-30909 | 7/6/2018 | $26.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006730AA-30910 | 7/6/2018 | $9.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009020AA-30925 | 7/6/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006819AA-30912 | 6/6/2018 | $7.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00005898AA-30897 | 7/6/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00007184AA-30914 | 7/6/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00007185AA-30915 | 7/6/2018 | $16.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00007187AA-30916 | 7/6/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00007188AA-30917 | 7/6/2018 | $4.97 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00007390AA-30918 | 6/6/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00008656AA-30919 | 7/6/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00008867AA-30920 | 7/6/2018 | $75.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009015AA-30921 | 7/6/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009016AA-30922 | 7/6/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009017AA-30923 | 7/6/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001257AA-30981 | 7/9/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006731AA-30911 | 7/6/2018 | $52.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004115AA-30885 | 7/6/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004099AA-30872 | 7/6/2018 | $7.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004100AA-30873 | 7/6/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004101AA-30874 | 7/6/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004102AA-30875 | 7/6/2018 | $8.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004103AA-30876 | 7/6/2018 | $30.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004107AA-30877 | 7/6/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004108AA-30878 | 7/6/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004109AA-30879 | 7/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004110AA-30880 | 7/6/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004111AA-30881 | 7/6/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004112AA-30882 | 7/6/2018 | $62.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006261AA-30899 | 7/6/2018 | $71.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004114AA-30884 | 7/6/2018 | $22.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00006260AA-30898 | 7/6/2018 | $9.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004116AA-30886 | 7/6/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004117AA-30887 | 7/6/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004118AA-30888 | 7/6/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004493AA-30889 | 7/6/2018 | $48.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004494AA-30890 | 7/6/2018 | $48.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004495AA-30891 | 7/6/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004831AA-30892 | 7/6/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00005023AA-30893 | 6/6/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00005511AA-30894 | 7/6/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00005561AA-30895 | 6/6/2018 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00005897AA-30896 | 7/6/2018 | $48.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009021AA-30926 | 7/6/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00004113AA-30883 | 7/6/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001087AA-30968 | 7/7/2018 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000889AA-30955 | 7/9/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000891AA-30956 | 7/9/2018 | $16.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000892AA-30957 | 7/9/2018 | $12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000893AA-30958 | 7/9/2018 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001076AA-30959 | 7/7/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001077AA-30960 | 7/7/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001078AA-30961 | 7/7/2018 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001080AA-30962 | 7/7/2018 | $28.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001081AA-30963 | 7/7/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001082AA-30964 | 7/7/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001083AA-30965 | 7/7/2018 | $13.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009018AA-30924 | 7/6/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001086AA-30967 | 7/7/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000720AA-30952 | 6/8/2018 | $8.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001088AA-30969 | 7/7/2018 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001090AA-30970 | 7/7/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001091AA-30971 | 7/7/2018 | $10.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001093AA-30972 | 7/7/2018 | $30.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001094AA-30973 | 7/7/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001095AA-30974 | 7/7/2018 | $42.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001096AA-30975 | 7/7/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001097AA-30976 | 7/7/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001098AA-30977 | 7/7/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001198AA-30978 | 6/9/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008870AA-30652 | 7/3/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001085AA-30966 | 7/7/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009652AA-30940 | 7/6/2018 | $12.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009022AA-30927 | 7/6/2018 | $21.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009023AA-30928 | 7/6/2018 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009024AA-30929 | 7/6/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009025AA-30930 | 7/6/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009026AA-30931 | 7/6/2018 | $23.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009027AA-30932 | 7/6/2018 | $85.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009028AA-30933 | 7/6/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009029AA-30934 | 7/6/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009030AA-30935 | 7/6/2018 | $9.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009148AA-30936 | 7/6/2018 | $1.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009649AA-30937 | 7/6/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000888AA-30954 | 7/9/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009651AA-30939 | 7/6/2018 | $27.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000887AA-30953 | 7/9/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009889AA-30941 | 7/6/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009890AA-30942 | 7/6/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009891AA-30943 | 7/6/2018 | $5.83 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009892AA-30944 | 7/6/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009893AA-30945 | 7/6/2018 | $84.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009894AA-30946 | 7/6/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009895AA-30947 | 7/6/2018 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000121AA-30948 | 7/9/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000514AA-30949 | 7/9/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000516AA-30950 | 7/9/2018 | $12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00000710AA-30951 | 6/8/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00001256AA-30980 | 7/9/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04265 | $3,683.85 | 8/10/2018 | 00009650AA-30938 | 7/6/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001663AA-30368 | 5/31/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00005672AA-30435 | 7/2/2018 | $31.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001139AA-30356 | 6/30/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001140AA-30357 | 6/30/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001141AA-30358 | 6/30/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001142AA-30359 | 6/30/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001144AA-30360 | 6/30/2018 | $6.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001288AA-30361 | 6/30/2018 | $61.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001463AA-30362 | 7/2/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001464AA-30363 | 7/2/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001465AA-30364 | 7/2/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001466AA-30365 | 7/2/2018 | $5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001135AA-30354 | 6/30/2018 | $27.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001543AA-30367 | 6/1/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001133AA-30353 | 6/30/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001694AA-30369 | 5/31/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001699AA-30370 | 6/1/2018 | $5.93 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001845AA-30371 | 7/2/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001846AA-30372 | 7/2/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001848AA-30373 | 7/2/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001955AA-30374 | 6/30/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001956AA-30375 | 6/30/2018 | $56.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001957AA-30376 | 6/30/2018 | $33.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001958AA-30377 | 6/30/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002225AA-30378 | 7/2/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002226AA-30379 | 7/2/2018 | $6.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001469AA-30366 | 7/2/2018 | $46.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001119AA-30341 | 6/30/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000152AA-30328 | 6/1/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000155AA-30329 | 5/31/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000158AA-30330 | 5/31/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000231AA-30331 | 7/2/2018 | $56.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000257AA-30332 | 6/2/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000630AA-30333 | 7/2/2018 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000631AA-30334 | 7/2/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000632AA-30335 | 7/2/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000633AA-30336 | 7/2/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000744AA-30337 | 6/1/2018 | $8.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001044AA-30338 | 7/2/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001137AA-30355 | 6/30/2018 | $31.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001118AA-30340 | 6/30/2018 | $46.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002229AA-30382 | 7/2/2018 | $40.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001120AA-30342 | 6/30/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001121AA-30343 | 6/30/2018 | $47.46 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001122AA-30344 | 6/30/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001123AA-30345 | 6/30/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001125AA-30346 | 6/30/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001126AA-30347 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001127AA-30348 | 6/30/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001128AA-30349 | 6/30/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001130AA-30350 | 6/30/2018 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001131AA-30351 | 6/30/2018 | $23.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001132AA-30352 | 6/30/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00001117AA-30339 | 6/30/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004338AA-30423 | 7/2/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003416AA-30410 | 7/2/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003553AA-30411 | 7/2/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003554AA-30412 | 7/2/2018 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003556AA-30413 | 7/2/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003651AA-30414 | 5/31/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003870AA-30415 | 7/2/2018 | $62.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004046AA-30416 | 6/2/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004048AA-30417 | 6/2/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004202AA-30418 | 6/1/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004290AA-30419 | 5/31/2018 | $16.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004335AA-30420 | 7/2/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002227AA-30380 | 7/2/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004337AA-30422 | 7/2/2018 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003413AA-30407 | 7/2/2018 | $25.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004830AA-30424 | 7/2/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004850AA-30425 | 6/1/2018 | $25.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004933AA-30426 | 6/1/2018 | $11.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004934AA-30427 | 6/1/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004948AA-30428 | 7/2/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00005282AA-30429 | 7/2/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00005283AA-30430 | 7/2/2018 | $43.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00005284AA-30431 | 7/2/2018 | $7.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00005285AA-30432 | 7/2/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00005654AA-30433 | 6/30/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00009517AA-30654 | 7/3/2018 | $14.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00004336AA-30421 | 7/2/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002905AA-30395 | 7/2/2018 | $22.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009936AA-30325 | 6/29/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002270AA-30383 | 6/30/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002271AA-30384 | 6/30/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002272AA-30385 | 6/30/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002273AA-30386 | 6/30/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002274AA-30387 | 6/30/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002549AA-30388 | 7/2/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002550AA-30389 | 7/2/2018 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002609AA-30390 | 6/30/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002675AA-30391 | 6/2/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002682AA-30392 | 6/2/2018 | $5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003415AA-30409 | 7/2/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002904AA-30394 | 7/2/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003414AA-30408 | 7/2/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002906AA-30396 | 7/2/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002997AA-30397 | 6/1/2018 | $17.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003012AA-30398 | 6/30/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003013AA-30399 | 6/30/2018 | $12.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003014AA-30400 | 6/30/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003223AA-30401 | 7/2/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003226AA-30402 | 7/2/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003227AA-30403 | 7/2/2018 | $97.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003228AA-30404 | 7/2/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003411AA-30405 | 7/2/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00003412AA-30406 | 7/2/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002228AA-30381 | 7/2/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00002903AA-30393 | 7/2/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00004201AA-30259 | 6/29/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003093AA-30246 | 6/29/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003094AA-30247 | 6/29/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003096AA-30248 | 6/29/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003097AA-30249 | 6/29/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003098AA-30250 | 6/29/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003099AA-30251 | 6/29/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003100AA-30252 | 6/29/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003101AA-30253 | 6/29/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003474AA-30254 | 5/30/2018 | $7.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003479AA-30255 | 5/30/2018 | $8.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003483AA-30256 | 5/30/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00005191AA-30271 | 6/29/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00004200AA-30258 | 6/29/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003090AA-30243 | 6/29/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00004202AA-30260 | 6/29/2018 | $39.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00004203AA-30261 | 6/29/2018 | $11.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00004783AA-30262 | 6/29/2018 | $4.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00004875AA-30263 | 5/30/2018 | $248.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00005184AA-30264 | 6/29/2018 | $10.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00005185AA-30265 | 6/29/2018 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00005186AA-30266 | 6/29/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00005187AA-30267 | 6/29/2018 | $38.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00005188AA-30268 | 6/29/2018 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00005189AA-30269 | 6/29/2018 | $13.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000125AA-30327 | 5/31/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003484AA-30257 | 5/30/2018 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003076AA-30231 | 6/29/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00000367AA-30218 | 6/29/2018 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00000368AA-30219 | 6/29/2018 | $6.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00000369AA-30220 | 6/29/2018 | $13.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00000505AA-30221 | 6/29/2018 | $61.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00000856AA-30222 | 6/29/2018 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00000858AA-30223 | 6/29/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00000859AA-30224 | 6/29/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00001170AA-30225 | 5/30/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00001287AA-30226 | 6/29/2018 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00001289AA-30227 | 6/29/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00001673AA-30228 | 5/30/2018 | $14.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003092AA-30245 | 6/29/2018 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00002425AA-30230 | 5/30/2018 | $20.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003091AA-30244 | 6/29/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003077AA-30232 | 6/29/2018 | $22.57 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003078AA-30233 | 6/29/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003079AA-30234 | 6/29/2018 | $12.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003080AA-30235 | 6/29/2018 | $10.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003081AA-30236 | 6/29/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003082AA-30237 | 6/29/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003083AA-30238 | 6/29/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003085AA-30239 | 6/29/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003086AA-30240 | 6/29/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003088AA-30241 | 6/29/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00003089AA-30242 | 6/29/2018 | $107.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00005249AA-30272 | 5/30/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00001675AA-30229 | 5/30/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009142AA-30314 | 6/29/2018 | $30.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00008683AA-30301 | 6/29/2018 | $16.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00008684AA-30302 | 6/29/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00008686AA-30303 | 6/29/2018 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00008687AA-30304 | 6/29/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00008688AA-30305 | 6/29/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00008689AA-30306 | 6/29/2018 | $32.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009135AA-30307 | 6/29/2018 | $30.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009136AA-30308 | 6/29/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009137AA-30309 | 6/29/2018 | $6.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009138AA-30310 | 6/29/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009139AA-30311 | 6/29/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00005190AA-30270 | 6/29/2018 | $42.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009141AA-30313 | 6/29/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007996AA-30298 | 6/29/2018 | $7.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009143AA-30315 | 6/29/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009535AA-30316 | 6/29/2018 | $16.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009536AA-30317 | 6/29/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009537AA-30318 | 6/29/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009538AA-30319 | 6/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009867AA-30320 | 5/30/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009932AA-30321 | 6/29/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009933AA-30322 | 6/29/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009934AA-30323 | 6/29/2018 | $52.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009935AA-30324 | 6/29/2018 | $33.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00005997AA-30436 | 6/1/2018 | $124.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00009140AA-30312 | 6/29/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007067AA-30286 | 6/29/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00006078AA-30273 | 5/30/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00006083AA-30274 | 5/30/2018 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00006117AA-30275 | 6/29/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00006673AA-30276 | 6/29/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00006674AA-30277 | 6/29/2018 | $12.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00006675AA-30278 | 6/29/2018 | $20.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00006964AA-30279 | 5/30/2018 | $177.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007061AA-30280 | 6/29/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007062AA-30281 | 6/29/2018 | $6.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007063AA-30282 | 6/29/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007064AA-30283 | 6/29/2018 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00008335AA-30300 | 5/30/2018 | $34.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007066AA-30285 | 6/29/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007997AA-30299 | 6/29/2018 | $13.20 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007068AA-30287 | 6/29/2018 | $65.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007320AA-30288 | 5/30/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007499AA-30289 | 6/29/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007500AA-30290 | 6/29/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007501AA-30291 | 6/29/2018 | $23.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007504AA-30292 | 6/29/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007506AA-30293 | 6/29/2018 | $6.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007991AA-30294 | 6/29/2018 | $38.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007993AA-30295 | 6/29/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007994AA-30296 | 6/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007995AA-30297 | 6/29/2018 | $52.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00000123AA-30326 | 5/31/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00425 | $2,420.42 | 8/3/2018 | 00007065AA-30284 | 6/29/2018 | $6.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006749AA-30586 | 7/3/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00005655AA-30434 | 6/30/2018 | $10.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004439AA-30574 | 7/3/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004440AA-30575 | 7/3/2018 | $26.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004441AA-30576 | 7/3/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004442AA-30577 | 7/3/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004829AA-30578 | 7/3/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00005281AA-30579 | 7/3/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00005656AA-30580 | 7/3/2018 | $142.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006418AA-30581 | 6/4/2018 | $7.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006419AA-30582 | 7/3/2018 | $9.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006420AA-30583 | 7/3/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004437AA-30572 | 7/3/2018 | $85.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006726AA-30585 | 7/3/2018 | $8.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004436AA-30571 | 7/3/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006751AA-30587 | 7/3/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006752AA-30588 | 7/3/2018 | $43.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006753AA-30589 | 7/3/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006754AA-30590 | 7/3/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006755AA-30591 | 7/3/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006756AA-30592 | 7/3/2018 | $15.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006757AA-30593 | 7/3/2018 | $6.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006758AA-30594 | 7/3/2018 | $6.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006759AA-30595 | 7/3/2018 | $24.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006760AA-30596 | 7/3/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006764AA-30597 | 7/3/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006725AA-30584 | 7/3/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004421AA-30559 | 7/3/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001849AA-30546 | 7/3/2018 | $12.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001983AA-30547 | 7/3/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00002223AA-30548 | 7/3/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00002224AA-30549 | 7/3/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00002902AA-30550 | 7/3/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00003224AA-30551 | 7/3/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00003225AA-30552 | 7/3/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00003410AA-30553 | 7/3/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00003551AA-30554 | 7/3/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00003552AA-30555 | 7/3/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004339AA-30556 | 7/3/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004438AA-30573 | 7/3/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004420AA-30558 | 7/3/2018 | $5.83 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006767AA-30600 | 7/3/2018 | $93.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004422AA-30560 | 7/3/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004424AA-30561 | 7/3/2018 | $13.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004425AA-30562 | 7/3/2018 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004426AA-30563 | 7/3/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004427AA-30564 | 7/3/2018 | $6.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004428AA-30565 | 7/3/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004429AA-30566 | 7/3/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004430AA-30567 | 7/3/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004431AA-30568 | 7/3/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004433AA-30569 | 7/3/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004434AA-30570 | 7/3/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00004419AA-30557 | 7/3/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008487AA-30640 | 7/3/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00007533AA-30627 | 7/3/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008014AA-30628 | 7/3/2018 | $112.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008016AA-30629 | 7/3/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008017AA-30630 | 7/3/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008370AA-30631 | 7/3/2018 | $16.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008371AA-30632 | 7/3/2018 | $21.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008372AA-30633 | 7/3/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008373AA-30634 | 7/3/2018 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008375AA-30635 | 7/3/2018 | $15.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008480AA-30636 | 7/3/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008481AA-30637 | 7/3/2018 | $10.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006765AA-30598 | 7/3/2018 | $25.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008486AA-30639 | 7/3/2018 | $6.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00007530AA-30624 | 7/3/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008488AA-30641 | 7/3/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008566AA-30642 | 7/3/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008569AA-30643 | 7/3/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008574AA-30644 | 7/3/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008576AA-30645 | 7/3/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008577AA-30646 | 7/3/2018 | $42.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008578AA-30647 | 7/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008591AA-30648 | 7/3/2018 | $51.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008866AA-30649 | 7/3/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008868AA-30650 | 7/3/2018 | $5.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008869AA-30651 | 7/3/2018 | $117.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00008484AA-30638 | 7/3/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006783AA-30613 | 7/3/2018 | $54.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001515AA-30543 | 7/3/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006768AA-30601 | 7/3/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006770AA-30602 | 7/3/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006773AA-30603 | 7/3/2018 | $108.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006774AA-30604 | 7/3/2018 | $108.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006775AA-30605 | 7/3/2018 | $108.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006776AA-30606 | 7/3/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006777AA-30607 | 7/3/2018 | $23.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006778AA-30608 | 7/3/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006779AA-30609 | 7/3/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006780AA-30610 | 7/3/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00007532AA-30626 | 7/3/2018 | $2.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006782AA-30612 | 7/3/2018 | $10.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00007531AA-30625 | 7/3/2018 | $15.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006784AA-30614 | 7/3/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006789AA-30615 | 7/3/2018 | $21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006791AA-30616 | 7/3/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006792AA-30617 | 7/3/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006793AA-30618 | 7/3/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006796AA-30619 | 7/3/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006968AA-30620 | 7/3/2018 | $25.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00007076AA-30621 | 7/3/2018 | $8.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00007078AA-30622 | 7/3/2018 | $40.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00007086AA-30623 | 7/3/2018 | $6.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00007254AA | 7/3/2018 | $85.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006766AA-30599 | 7/3/2018 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00006781AA-30611 | 7/3/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007498AA-30477 | 6/30/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007077AA-30464 | 7/2/2018 | $7.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007079AA-30465 | 7/2/2018 | $71.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007081AA-30466 | 7/2/2018 | $26.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007082AA-30467 | 7/2/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007083AA-30468 | 7/2/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007084AA-30469 | 7/2/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007085AA-30470 | 7/2/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007093AA-30471 | 6/30/2018 | $85.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007094AA-30472 | 6/30/2018 | $33.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007095AA-30473 | 6/30/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007494AA-30474 | 6/30/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008579AA-30489 | 7/2/2018 | $22.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007497AA-30476 | 6/30/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007002AA | 6/1/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007499AA-30478 | 6/30/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007586AA-30479 | 6/30/2018 | $72.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008049AA-30480 | 5/31/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008262AA-30481 | 6/2/2018 | $17.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008400AA-30482 | 6/30/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008401AA-30483 | 6/30/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008402AA-30484 | 6/30/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008403AA-30485 | 6/30/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008570AA-30486 | 7/2/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008571AA-30487 | 7/2/2018 | $10.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001847AA-30545 | 7/3/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007495AA-30475 | 6/30/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006445AA-30450 | 6/30/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006031AA-30437 | 7/2/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006034AA-30438 | 7/2/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006066AA-30439 | 6/30/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006077AA-30440 | 5/31/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006080AA-30441 | 6/1/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006119AA-30442 | 6/1/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006124AA-30443 | 5/31/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006130AA-30444 | 5/31/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006133AA-30445 | 5/31/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006421AA-30446 | 7/2/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006422AA-30447 | 7/2/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007040AA-30463 | 6/1/2018 | $7.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006443AA-30449 | 6/30/2018 | $25.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00007035AA-30462 | 6/1/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006728AA-30451 | 7/2/2018 | $8.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006729AA-30452 | 7/2/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006730AA-30453 | 7/2/2018 | $27.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006731AA-30454 | 7/2/2018 | $6.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006732AA-30455 | 7/2/2018 | $8.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006733AA-30456 | 7/2/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006762AA-30457 | 7/2/2018 | $30.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006786AA-30458 | 7/2/2018 | $39.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006787AA-30459 | 7/2/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006956AA-30460 | 6/1/2018 | $5.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006997AA-30461 | 6/1/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008580AA-30490 | 7/2/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00006440AA-30448 | 6/30/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00000555AA-30532 | 7/3/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009500AA-30519 | 6/30/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009501AA-30520 | 6/30/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009502AA-30521 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009503AA-30522 | 6/30/2018 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009504AA-30523 | 6/30/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009507AA-30524 | 7/2/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009508AA-30525 | 7/2/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009534AA-30526 | 5/31/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009842AA-30527 | 7/2/2018 | $11.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00000228AA-30528 | 7/3/2018 | $108.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00000229AA-30529 | 7/3/2018 | $13.20 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008572AA-30488 | 7/2/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00000553AA-30531 | 7/3/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009131AA-30516 | 6/30/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00000556AA-30533 | 7/3/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00000775AA-30534 | 7/3/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001042AA-30535 | 7/3/2018 | $4.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001124AA-30536 | 7/3/2018 | $69.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001467AA-30537 | 7/3/2018 | $61.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001510AA-30538 | 7/3/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001511AA-30539 | 7/3/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001512AA-30540 | 7/3/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001513AA-30541 | 7/3/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001514AA-30542 | 7/3/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008671AA-31091 | 7/9/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00000230AA-30530 | 7/3/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008704AA-30504 | 6/1/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008581AA-30491 | 7/2/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008582AA-30492 | 7/2/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008583AA-30493 | 7/2/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008584AA-30494 | 7/2/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008585AA-30495 | 7/2/2018 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008587AA-30496 | 7/2/2018 | $5.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008588AA-30497 | 7/2/2018 | $20.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008589AA-30498 | 7/2/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008590AA-30499 | 7/2/2018 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008592AA-30500 | 7/2/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008593AA-30501 | 7/2/2018 | $9.90 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009233AA-30518 | 7/2/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008687AA-30503 | 5/31/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009232AA-30517 | 7/2/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008774AA-30505 | 6/30/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008775AA-30506 | 6/30/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008776AA-30507 | 6/30/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008777AA-30508 | 6/30/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008778AA-30509 | 6/30/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008779AA-30510 | 6/30/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009126AA-30511 | 6/30/2018 | $11.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009127AA-30512 | 6/30/2018 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009128AA-30513 | 6/30/2018 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009129AA-30514 | 6/30/2018 | $30.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00009130AA-30515 | 6/30/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02256 | $3,314.57 | 8/7/2018 | 00001516AA-30544 | 7/3/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01559 | $4,126.28 | 8/6/2018 | 00008645AA-30502 | 6/1/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002666AA-31670 | 7/17/2018 | $49.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005265AA-31737 | 7/17/2018 | $12.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002653AA-31658 | 7/17/2018 | $20.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002654AA-31659 | 7/17/2018 | $6.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002655AA-31660 | 7/17/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002656AA-31661 | 7/17/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002657AA-31662 | 7/17/2018 | $22.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002658AA-31663 | 7/17/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002659AA-31664 | 7/17/2018 | $25.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002660AA-31665 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002661AA-31666 | 7/17/2018 | $24.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002662AA-31667 | 7/17/2018 | $6.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002651AA-31656 | 7/17/2018 | $4.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002665AA-31669 | 7/17/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002649AA-31655 | 7/17/2018 | $13.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002667AA-31671 | 7/17/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002668AA-31672 | 7/17/2018 | $21.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002669AA-31673 | 7/17/2018 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002670AA-31674 | 7/17/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002671AA-31675 | 7/17/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002672AA-31676 | 7/17/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002673AA-31677 | 7/17/2018 | $47.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002675AA-31678 | 7/17/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002676AA-31679 | 7/17/2018 | $12.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002678AA-31680 | 7/17/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002679AA-31681 | 7/17/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002663AA-31668 | 7/17/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00001520AA-31643 | 7/17/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009804AA-31630 | 7/16/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009806AA-31631 | 7/16/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009900AA-31632 | 7/14/2018 | $31.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009902AA-31633 | 7/14/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00000220AA-31634 | 7/17/2018 | $5.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00000267AA-31635 | 7/17/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00000655AA-31636 | 7/17/2018 | $5.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00000657AA-31637 | 7/17/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00000937AA-31638 | 6/17/2018 | $115.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00001058AA-31639 | 7/17/2018 | $8.48 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00001155AA-31640 | 7/17/2018 | $25.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002652AA-31657 | 7/17/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00001158AA-31642 | 7/17/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002684AA-31684 | 7/17/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002106AA-31644 | 7/17/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002109AA-31645 | 7/17/2018 | $27.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002110AA-31646 | 7/17/2018 | $27.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002224AA-31647 | 6/17/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002586AA-31648 | 7/17/2018 | $189.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002588AA-31649 | 7/17/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002644AA-31650 | 7/17/2018 | $41.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002645AA-31651 | 7/17/2018 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002646AA-31652 | 7/17/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002647AA-31653 | 7/17/2018 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002648AA-31654 | 7/17/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00001157AA-31641 | 7/17/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004224AA-31725 | 7/17/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004209AA-31712 | 7/17/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004210AA-31713 | 7/17/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004211AA-31714 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004212AA-31715 | 7/17/2018 | $6.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004213AA-31716 | 7/17/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004214AA-31717 | 7/17/2018 | $6.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004215AA-31718 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004216AA-31719 | 7/17/2018 | $7.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004217AA-31720 | 7/17/2018 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004218AA-31721 | 7/17/2018 | $13.41 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004219AA-31722 | 7/17/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002680AA-31682 | 7/17/2018 | $16.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004223AA-31724 | 7/17/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004199AA-31709 | 7/17/2018 | $8.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004225AA-31726 | 7/17/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004702AA-31727 | 6/17/2018 | $8.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005019AA-31728 | 7/17/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005020AA-31729 | 7/17/2018 | $9.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005027AA-31730 | 7/17/2018 | $31.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005028AA-31731 | 7/17/2018 | $9.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005029AA-31732 | 7/17/2018 | $27.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005240AA-31733 | 6/17/2018 | $18.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005258AA-31734 | 7/17/2018 | $7.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005261AA-31735 | 7/17/2018 | $31.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008593AA-31089 | 7/9/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004222AA-31723 | 7/17/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004180AA-31697 | 7/17/2018 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009750AA-31627 | 7/16/2018 | $10.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002685AA-31685 | 7/17/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002686AA-31686 | 7/17/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002687AA-31687 | 7/17/2018 | $57.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002688AA-31688 | 7/17/2018 | $39.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002689AA-31689 | 7/17/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002690AA-31690 | 7/17/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002691AA-31691 | 7/17/2018 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002931AA-31692 | 7/17/2018 | $36.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00003254AA-31693 | 6/17/2018 | $6.00 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00003265AA-31694 | 6/17/2018 | $176.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004208AA-31711 | 7/17/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004179AA-31696 | 7/17/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004203AA-31710 | 7/17/2018 | $5.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004182AA-31698 | 7/17/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004183AA-31699 | 7/17/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004184AA-31700 | 7/17/2018 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004185AA-31701 | 7/17/2018 | $19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004187AA-31702 | 7/17/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004189AA-31703 | 7/17/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004190AA-31704 | 7/17/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004191AA-31705 | 7/17/2018 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004192AA-31706 | 7/17/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004194AA-31707 | 7/17/2018 | $77.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00004197AA-31708 | 7/17/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00002683AA-31683 | 7/17/2018 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00003275AA-31695 | 7/17/2018 | $7.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005266AA-31561 | 7/16/2018 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004043AA-31548 | 6/14/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004206AA-31549 | 7/16/2018 | $45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004252AA-31550 | 7/14/2018 | $50.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004253AA-31551 | 7/14/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004254AA-31552 | 7/14/2018 | $44.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004255AA-31553 | 7/14/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004256AA-31554 | 7/14/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004257AA-31555 | 7/14/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004389AA-31556 | 6/15/2018 | $6.73 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005256AA-31557 | 7/16/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005260AA-31558 | 7/16/2018 | $49.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005686AA-31573 | 7/16/2018 | $31.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005264AA-31560 | 7/16/2018 | $19.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003898AA-31545 | 7/14/2018 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005267AA-31562 | 7/16/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005269AA-31563 | 7/16/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005270AA-31564 | 7/16/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005271AA-31565 | 7/16/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005272AA-31566 | 7/16/2018 | $8.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005275AA-31567 | 7/16/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005276AA-31568 | 7/16/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005277AA-31569 | 7/16/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005681AA-31570 | 7/16/2018 | $30.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005682AA-31571 | 7/16/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009759AA-31629 | 7/16/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005263AA-31559 | 7/16/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002756AA-31533 | 7/14/2018 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002108AA-31520 | 7/16/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002320AA-31521 | 6/14/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002372AA-31522 | 7/14/2018 | $77.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002373AA-31523 | 7/14/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002374AA-31524 | 7/14/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002375AA-31525 | 7/14/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002376AA-31526 | 7/14/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002377AA-31527 | 7/14/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002385AA-31528 | 6/14/2018 | $14.78 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                             Exhibit A                                             P. 38

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002585AA-31529 | 7/16/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002587AA-31530 | 7/16/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00004040AA-31547 | 6/14/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002754AA-31532 | 7/14/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003899AA-31546 | 7/14/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002874AA-31534 | 6/14/2018 | $9.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002930AA-31535 | 7/16/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003172AA-31536 | 7/14/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003173AA-31537 | 7/14/2018 | $49.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003274AA-31538 | 7/16/2018 | $23.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003276AA-31539 | 7/16/2018 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003558AA-31540 | 7/14/2018 | $53.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003563AA-31541 | 7/14/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003565AA-31542 | 7/14/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003568AA-31543 | 7/14/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00003897AA-31544 | 7/14/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005869AA-31574 | 7/14/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002589AA-31531 | 7/16/2018 | $66.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007878AA-31616 | 7/16/2018 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00006960AA-31603 | 7/16/2018 | $14.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00006967AA-31604 | 7/16/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00006969AA-31605 | 7/16/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007006AA-31606 | 7/14/2018 | $13.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007008AA-31607 | 7/14/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007054AA-31608 | 6/15/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007057AA-31609 | 6/15/2018 | $7.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007300AA-31610 | 7/14/2018 | $15.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007301AA-31611 | 7/14/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007385AA-31612 | 7/16/2018 | $4.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007562AA-31613 | 6/14/2018 | $14.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005684AA-31572 | 7/16/2018 | $6.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007679AA-31615 | 7/14/2018 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00006523AA-31600 | 6/15/2018 | $21.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007884AA-31617 | 6/15/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00008240AA-31618 | 6/15/2018 | $32.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00008245AA-31619 | 6/15/2018 | $8.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00008402AA-31620 | 7/16/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00008877AA-31621 | 7/16/2018 | $110.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009334AA-31622 | 7/16/2018 | $6.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009336AA-31623 | 7/16/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009382AA-31624 | 6/14/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009418AA-31625 | 6/14/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009749AA-31626 | 7/14/2018 | $107.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005268AA-31738 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00007678AA-31614 | 7/14/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005885AA-31588 | 7/14/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005870AA-31575 | 7/14/2018 | $27.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005872AA-31576 | 7/14/2018 | $23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005873AA-31577 | 7/14/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005874AA-31578 | 7/14/2018 | $31.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005875AA-31579 | 7/14/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005876AA-31580 | 7/14/2018 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005877AA-31581 | 7/14/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005878AA-31582 | 7/14/2018 | $25.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005879AA-31583 | 7/14/2018 | $110.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005880AA-31584 | 7/14/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005882AA-31585 | 7/14/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00006959AA-31602 | 7/16/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005884AA-31587 | 7/14/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00006671AA-31601 | 6/15/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005886AA-31589 | 7/14/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005887AA-31590 | 7/14/2018 | $35.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005888AA-31591 | 7/14/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005889AA-31592 | 7/14/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005890AA-31593 | 7/14/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005891AA-31594 | 7/14/2018 | $12.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005892AA-31595 | 7/14/2018 | $30.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005893AA-31596 | 7/14/2018 | $26.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005894AA-31597 | 7/14/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005895AA-31598 | 7/14/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005901AA-31599 | 7/16/2018 | $4.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00009755AA-31628 | 7/16/2018 | $32.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00005883AA-31586 | 7/14/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004950AA-31889 | 7/18/2018 | $4.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005262AA-31736 | 7/17/2018 | $13.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003646AA-31877 | 7/18/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003673AA-31878 | 6/18/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003675AA-31879 | 6/18/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004186AA-31880 | 7/18/2018 | $72.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004296AA-31881 | 7/18/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004297AA-31882 | 7/18/2018 | $5.83 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004298AA-31883 | 7/18/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004300AA-31884 | 7/18/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004301AA-31885 | 7/18/2018 | $27.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004302AA-31886 | 7/18/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003641AA-31875 | 7/18/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004949AA-31888 | 7/18/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003640AA-31874 | 7/18/2018 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004951AA-31890 | 7/18/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004952AA-31891 | 7/18/2018 | $53.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004954AA-31892 | 7/18/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006685AA-31893 | 7/18/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006686AA-31894 | 7/18/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006688AA-31895 | 7/18/2018 | $183.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006689AA-31896 | 7/18/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006690AA-31897 | 7/18/2018 | $31.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006691AA-31898 | 7/18/2018 | $31.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006692AA-31899 | 7/18/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006694AA-31900 | 7/18/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00004948AA-31887 | 7/18/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00001858AA-31862 | 7/18/2018 | $24.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000855AA-31849 | 7/18/2018 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000971AA-31850 | 7/18/2018 | $56.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000973AA-31851 | 7/18/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000974AA-31852 | 7/18/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000975AA-31853 | 7/18/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00001782AA-31854 | 7/18/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00001784AA-31855 | 7/18/2018 | $4.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00001785AA-31856 | 7/18/2018 | $51.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00001786AA-31857 | 7/18/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00001787AA-31858 | 7/18/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00001788AA-31859 | 7/18/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003645AA-31876 | 7/18/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00001790AA-31861 | 7/18/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006699AA-31903 | 7/18/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00002418AA-31863 | 7/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00002419AA-31864 | 7/18/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00002420AA-31865 | 7/18/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00002421AA-31866 | 7/18/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00002422AA-31867 | 7/18/2018 | $6.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003581AA-31868 | 6/20/2018 | $14.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003634AA-31869 | 7/18/2018 | $31.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003635AA-31870 | 7/18/2018 | $10.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003636AA-31871 | 7/18/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003638AA-31872 | 7/18/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00003639AA-31873 | 7/18/2018 | $9.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00001789AA-31860 | 7/18/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008076AA-31944 | 7/18/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006731AA-31931 | 7/18/2018 | $20.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006732AA-31932 | 7/18/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006733AA-31933 | 7/18/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006734AA-31934 | 7/18/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006735AA-31935 | 7/18/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00007654AA-31936 | 7/18/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00007657AA-31937 | 7/18/2018 | $17.53 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00007660AA-31938 | 7/18/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00007661AA-31939 | 7/18/2018 | $38.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00007663AA-31940 | 7/18/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00007664AA-31941 | 7/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006695AA-31901 | 7/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008073AA-31943 | 7/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006728AA-31928 | 7/18/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008103AA-31945 | 7/18/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008104AA-31946 | 7/18/2018 | $25.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008105AA-31947 | 7/18/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008106AA-31948 | 7/18/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008107AA-31949 | 7/18/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008109AA-31950 | 7/18/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008603AA-31951 | 6/18/2018 | $10.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00008604AA-31952 | 6/18/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009414AA-31953 | 6/18/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009465AA-31954 | 7/18/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009469AA-31955 | 7/18/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00007779AA-31942 | 6/18/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006714AA-31916 | 7/18/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000528AA-31846 | 6/18/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006700AA-31904 | 7/18/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006701AA-31905 | 7/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006703AA-31906 | 7/18/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006704AA-31907 | 7/18/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006705AA-31908 | 7/18/2018 | $45.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006706AA-31909 | 7/18/2018 | $12.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006707AA-31910 | 7/18/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006708AA-31911 | 7/18/2018 | $108.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006709AA-31912 | 7/18/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006711AA-31913 | 7/18/2018 | $6.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006730AA-31930 | 7/18/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006713AA-31915 | 7/18/2018 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006729AA-31929 | 7/18/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006715AA-31917 | 7/18/2018 | $27.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006716AA-31918 | 7/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006717AA-31919 | 7/18/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006719AA-31920 | 7/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006720AA-31921 | 7/18/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006722AA-31922 | 7/18/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006723AA-31923 | 7/18/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006724AA-31924 | 7/18/2018 | $90.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006725AA-31925 | 7/18/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006726AA-31926 | 7/18/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006727AA-31927 | 7/18/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006696AA-31902 | 7/18/2018 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00006712AA-31914 | 7/18/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007176AA-31780 | 7/17/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006546AA-31767 | 7/17/2018 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006547AA-31768 | 7/17/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006567AA-31769 | 7/17/2018 | $25.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006965AA-31770 | 7/17/2018 | $51.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007038AA-31771 | 7/17/2018 | $9.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007039AA-31772 | 7/17/2018 | $12.35 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007040AA-31773 | 7/17/2018 | $56.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007041AA-31774 | 7/17/2018 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007042AA-31775 | 7/17/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007043AA-31776 | 7/17/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007173AA-31777 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007582AA-31792 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007175AA-31779 | 7/17/2018 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006095AA-31764 | 7/17/2018 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007177AA-31781 | 7/17/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007179AA-31782 | 7/17/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007180AA-31783 | 7/17/2018 | $108.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007181AA-31784 | 7/17/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007182AA-31785 | 7/17/2018 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007184AA-31786 | 7/17/2018 | $108.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007185AA-31787 | 7/17/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007186AA-31788 | 7/17/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007386AA-31789 | 7/17/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007580AA-31790 | 7/17/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000850AA-31848 | 7/18/2018 | $27.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007174AA-31778 | 7/17/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006086AA-31752 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005274AA-31739 | 7/17/2018 | $27.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005278AA-31740 | 7/17/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00005690AA-31741 | 7/17/2018 | $139.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006080AA-31742 | 7/17/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006081AA-31743 | 7/17/2018 | $5.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006081AA-31744 | 7/17/2018 | $33.70 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006082AA-31745 | 7/17/2018 | $15.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006083AA-31746 | 7/17/2018 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006083AA-31747 | 7/17/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006084AA-31748 | 7/17/2018 | $11.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006084AA-31749 | 7/17/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006206AA-31766 | 7/17/2018 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006085AA-31751 | 7/17/2018 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006096AA-31765 | 7/17/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006086AA-31753 | 7/17/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006087AA-31754 | 7/17/2018 | $4.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006087AA-31755 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006088AA-31756 | 7/17/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006088AA-31757 | 7/17/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006089AA-31758 | 7/17/2018 | $19.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006090AA-31759 | 7/17/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006091AA-31760 | 7/17/2018 | $21.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006092AA-31761 | 7/17/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006093AA-31762 | 7/17/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006094AA-31763 | 7/17/2018 | $106.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007583AA-31793 | 7/17/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00006085AA-31750 | 7/17/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009985AA-31835 | 7/17/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009439AA-31822 | 7/17/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009440AA-31823 | 7/17/2018 | $54.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009442AA-31824 | 7/17/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009447AA-31825 | 7/17/2018 | $43.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009449AA-31826 | 7/17/2018 | $14.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009450AA-31827 | 7/17/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009451AA-31828 | 7/17/2018 | $9.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009452AA-31829 | 7/17/2018 | $14.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009453AA-31830 | 7/17/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009751AA-31831 | 7/17/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009754AA-31832 | 7/17/2018 | $101.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007581AA-31791 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009984AA-31834 | 7/17/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009335AA-31819 | 7/17/2018 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009986AA-31836 | 7/17/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009987AA-31837 | 7/17/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009988AA-31838 | 7/17/2018 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009989AA-31839 | 7/17/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009990AA-31840 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000231AA-31841 | 7/18/2018 | $50.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000232AA-31842 | 7/18/2018 | $18.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000233AA-31843 | 7/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000234AA-31844 | 7/18/2018 | $32.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000235AA-31845 | 7/18/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001909AA-31517 | 7/14/2018 | $6.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009757AA-31833 | 7/17/2018 | $24.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008291AA-31807 | 7/17/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007584AA-31794 | 7/17/2018 | $28.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007585AA-31795 | 7/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007586AA-31796 | 7/17/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007588AA-31797 | 7/17/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00007880AA-31798 | 7/17/2018 | $19.80 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008049AA-31799 | 6/19/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008282AA-31800 | 7/17/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008285AA-31801 | 7/17/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008286AA-31802 | 7/17/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008287AA-31803 | 7/17/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008288AA-31804 | 7/17/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009338AA-31821 | 7/17/2018 | $17.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008290AA-31806 | 7/17/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00009337AA-31820 | 7/17/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008292AA-31808 | 7/17/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008399AA-31809 | 7/17/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008400AA-31810 | 7/17/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008401AA-31811 | 7/17/2018 | $12.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008403AA-31812 | 7/17/2018 | $65.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008575AA-31813 | 6/17/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008578AA-31814 | 6/17/2018 | $9.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008595AA-31815 | 6/17/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008616AA-31816 | 6/17/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008878AA-31817 | 7/17/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008879AA-31818 | 7/17/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00000844AA-31847 | 7/18/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10148 | $4,826.06 | 8/21/2018 | 00008289AA-31805 | 7/17/2018 | $107.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001581AA-31240 | 6/11/2018 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00002009AA-31519 | 6/14/2018 | $7.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001252AA-31228 | 7/11/2018 | $29.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001253AA-31229 | 7/11/2018 | $7.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001254AA-31230 | 7/11/2018 | $12.06 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001255AA-31231 | 7/11/2018 | $110.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001256AA-31232 | 7/11/2018 | $16.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001257AA-31233 | 7/11/2018 | $13.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001259AA-31234 | 7/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001260AA-31235 | 7/11/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001261AA-31236 | 7/11/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001262AA-31237 | 7/11/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001250AA-31226 | 7/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001462AA-31239 | 7/11/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001249AA-31225 | 7/11/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00002436AA-31241 | 7/11/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00002437AA-31242 | 7/11/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00002633AA-31243 | 6/11/2018 | $18.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00002823AA-31244 | 7/11/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00002921AA-31245 | 6/11/2018 | $5.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00002926AA-31246 | 6/11/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00003342AA-31247 | 7/11/2018 | $123.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00003780AA-31248 | 6/11/2018 | $53.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00004075AA-31249 | 7/11/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00004076AA-31250 | 7/11/2018 | $29.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00004077AA-31251 | 7/11/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001263AA-31238 | 7/11/2018 | $31.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009844AA-31213 | 7/10/2018 | $9.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009205AA-31200 | 7/10/2018 | $38.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009831AA-31201 | 7/10/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009832AA-31202 | 7/10/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009833AA-31203 | 7/10/2018 | $10.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009834AA-31204 | 7/10/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009835AA-31205 | 7/10/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009836AA-31206 | 7/10/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009837AA-31207 | 7/10/2018 | $27.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009838AA-31208 | 7/10/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009839AA-31209 | 7/10/2018 | $31.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009840AA-31210 | 7/10/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001251AA-31227 | 7/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009843AA-31212 | 7/10/2018 | $26.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00005225AA-31254 | 7/11/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009845AA-31214 | 7/10/2018 | $85.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009847AA-31215 | 7/10/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009848AA-31216 | 7/10/2018 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009849AA-31217 | 7/10/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009850AA-31218 | 7/10/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009851AA-31219 | 7/10/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001243AA-31220 | 7/11/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001245AA-31221 | 7/11/2018 | $34.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001246AA-31222 | 7/11/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001247AA-31223 | 7/11/2018 | $12.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00001248AA-31224 | 7/11/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009842AA-31211 | 7/10/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001436AA-31295 | 6/12/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00009305AA-31282 | 7/11/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00009306AA-31283 | 7/11/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00009307AA-31284 | 7/11/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00009309AA-31285 | 7/11/2018 | $120.07 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                                  P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00009310AA-31286 | 7/11/2018 | $44.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00000104AA-31287 | 6/12/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00000143AA-31288 | 6/12/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001102AA-31289 | 7/12/2018 | $20.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001113AA-31290 | 7/12/2018 | $75.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001201AA-31291 | 6/12/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001203AA-31292 | 6/12/2018 | $8.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00004613AA-31252 | 7/11/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001244AA-31294 | 7/12/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00008794AA-31279 | 7/11/2018 | $12.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001514AA-31296 | 7/12/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001863AA-31297 | 7/12/2018 | $2.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001864AA-31298 | 7/12/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00002922AA-31299 | 6/12/2018 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00003343AA-31300 | 7/12/2018 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00003823AA-31301 | 7/12/2018 | $6.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00003824AA-31302 | 7/12/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00004268AA-31303 | 7/12/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00004269AA-31304 | 7/12/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00004271AA-31305 | 7/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00004273AA-31306 | 7/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00001242AA-31293 | 7/12/2018 | $56.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007498AA-31267 | 7/11/2018 | $31.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00008675AA-31197 | 7/10/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00005227AA-31255 | 7/11/2018 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00005228AA-31256 | 7/11/2018 | $31.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00005560AA-31257 | 6/11/2018 | $13.77 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                          P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00005807AA-31258 | 7/11/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00006030AA-31259 | 7/11/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00006261AA-31260 | 6/11/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00006461AA-31261 | 7/11/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00006463AA-31262 | 7/11/2018 | $23.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00006998AA-31263 | 7/11/2018 | $40.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00006999AA-31264 | 7/11/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00008796AA-31281 | 7/11/2018 | $57.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007001AA-31266 | 7/11/2018 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00008795AA-31280 | 7/11/2018 | $12.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007499AA-31268 | 7/11/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007500AA-31269 | 7/11/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007501AA-31270 | 7/11/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007647AA-31271 | 7/11/2018 | $94.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007859AA-31272 | 6/11/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007966AA-31273 | 7/11/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007968AA-31274 | 7/11/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00008181AA-31275 | 7/11/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00008425AA-31276 | 7/11/2018 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00008792AA-31277 | 7/11/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00008793AA-31278 | 7/11/2018 | $16.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00005124AA-31253 | 6/11/2018 | $17.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06942 | $1,751.49 | 8/15/2018 | 00007000AA-31265 | 7/11/2018 | $48.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001472AA-31131 | 7/10/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001451AA-31119 | 7/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001453AA | 7/10/2018 | $6.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001455AA-31120 | 7/10/2018 | $7.19 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 53

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001456AA-31121 | 7/10/2018 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001457AA-31122 | 7/10/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001458AA-31123 | 7/10/2018 | $24.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001459AA-31124 | 7/10/2018 | $26.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001460AA-31125 | 7/10/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001461AA-31126 | 7/10/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001464AA-31127 | 7/10/2018 | $66.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001465AA-31128 | 7/10/2018 | $20.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00002507AA-31143 | 7/10/2018 | $10.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001467AA-31130 | 7/10/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001446AA-31116 | 7/10/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001473AA-31132 | 7/10/2018 | $33.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001474AA-31133 | 7/10/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001475AA-31134 | 7/10/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001476AA-31135 | 7/10/2018 | $85.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00002379AA-31136 | 7/10/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00002380AA-31137 | 7/10/2018 | $28.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00002381AA-31138 | 7/10/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00002382AA-31139 | 7/10/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00002383AA-31140 | 7/10/2018 | $23.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00002384AA-31141 | 7/10/2018 | $7.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00009204AA-31199 | 7/10/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001466AA-31129 | 7/10/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009352AA-31104 | 6/9/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009470AA-31956 | 7/18/2018 | $113.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008672AA-31092 | 7/9/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008801AA-31093 | 6/7/2018 | $96.80 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008938AA-31094 | 7/7/2018 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008939AA-31095 | 7/7/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008940AA-31096 | 7/7/2018 | $36.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008941AA-31097 | 7/7/2018 | $9.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009098AA-31098 | 6/8/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009206AA-31099 | 7/9/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009208AA-31100 | 7/9/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009209AA-31101 | 6/7/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001450AA-31118 | 7/10/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009351AA-31103 | 6/9/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001449AA-31117 | 7/10/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009357AA-31105 | 6/9/2018 | $32.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009362AA-31106 | 6/9/2018 | $15.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009680AA-31107 | 7/9/2018 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009681AA-31108 | 7/9/2018 | $60.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00000515AA-31109 | 7/10/2018 | $85.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00000894AA-31110 | 7/10/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001258AA-31111 | 7/10/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001440AA-31112 | 7/10/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001442AA-31113 | 7/10/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001443AA-31114 | 7/10/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00001444AA-31115 | 7/10/2018 | $13.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00002508AA-31144 | 7/10/2018 | $4.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00009348AA-31102 | 6/9/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00007103AA-31186 | 7/10/2018 | $58.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00005457AA-31173 | 7/10/2018 | $31.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00005464AA-31174 | 7/10/2018 | $7.92 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00005465AA-31175 | 7/10/2018 | $35.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00006032AA-31176 | 7/10/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00006035AA-31177 | 7/10/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00006511AA-31178 | 7/10/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00006582AA-31179 | 7/10/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00006583AA-31180 | 7/10/2018 | $108.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00006584AA-31181 | 7/10/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00006585AA-31182 | 7/10/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00006586AA-31183 | 7/10/2018 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00002385AA-31142 | 7/10/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00007102AA-31185 | 7/10/2018 | $108.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004393AA-31170 | 7/10/2018 | $4.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00007105AA-31187 | 7/10/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00007227AA-31188 | 7/10/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00007229AA-31189 | 7/10/2018 | $108.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00007334AA-31190 | 7/10/2018 | $145.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00007411AA-31191 | 7/10/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00007412AA-31192 | 7/10/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00007847AA-31193 | 7/10/2018 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00008234AA-31194 | 7/10/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00008595AA-31195 | 7/10/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00008674AA-31196 | 7/10/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00004910AA-31309 | 7/12/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00006587AA-31184 | 7/10/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004381AA-31158 | 7/10/2018 | $11.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003007AA-31145 | 7/10/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003013AA-31146 | 7/10/2018 | $42.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003323AA-31147 | 7/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003324AA-31148 | 7/10/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003325AA-31149 | 7/10/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003326AA-31150 | 7/10/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003327AA-31151 | 7/10/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003328AA-31152 | 7/10/2018 | $25.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003329AA-31153 | 7/10/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003521AA-31154 | 7/10/2018 | $15.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00003552AA-31155 | 7/10/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00005108AA-31172 | 7/10/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004379AA-31157 | 7/10/2018 | $9.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004394AA-31171 | 7/10/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004382AA-31159 | 7/10/2018 | $25.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004383AA-31160 | 7/10/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004384AA-31161 | 7/10/2018 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004385AA-31162 | 7/10/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004386AA-31163 | 7/10/2018 | $63.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004387AA-31164 | 7/10/2018 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004388AA-31165 | 7/10/2018 | $56.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004389AA-31166 | 7/10/2018 | $25.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004390AA-31167 | 7/10/2018 | $27.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004391AA-31168 | 7/10/2018 | $25.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004392AA-31169 | 7/10/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00008676AA-31198 | 7/10/2018 | $61.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06120 | $2,831.09 | 8/14/2018 | 00004045AA-31156 | 7/10/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008067AA-31451 | 7/13/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00006772AA-31442 | 7/13/2018 | $12.09 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00007056AA-31443 | 7/13/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00007101AA-31444 | 7/13/2018 | $40.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00007306AA-31445 | 7/13/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00007315AA-31446 | 7/13/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00007471AA-31447 | 7/13/2018 | $56.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00007476AA-31448 | 7/13/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00007645AA-31449 | 7/13/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00007849AA-31450 | 7/13/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008063AA | 7/13/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008064AA | 7/13/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008080AA-31463 | 7/13/2018 | $21.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008066AA | 7/13/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00006558AA-31439 | 7/13/2018 | $35.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008068AA-31452 | 7/13/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008069AA-31453 | 7/13/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008070AA-31454 | 7/13/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008071AA-31455 | 7/13/2018 | $26.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008073AA-31456 | 7/13/2018 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008074AA-31457 | 7/13/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008075AA-31458 | 7/13/2018 | $21.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008076AA-31459 | 7/13/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008077AA-31460 | 7/13/2018 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008078AA-31461 | 7/13/2018 | $9.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004365AA-31415 | 7/13/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008065AA | 7/13/2018 | $5.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005348AA-31427 | 7/13/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00004274AA-31307 | 7/12/2018 | $10.00 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004630AA-31417 | 7/13/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004633AA-31418 | 7/13/2018 | $23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004972AA-31419 | 7/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004973AA-31420 | 7/13/2018 | $10.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004974AA-31421 | 7/13/2018 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004976AA-31422 | 7/13/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004977AA-31423 | 7/13/2018 | $8.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005104AA-31424 | 7/13/2018 | $16.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005135AA-31425 | 7/13/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005345AA | 7/13/2018 | $15.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00006644AA-31441 | 7/13/2018 | $16.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005347AA-31426 | 7/13/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00006642AA-31440 | 6/13/2018 | $8.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005349AA-31428 | 7/13/2018 | $6.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005703AA-31429 | 7/13/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005705AA-31430 | 7/13/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005706AA-31431 | 7/13/2018 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005857AA-31432 | 7/13/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005874AA-31433 | 7/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00006031AA-31434 | 7/13/2018 | $66.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00006090AA-31435 | 7/13/2018 | $113.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00006091AA-31436 | 7/13/2018 | $11.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00006554AA-31437 | 7/13/2018 | $8.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00006556AA-31438 | 7/13/2018 | $45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008623AA-31464 | 7/13/2018 | $10.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00005346AA | 7/13/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001356AA-31506 | 7/14/2018 | $46.79 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000644AA-31493 | 7/16/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000645AA-31494 | 7/16/2018 | $2.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000648AA-31495 | 7/16/2018 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000653AA-31496 | 7/16/2018 | $22.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000658AA-31497 | 7/16/2018 | $6.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000777AA-31498 | 7/14/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000778AA-31499 | 7/14/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000779AA-31500 | 7/14/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000781AA-31501 | 7/14/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000782AA-31502 | 7/14/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001057AA-31503 | 7/16/2018 | $32.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008079AA-31462 | 7/13/2018 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001355AA-31505 | 7/14/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000309AA-31490 | 7/14/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001357AA-31507 | 7/14/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001358AA-31508 | 7/14/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001359AA-31509 | 7/14/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001360AA-31510 | 7/14/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001361AA-31511 | 7/14/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001362AA-31512 | 7/14/2018 | $13.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001363AA-31513 | 7/14/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001904AA-31514 | 7/14/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001905AA-31515 | 7/14/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001908AA-31516 | 7/14/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05417 | $3,315.04 | 8/13/2018 | 00008594AA-31090 | 7/9/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001156AA-31504 | 7/16/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009607AA-31478 | 6/13/2018 | $5.93 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008707AA-31465 | 7/13/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008856AA-31466 | 7/13/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00008857AA-31467 | 7/13/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009177AA-31468 | 7/13/2018 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009178AA-31469 | 7/13/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009179AA-31470 | 7/13/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009510AA-31471 | 7/13/2018 | $11.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009511AA-31472 | 7/13/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009580AA-31473 | 6/13/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009591AA-31474 | 6/13/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009592AA-31475 | 6/13/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000643AA-31492 | 7/16/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009606AA-31477 | 6/13/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000311AA-31491 | 7/14/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009901AA-31479 | 7/13/2018 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009903AA-31480 | 7/13/2018 | $4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000063AA-31481 | 6/15/2018 | $14.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000216AA-31482 | 7/16/2018 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000217AA-31483 | 7/16/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000218AA-31484 | 7/16/2018 | $93.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000219AA-31485 | 7/16/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000265AA-31486 | 7/16/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000306AA-31487 | 7/14/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000307AA-31488 | 7/14/2018 | $103.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00000308AA-31489 | 7/14/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004343AA-31414 | 7/13/2018 | $29.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00009594AA-31476 | 6/13/2018 | $26.13 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009769AA-31347 | 7/12/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00007850AA-31334 | 6/12/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00007854AA-31335 | 6/12/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00007972AA-31336 | 6/12/2018 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00008103AA-31337 | 7/12/2018 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00008104AA-31338 | 7/12/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00008106AA-31339 | 7/12/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00008107AA-31340 | 7/12/2018 | $89.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00008277AA-31341 | 6/12/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00008798AA-31342 | 6/12/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00008975AA-31343 | 6/12/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00008976AA-31344 | 6/12/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009782AA-31359 | 7/12/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009189AA-31346 | 6/12/2018 | $10.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00007345AA-31331 | 7/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009770AA-31348 | 7/12/2018 | $72.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009771AA-31349 | 7/12/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009772AA-31350 | 7/12/2018 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009773AA-31351 | 7/12/2018 | $38.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009774AA-31352 | 7/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009775AA-31353 | 7/12/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009776AA-31354 | 7/12/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009777AA-31355 | 7/12/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009778AA-31356 | 7/12/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009780AA-31357 | 7/12/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004469AA-31416 | 6/13/2018 | $9.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00008983AA-31345 | 6/12/2018 | $59.77 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006056AA | 7/12/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09427 | $3,150.62 | 8/20/2018 | 00001910AA-31518 | 7/14/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00004911AA-31310 | 7/12/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00005443AA-31311 | 7/12/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00005444AA-31312 | 7/12/2018 | $30.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00005445AA-31313 | 7/12/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00005446AA-31314 | 7/12/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00005557AA-31315 | 6/12/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00005592AA-31316 | 6/12/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00005892AA-31317 | 6/12/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006052AA-31318 | 7/12/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006053AA-31319 | 7/12/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00007736AA-31333 | 7/12/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006055AA | 7/12/2018 | $7.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00007735AA-31332 | 7/12/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006491AA-31320 | 7/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006492AA-31321 | 7/12/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006493AA-31322 | 7/12/2018 | $1.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006906AA-31323 | 7/12/2018 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006907AA-31324 | 7/12/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006909AA-31325 | 7/12/2018 | $76.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006919AA-31326 | 6/12/2018 | $96.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006934AA-31327 | 6/12/2018 | $23.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006944AA-31328 | 6/12/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00007342AA-31329 | 7/12/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00007344AA-31330 | 7/12/2018 | $218.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009784AA-31360 | 7/12/2018 | $22.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00006054AA | 7/12/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00003559AA-31402 | 7/13/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00001869AA-31389 | 6/13/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002242AA-31390 | 7/13/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002243AA-31391 | 7/13/2018 | $11.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002244AA-31392 | 7/13/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002245AA-31393 | 7/13/2018 | $4.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002246AA-31394 | 7/13/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002247AA-31395 | 7/13/2018 | $11.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002532AA-31396 | 7/13/2018 | $16.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002655AA-31397 | 7/13/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002656AA-31398 | 7/13/2018 | $14.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00002658AA-31399 | 7/13/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009781AA-31358 | 7/12/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00003557AA-31401 | 7/13/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00001470AA-31386 | 7/13/2018 | $28.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00003560AA-31403 | 7/13/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00003561AA-31404 | 7/13/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00003562AA-31405 | 7/13/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004070AA-31406 | 7/13/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004073AA-31407 | 7/13/2018 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004075AA-31408 | 7/13/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004078AA-31409 | 7/13/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004080AA-31410 | 7/13/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004082AA-31411 | 7/13/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004084AA-31412 | 7/13/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00004105AA-31413 | 7/13/2018 | $4.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00003137AA-31400 | 7/13/2018 | $31.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009803AA-31374 | 7/12/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009785AA-31361 | 7/12/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009791AA-31362 | 7/12/2018 | $4.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009792AA-31363 | 7/12/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009793AA-31364 | 7/12/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009794AA-31365 | 7/12/2018 | $6.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009795AA-31366 | 7/12/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009796AA-31367 | 7/12/2018 | $28.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009797AA-31368 | 7/12/2018 | $24.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009798AA-31369 | 7/12/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009799AA-31370 | 7/12/2018 | $101.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009800AA-31371 | 7/12/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00001662AA-31388 | 7/13/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009802AA-31373 | 7/12/2018 | $6.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00001549AA-31387 | 7/13/2018 | $61.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009804AA-31375 | 7/12/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009805AA-31376 | 7/12/2018 | $21.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009806AA-31377 | 7/12/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009807AA-31378 | 7/12/2018 | $5.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009809AA-31379 | 7/12/2018 | $23.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009810AA-31380 | 7/12/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00000128AA-31381 | 7/13/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00000310AA-31382 | 7/13/2018 | $9.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00000554AA-31383 | 7/13/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00000964AA-31384 | 7/13/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08268 | $1,912.93 | 8/17/2018 | 00001139AA-31385 | 7/13/2018 | $17.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00004909AA-31308 | 7/12/2018 | $27.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07761 | $2,078.04 | 8/16/2018 | 00009801AA-31372 | 7/12/2018 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009600AA-32509 | 6/13/2018 | $9.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009584AA-32497 | 6/13/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009585AA-32498 | 6/13/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009586AA-32499 | 6/13/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009587AA-32500 | 6/13/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009588AA-32501 | 6/13/2018 | $22.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009590AA-32502 | 6/13/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009593AA-32503 | 6/13/2018 | $13.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009595AA-32504 | 6/13/2018 | $1.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009596AA-32505 | 6/13/2018 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009597AA-32506 | 6/13/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002011AA-32520 | 6/14/2018 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009599AA-32508 | 6/13/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009581AA-32494 | 6/13/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009601AA-32510 | 6/13/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009602AA-32511 | 6/13/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009603AA-32512 | 6/13/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009604AA-32513 | 6/13/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009605AA-32514 | 6/13/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009608AA-32515 | 6/13/2018 | $7.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009610AA-32516 | 6/13/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009611AA-32517 | 6/13/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00000952AA-32518 | 6/14/2018 | $40.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002382AA-32367 | 6/12/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009598AA-32507 | 6/13/2018 | $15.51 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00007042AA-32483 | 6/13/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00004470AA-32471 | 6/13/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00005136AA-32472 | 6/13/2018 | $12.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00005137AA-32473 | 6/13/2018 | $19.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00005138AA-32474 | 6/13/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00005139AA-32475 | 6/13/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00005140AA-32476 | 6/13/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00005580AA-32477 | 6/13/2018 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00006639AA-32478 | 6/13/2018 | $16.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00006640AA-32479 | 6/13/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00006643AA-32480 | 6/13/2018 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009583AA-32496 | 6/13/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00007041AA-32482 | 6/13/2018 | $6.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00009582AA-32495 | 6/13/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00007043AA-32484 | 6/13/2018 | $16.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00007044AA-32485 | 6/13/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00007593AA-32486 | 6/13/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00007594AA-32487 | 6/13/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00007595AA-32488 | 6/13/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00008741AA-32489 | 6/13/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00008742AA-32490 | 6/13/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00008743AA-32491 | 6/13/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00008744AA-32492 | 6/13/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00008745AA-32493 | 5/14/2018 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002012AA-32521 | 6/14/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00006645AA-32481 | 6/13/2018 | $34.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007126AA-32560 | 6/14/2018 | $17.05 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020
Exhibit A
P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00005666AA-32548 | 6/14/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00006147AA-32549 | 6/14/2018 | $6.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00006148AA-32550 | 6/14/2018 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00006149AA-32551 | 6/14/2018 | $16.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00006150AA-32552 | 6/14/2018 | $7.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00006667AA-32553 | 6/14/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00006669AA-32554 | 6/14/2018 | $7.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007022AA-32555 | 5/15/2018 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007023AA-32556 | 5/15/2018 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007026AA-32557 | 5/15/2018 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002010AA-32519 | 6/14/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007125AA-32559 | 6/14/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00005663AA-32545 | 6/14/2018 | $7.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007127AA-32561 | 6/14/2018 | $89.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007128AA-32562 | 6/14/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007129AA-32563 | 6/14/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007563AA-32564 | 6/14/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007564AA-32565 | 6/14/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007565AA-32566 | 6/14/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007671AA-32567 | 5/15/2018 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009383AA-32568 | 6/14/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009384AA-32569 | 6/14/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009385AA-32570 | 6/14/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00007027AA-32558 | 5/15/2018 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00004041AA-32534 | 6/14/2018 | $7.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002321AA-32522 | 6/14/2018 | $8.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002322AA-32523 | 6/14/2018 | $84.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002323AA-32524 | 6/14/2018 | $33.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002324AA-32525 | 6/14/2018 | $21.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002384AA-32526 | 6/14/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002496AA-32527 | 6/14/2018 | $78.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002766AA-32528 | 6/14/2018 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002767AA-32529 | 6/14/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002768AA-32530 | 6/14/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00002769AA-32531 | 6/14/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00005665AA-32547 | 6/14/2018 | $6.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00003468AA-32533 | 6/14/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00005664AA-32546 | 6/14/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00004042AA-32535 | 6/14/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00004044AA-32536 | 6/14/2018 | $6.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00004045AA-32537 | 6/14/2018 | $13.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00004568AA-32538 | 6/14/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00004569AA-32539 | 6/14/2018 | $13.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00004570AA-32540 | 6/14/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00004571AA-32541 | 6/14/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00004959AA-32542 | 5/15/2018 | $7.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00005141AA-32543 | 6/14/2018 | $101.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00005662AA-32544 | 6/14/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00004466AA-32468 | 6/13/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00003467AA-32532 | 6/14/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005587AA-32406 | 6/12/2018 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005558AA-32394 | 6/12/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005559AA-32395 | 6/12/2018 | $52.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005576AA-32396 | 6/12/2018 | $19.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005577AA-32397 | 6/12/2018 | $13.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005578AA-32398 | 6/12/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005579AA-32399 | 6/12/2018 | $6.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005581AA-32400 | 6/12/2018 | $7.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005582AA-32401 | 6/12/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005583AA-32402 | 6/12/2018 | $8.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005584AA-32403 | 6/12/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00004468AA-32470 | 6/13/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005586AA-32405 | 6/12/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005555AA-32391 | 6/12/2018 | $11.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005588AA-32407 | 6/12/2018 | $5.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005590AA-32408 | 6/12/2018 | $22.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005591AA-32409 | 6/12/2018 | $10.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005593AA-32410 | 6/12/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005594AA-32411 | 6/12/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005895AA-32412 | 6/12/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006263AA-32413 | 6/12/2018 | $41.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006909AA-32414 | 6/12/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006910AA-32415 | 6/12/2018 | $40.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006915AA-32416 | 6/12/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005585AA-32404 | 6/12/2018 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00003163AA-32380 | 6/12/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009471AA-31957 | 7/18/2018 | $88.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002495AA-32369 | 6/12/2018 | $6.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002497AA-32370 | 6/12/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002498AA-32371 | 6/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002499AA-32372 | 6/12/2018 | $40.76 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020
Exhibit A
P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002919AA-32373 | 6/12/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002920AA-32374 | 6/12/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002921AA-32375 | 6/12/2018 | $24.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002923AA-32376 | 6/12/2018 | $8.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002924AA-32377 | 6/12/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005558AA-32393 | 6/12/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00003162AA-32379 | 6/12/2018 | $71.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005556AA-32392 | 6/12/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00003233AA-32381 | 6/12/2018 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00003234AA-32382 | 6/12/2018 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00003782AA-32383 | 6/12/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00003783AA-32384 | 6/12/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00004309AA-32385 | 6/12/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00004729AA-32386 | 6/12/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005549AA-32387 | 6/12/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005550AA-32388 | 6/12/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005551AA-32389 | 6/12/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00005552AA-32390 | 6/12/2018 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006918AA-32419 | 6/12/2018 | $27.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00003161AA-32378 | 6/12/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00001861AA-32457 | 6/13/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006916AA-32417 | 6/12/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008985AA-32446 | 6/12/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008986AA-32447 | 6/12/2018 | $45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00009188AA-32448 | 6/12/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00009190AA-32449 | 6/12/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00009191AA-32450 | 6/12/2018 | $42.89 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00009192AA-32451 | 6/12/2018 | $6.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00000950AA-32452 | 6/13/2018 | $31.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00000951AA-32453 | 6/13/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00000953AA-32454 | 6/13/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008982AA-32444 | 6/12/2018 | $12.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00000955AA-32456 | 6/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008981AA-32443 | 6/12/2018 | $42.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00001863AA-32458 | 6/13/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00001865AA-32459 | 6/13/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00001867AA-32460 | 6/13/2018 | $45.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00001868AA-32461 | 6/13/2018 | $6.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00001870AA-32462 | 6/13/2018 | $64.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00001871AA-32463 | 6/13/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00001967AA-32464 | 6/13/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00003901AA-32465 | 6/13/2018 | $50.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00004464AA-32466 | 6/13/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00004465AA-32467 | 6/13/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009404AA-32573 | 6/14/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00000954AA-32455 | 6/13/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00007971AA-32431 | 6/12/2018 | $40.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91020 | $1,323.80 | 7/18/2018 | 00004467AA-32469 | 6/13/2018 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006920AA-32420 | 6/12/2018 | $8.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006921AA-32421 | 6/12/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006922AA-32422 | 6/12/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006935AA-32423 | 6/12/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006940AA-32424 | 6/12/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006941AA-32425 | 6/12/2018 | $10.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006943AA-32426 | 6/12/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00007846AA-32427 | 6/12/2018 | $20.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00007852AA-32428 | 6/12/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008984AA-32445 | 6/12/2018 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00007970AA-32430 | 6/12/2018 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00006917AA-32418 | 6/12/2018 | $12.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00007973AA-32432 | 6/12/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008276AA-32433 | 6/12/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008797AA-32434 | 6/12/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008799AA-32435 | 6/12/2018 | $101.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008800AA-32436 | 6/12/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008801AA-32437 | 6/12/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008970AA-32438 | 6/12/2018 | $6.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008971AA-32439 | 6/12/2018 | $18.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008972AA-32440 | 6/12/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008973AA-32441 | 6/12/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00008980AA-32442 | 6/12/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00007856AA-32429 | 6/12/2018 | $20.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004082AA-32714 | 6/18/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003260AA-32702 | 6/17/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003262AA-32703 | 6/17/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003267AA-32704 | 6/17/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003676AA-32705 | 6/18/2018 | $6.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003677AA-32706 | 6/18/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003733AA-32707 | 6/17/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003734AA-32708 | 6/17/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003735AA-32709 | 6/17/2018 | $8.71 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003736AA-32710 | 6/17/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003737AA-32711 | 6/17/2018 | $6.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00000915AA-32675 | 6/18/2018 | $43.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004081AA-32713 | 6/18/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003255AA-32699 | 6/17/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004185AA-32715 | 6/17/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004186AA-32716 | 6/17/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004187AA-32717 | 6/17/2018 | $25.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004188AA-32718 | 6/17/2018 | $39.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004189AA-32719 | 6/17/2018 | $24.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004446AA-32720 | 6/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004447AA-32721 | 6/18/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004448AA-32722 | 6/18/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004451AA-32723 | 6/18/2018 | $52.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004697AA-32724 | 6/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003738AA-32712 | 6/17/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00002247AA-32688 | 5/19/2018 | $17.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009386AA-32571 | 6/14/2018 | $34.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00000939AA-32677 | 6/17/2018 | $75.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00001250AA-32678 | 6/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00001251AA-32679 | 6/18/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00001252AA-32680 | 6/18/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00001271AA-32681 | 5/17/2018 | $4.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00001629AA-32682 | 6/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00001833AA-32683 | 6/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00001834AA-32684 | 6/18/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00001835AA-32685 | 6/18/2018 | $22.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003259AA-32701 | 6/17/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00002220AA-32687 | 6/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003257AA-32700 | 6/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00002310AA-32689 | 6/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00002311AA-32690 | 6/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00002312AA-32691 | 6/18/2018 | $14.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00002313AA-32692 | 6/18/2018 | $35.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00002682AA-32693 | 6/17/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00002683AA-32694 | 6/17/2018 | $23.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003252AA-32695 | 6/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003253AA-32696 | 6/18/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003253AA-32697 | 6/17/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00003254AA-32698 | 6/18/2018 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004700AA-32727 | 6/17/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00002086AA-32686 | 5/17/2018 | $5.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00007142AA-32765 | 6/18/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004698AA-32725 | 6/17/2018 | $5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006402AA-32754 | 6/18/2018 | $6.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006406AA-32755 | 6/18/2018 | $6.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006407AA-32756 | 6/18/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006410AA-32757 | 6/18/2018 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006413AA-32758 | 6/18/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006414AA-32759 | 6/18/2018 | $30.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006859AA-32760 | 6/17/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006898AA-32761 | 6/18/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006901AA-32762 | 6/18/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006400AA-32752 | 6/18/2018 | $32.32 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006904AA-32764 | 6/18/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006399AA-32751 | 6/18/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00007226AA-32766 | 5/18/2018 | $7.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00007444AA-32767 | 6/18/2018 | $10.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00007550AA-32768 | 5/19/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00007778AA-32769 | 6/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00007780AA-32770 | 6/18/2018 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008164AA-32771 | 6/18/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008165AA-32772 | 6/18/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008167AA-32773 | 6/18/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008169AA-32774 | 6/18/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008170AA-32775 | 6/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008227AA-32776 | 5/19/2018 | $20.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006902AA-32763 | 6/18/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005645AA-32739 | 6/17/2018 | $101.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00000545AA-32674 | 6/17/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004701AA-32728 | 6/17/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004703AA-32729 | 6/17/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004747AA-32730 | 6/18/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004749AA-32731 | 6/18/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005084AA-32732 | 6/18/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005085AA-32733 | 6/18/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005086AA-32734 | 6/18/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005236AA-32735 | 6/17/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005237AA-32736 | 6/17/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006401AA-32753 | 6/18/2018 | $82.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005239AA-32738 | 6/17/2018 | $27.55 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00004699AA-32726 | 6/17/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005646AA-32740 | 6/17/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005647AA-32741 | 6/17/2018 | $85.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005648AA-32742 | 6/17/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005649AA-32743 | 6/17/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006012AA-32744 | 6/17/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006013AA-32745 | 6/17/2018 | $19.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006283AA-32746 | 5/19/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006374AA-32747 | 6/17/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006375AA-32748 | 6/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006376AA-32749 | 6/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00006398AA-32750 | 6/18/2018 | $5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00005238AA-32737 | 6/17/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00003694AA-32611 | 6/15/2018 | $56.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000066AA-32599 | 6/15/2018 | $53.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000082AA-32600 | 6/15/2018 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000084AA-32601 | 6/15/2018 | $5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00001006AA-32602 | 6/15/2018 | $33.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00001007AA-32603 | 6/15/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/23/2018 | 00001299AA-32604 | 6/15/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00001300AA-32605 | 6/15/2018 | $6.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00001301AA-32606 | 6/15/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00001302AA-32607 | 6/15/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00002222AA-32608 | 6/15/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00000938AA-32676 | 6/17/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00003693AA-32610 | 6/15/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000061AA-32596 | 6/15/2018 | $12.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004387AA-32612 | 6/15/2018 | $8.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004388AA-32613 | 6/15/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004390AA-32614 | 6/15/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004391AA-32615 | 6/15/2018 | $20.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004392AA-32616 | 6/15/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004975AA-32617 | 6/15/2018 | $10.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004976AA-32618 | 6/15/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004977AA-32619 | 6/15/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004978AA-32620 | 6/15/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00004979AA-32621 | 6/15/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00003692AA-32609 | 6/15/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009416AA-32585 | 6/14/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002369AA-32366 | 6/12/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009405AA-32574 | 6/14/2018 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009406AA-32575 | 6/14/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009407AA-32576 | 6/14/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009408AA-32577 | 6/14/2018 | $11.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009409AA-32578 | 6/14/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009410AA-32579 | 6/14/2018 | $16.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009411AA-32580 | 6/14/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009412AA-32581 | 6/14/2018 | $12.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009413AA-32582 | 6/14/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000064AA-32598 | 6/15/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009415AA-32584 | 6/14/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000062AA-32597 | 6/15/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009417AA-32586 | 6/14/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009419AA-32587 | 6/14/2018 | $9.90 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009420AA-32588 | 6/14/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009421AA-32589 | 6/14/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009422AA-32590 | 6/14/2018 | $101.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000055AA-32591 | 6/15/2018 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000056AA-32592 | 6/15/2018 | $17.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000057AA-32593 | 6/15/2018 | $30.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000059AA-32594 | 6/15/2018 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00000060AA-32595 | 6/15/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00005505AA-32624 | 6/15/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009414AA-32583 | 6/14/2018 | $19.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00008239AA-32662 | 6/15/2018 | $45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00005503AA-32622 | 6/15/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007878AA-32651 | 6/15/2018 | $15.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007879AA-32652 | 6/15/2018 | $15.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007880AA-32653 | 6/15/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007881AA-32654 | 6/15/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007882AA-32655 | 6/15/2018 | $71.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007883AA-32656 | 6/15/2018 | $28.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007885AA-32657 | 6/15/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007886AA-32658 | 6/15/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007887AA-32659 | 6/15/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007876AA-32649 | 6/15/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00008238AA-32661 | 6/15/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007469AA-32648 | 6/15/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00008241AA-32663 | 6/15/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00008242AA-32664 | 6/15/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00008243AA-32665 | 6/15/2018 | $8.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00008244AA-32666 | 6/15/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00008247AA-32667 | 6/15/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00008248AA-32668 | 6/15/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00008249AA-32669 | 6/15/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00009759AA-32670 | 5/16/2018 | $11.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00000176AA-32671 | 6/17/2018 | $26.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00000178AA-32672 | 6/17/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00000181AA-32673 | 6/18/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007888AA-32660 | 6/15/2018 | $21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006524AA-32636 | 6/15/2018 | $34.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91880 | $1,367.04 | 7/19/2018 | 00009403AA-32572 | 6/14/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00005821AA-32625 | 5/16/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006066AA-32626 | 6/15/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006069AA-32627 | 6/15/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006070AA-32628 | 6/15/2018 | $24.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006071AA-32629 | 6/15/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006073AA-32630 | 6/15/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006074AA-32631 | 6/15/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006075AA-32632 | 6/15/2018 | $13.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006520AA-32633 | 6/15/2018 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007877AA-32650 | 6/15/2018 | $56.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006522AA-32635 | 6/15/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00005504AA-32623 | 6/15/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006527AA-32637 | 6/15/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007052AA-32638 | 6/15/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007053AA-32639 | 6/15/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007055AA-32640 | 6/15/2018 | $5.50 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007059AA-32641 | 6/15/2018 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007061AA-32642 | 6/15/2018 | $108.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007063AA-32643 | 6/15/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007460AA-32644 | 6/15/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007461AA-32645 | 6/15/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007462AA-32646 | 6/15/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00007463AA-32647 | 6/15/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92397 | $1,609.47 | 7/20/2018 | 00006521AA-32634 | 6/15/2018 | $21.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00007453AA-32099 | 7/19/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006799AA-32087 | 7/19/2018 | $24.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006800AA-32088 | 7/19/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006801AA-32089 | 7/19/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006802AA-32090 | 7/19/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006803AA-32091 | 7/19/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006804AA-32092 | 7/19/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006805AA-32093 | 7/19/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00007060AA-32094 | 6/19/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00007068AA-32095 | 6/19/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00007445AA-32096 | 6/19/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00000316AA-32110 | 7/20/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00007452AA-32098 | 7/19/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006796AA-32084 | 7/19/2018 | $48.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00007454AA-32100 | 7/19/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00007455AA-32101 | 7/19/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00008050AA-32102 | 6/19/2018 | $8.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00008057AA-32103 | 6/19/2018 | $8.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00009355AA-32104 | 7/19/2018 | $37.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00009544AA-32105 | 7/19/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00009545AA-32106 | 7/19/2018 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00009546AA-32107 | 7/19/2018 | $35.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00000020AA-32108 | 7/20/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002383AA-32368 | 6/12/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00007451AA-32097 | 7/19/2018 | $31.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00005923AA-32073 | 7/19/2018 | $113.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004916AA-32061 | 7/19/2018 | $6.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004917AA-32062 | 7/19/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004918AA-32063 | 7/19/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004919AA-32064 | 7/19/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004920AA-32065 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004921AA-32066 | 7/19/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004922AA-32067 | 7/19/2018 | $10.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004923AA-32068 | 7/19/2018 | $37.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004924AA-32069 | 7/19/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004925AA-32070 | 7/19/2018 | $15.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006798AA-32086 | 7/19/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004927AA-32072 | 7/19/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006797AA-32085 | 7/19/2018 | $27.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006030AA-32074 | 6/19/2018 | $14.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006144AA-32075 | 7/19/2018 | $22.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006146AA-32076 | 7/19/2018 | $37.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006147AA-32077 | 7/19/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006148AA-32078 | 7/19/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006149AA-32079 | 7/19/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006404AA-32080 | 6/19/2018 | $37.39 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                           P. 82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006792AA-32081 | 7/19/2018 | $20.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006793AA-32082 | 7/19/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00006794AA-32083 | 7/19/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00000692AA-32111 | 7/20/2018 | $34.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004926AA-32071 | 7/19/2018 | $18.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00007519AA-32150 | 6/20/2018 | $17.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00003255AA-32138 | 7/20/2018 | $5.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00003570AA-32139 | 6/20/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00004908AA-32140 | 7/20/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00004908AA-32141 | 7/20/2018 | $28.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00004910AA-32142 | 7/20/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00004915AA-32143 | 7/20/2018 | $106.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00006051AA-32144 | 7/20/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00006462AA-32145 | 7/20/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00006710AA-32146 | 7/20/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00007020AA-32147 | 6/20/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00000245AA-32109 | 6/20/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00007178AA-32149 | 7/20/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00003247AA-32135 | 7/20/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00008210AA-32151 | 6/20/2018 | $17.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00008215AA-32152 | 6/20/2018 | $11.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00008855AA-32153 | 7/20/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00008859AA-32154 | 6/20/2018 | $260.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00009308AA-32155 | 7/20/2018 | $108.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00009814AA-32156 | 6/20/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00000805AA-32157 | 6/23/2018 | $17.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00000944AA-32158 | 6/22/2018 | $6.17 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00000945AA-32159 | 6/22/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00000947AA-32160 | 6/22/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00007178AA-32148 | 7/20/2018 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002245AA-32124 | 7/20/2018 | $33.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001117AA-32112 | 6/20/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001118AA-32113 | 6/20/2018 | $23.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001452AA-32114 | 7/20/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001546AA-32115 | 6/20/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001715AA-32116 | 7/20/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001716AA-32117 | 7/20/2018 | $8.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001717AA-32118 | 7/20/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001718AA-32119 | 7/20/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001722AA-32120 | 7/20/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00001862AA-32121 | 7/20/2018 | $72.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00003253AA-32137 | 7/20/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002243AA-32123 | 7/20/2018 | $48.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00003249AA-32136 | 7/20/2018 | $42.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002248AA-32125 | 7/20/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002249AA-32126 | 7/20/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002381AA-32127 | 7/20/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002783AA-32128 | 7/20/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002785AA-32129 | 7/20/2018 | $63.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002787AA-32130 | 7/20/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002788AA-32131 | 7/20/2018 | $36.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002789AA-32132 | 7/20/2018 | $25.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002790AA-32133 | 7/20/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00003245AA-32134 | 7/20/2018 | $12.06 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 84

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004912AA-32058 | 7/19/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12268 | $1,461.59 | 8/24/2018 | 00002242AA-32122 | 7/20/2018 | $16.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000536AA-31996 | 7/19/2018 | $23.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000523AA-31984 | 7/19/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000524AA-31985 | 7/19/2018 | $6.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000525AA-31986 | 7/19/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000526AA-31987 | 7/19/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000528AA-31988 | 7/19/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000529AA-31989 | 7/19/2018 | $19.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000530AA-31990 | 7/19/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000531AA-31991 | 7/19/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000532AA-31992 | 7/19/2018 | $20.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000533AA-31993 | 7/19/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004914AA-32060 | 7/19/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000535AA-31995 | 7/19/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000520AA-31981 | 7/19/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000537AA-31997 | 7/19/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000539AA-31998 | 7/19/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000542AA-31999 | 7/19/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000543AA-32000 | 7/19/2018 | $6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000544AA-32001 | 7/19/2018 | $66.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000545AA-32002 | 7/19/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000546AA-32003 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000548AA-32004 | 7/19/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000549AA-32005 | 7/19/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000550AA-32006 | 7/19/2018 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000534AA-31994 | 7/19/2018 | $42.89 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000509AA-31970 | 7/19/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009472AA-31958 | 7/18/2018 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009473AA-31959 | 7/18/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009474AA-31960 | 7/18/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009553AA-31961 | 7/18/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10989 | $2,681.44 | 8/22/2018 | 00009805AA-31962 | 7/18/2018 | $31.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000019AA-31963 | 7/19/2018 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000021AA-31964 | 7/19/2018 | $16.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000503AA-31965 | 7/19/2018 | $8.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000504AA-31966 | 7/19/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000505AA-31967 | 7/19/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000522AA-31983 | 7/19/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000508AA-31969 | 7/19/2018 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000521AA-31982 | 7/19/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000510AA-31971 | 7/19/2018 | $33.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000511AA-31972 | 7/19/2018 | $34.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000512AA-31973 | 7/19/2018 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000513AA-31974 | 7/19/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000514AA-31975 | 7/19/2018 | $19.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000515AA-31976 | 7/19/2018 | $19.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000516AA-31977 | 7/19/2018 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000517AA-31978 | 7/19/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000518AA-31979 | 7/19/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000519AA-31980 | 7/19/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000553AA-32009 | 7/19/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000506AA-31968 | 7/19/2018 | $35.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004450AA-32047 | 6/19/2018 | $26.13 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000551AA-32007 | 7/19/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001915AA-32036 | 6/19/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001976AA-32037 | 7/19/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001977AA-32038 | 7/19/2018 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001978AA-32039 | 7/19/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001979AA-32040 | 7/19/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001981AA-32041 | 7/19/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001982AA-32042 | 7/19/2018 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001983AA-32043 | 7/19/2018 | $5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004346AA-32044 | 6/19/2018 | $30.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001893AA-32034 | 6/19/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004358AA-32046 | 6/19/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001861AA-32033 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004899AA-32048 | 7/19/2018 | $26.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004900AA-32049 | 7/19/2018 | $8.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004901AA-32050 | 7/19/2018 | $32.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004902AA-32051 | 7/19/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004903AA-32052 | 7/19/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004904AA-32053 | 7/19/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004905AA-32054 | 7/19/2018 | $10.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004906AA-32055 | 7/19/2018 | $25.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004909AA-32056 | 7/19/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004911AA-32057 | 7/19/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00001778AA-32163 | 6/21/2018 | $8.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004347AA-32045 | 6/19/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000846AA-32021 | 7/19/2018 | $12.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00004913AA-32059 | 7/19/2018 | $20.85 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000554AA-32010 | 7/19/2018 | $55.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000555AA-32011 | 7/19/2018 | $15.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000556AA-32012 | 7/19/2018 | $6.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000557AA-32013 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000559AA-32014 | 7/19/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000560AA-32015 | 7/19/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000561AA-32016 | 7/19/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000562AA-32017 | 7/19/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000563AA-32018 | 7/19/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001913AA-32035 | 6/19/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000843AA-32020 | 7/19/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000552AA-32008 | 7/19/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000847AA-32022 | 7/19/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000849AA-32023 | 7/19/2018 | $2.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000851AA-32024 | 7/19/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000852AA-32025 | 7/19/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000853AA-32026 | 7/19/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000854AA-32027 | 7/19/2018 | $6.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000917AA-32028 | 6/19/2018 | $26.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001719AA-32029 | 7/19/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001836AA-32030 | 6/19/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001859AA-32031 | 7/19/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00001860AA-32032 | 7/19/2018 | $31.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11657 | $2,857.94 | 8/23/2018 | 00000564AA-32019 | 7/19/2018 | $28.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19314 | $85.27 | 9/7/2018 | 00004170AA-32303 | 7/4/2018 | $9.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006795AA-32291 | 7/3/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00007529AA-32292 | 7/3/2018 | $8.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00008013AA-32293 | 7/3/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00008482AA-32294 | 7/3/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00008568AA-32295 | 7/3/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00008575AA-32296 | 7/3/2018 | $17.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00008871AA-32297 | 7/3/2018 | $18.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00009012AA-32298 | 7/3/2018 | $10.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00009013AA-32299 | 7/3/2018 | $8.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00009518AA-32300 | 7/3/2018 | $6.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00003869AA-32264 | 7/2/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19314 | $85.27 | 9/7/2018 | 00003317AA-32302 | 7/4/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006788AA-32288 | 7/3/2018 | $7.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19314 | $85.27 | 9/7/2018 | 00005862AA-32304 | 7/4/2018 | $26.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19314 | $85.27 | 9/7/2018 | 00005863AA-32305 | 7/4/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00001079AA-32306 | 7/7/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00001084AA-32307 | 7/7/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00001089AA-32308 | 7/7/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00001110AA-32309 | 7/6/2018 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00001852AA-32310 | 7/6/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00002068AA-32311 | 7/6/2018 | $5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00002076AA-32312 | 7/6/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00002077AA-32313 | 7/6/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19314 | $85.27 | 9/7/2018 | 00001996AA-32301 | 7/4/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00003409AA-32277 | 7/3/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00000958AA-32161 | 6/22/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00005673AA-32266 | 7/2/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00006033AA-32267 | 7/2/2018 | $10.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00007080AA-32268 | 7/2/2018 | $12.38 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00008567AA-32269 | 7/2/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00008573AA-32270 | 7/2/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00001143AA-32271 | 7/3/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00001468AA-32272 | 7/3/2018 | $77.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00001509AA-32273 | 7/3/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00001982AA-32274 | 7/3/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006794AA-32290 | 7/3/2018 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00003408AA-32276 | 7/3/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006790AA-32289 | 7/3/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00004423AA-32278 | 7/3/2018 | $23.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00004432AA-32279 | 7/3/2018 | $240.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00004435AA-32280 | 7/3/2018 | $23.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00005671AA-32281 | 7/3/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006750AA-32282 | 7/3/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006761AA-32283 | 7/3/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006763AA-32284 | 7/3/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006769AA-32285 | 7/3/2018 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006771AA-32286 | 7/3/2018 | $26.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00006785AA-32287 | 7/3/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00004106AA-32316 | 7/6/2018 | $8.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19027 | $723.74 | 9/6/2018 | 00001984AA-32275 | 7/3/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001438AA-32354 | 6/12/2018 | $8.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00002079AA-32314 | 7/6/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001140AA-32343 | 6/12/2018 | $750.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001200AA-32344 | 6/12/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001202AA-32345 | 6/12/2018 | $33.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001204AA-32346 | 6/12/2018 | $8.15 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001205AA-32347 | 6/12/2018 | $47.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001206AA-32348 | 6/12/2018 | $31.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001207AA-32349 | 6/12/2018 | $13.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001208AA-32350 | 6/12/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001434AA-32351 | 6/12/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000256AA-32341 | 5/15/2018 | $14.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001437AA-32353 | 6/12/2018 | $123.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000147AA-32340 | 6/12/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001579AA-32355 | 6/12/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001963AA-32356 | 6/12/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001964AA-32357 | 6/12/2018 | $39.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001965AA-32358 | 6/12/2018 | $55.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001966AA-32359 | 6/12/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001968AA-32360 | 6/12/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001969AA-32361 | 6/12/2018 | $64.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002365AA-32362 | 6/12/2018 | $4.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002366AA-32363 | 6/12/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002367AA-32364 | 6/12/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00002368AA-32365 | 6/12/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001435AA-32352 | 6/12/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000125AA-32328 | 6/12/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00003222AA-32263 | 7/2/2018 | $26.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00005280AA-32317 | 7/7/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00005899AA-32318 | 7/6/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00006727AA-32319 | 7/6/2018 | $4.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00007331AA-32320 | 7/7/2018 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00007332AA-32321 | 7/7/2018 | $11.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00007335AA-32322 | 7/7/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00007336AA-32323 | 7/7/2018 | $12.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00008178AA-32324 | 7/7/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00008548AA-32325 | 7/7/2018 | $23.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00001135AA-32342 | 6/12/2018 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00009459AA-32327 | 7/6/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00004104AA-32315 | 7/6/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000126AA-32329 | 6/12/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000127AA-32330 | 6/12/2018 | $14.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000128AA-32331 | 6/12/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000129AA-32332 | 6/12/2018 | $28.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000130AA-32333 | 6/12/2018 | $56.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000131AA-32334 | 6/12/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000141AA-32335 | 6/12/2018 | $115.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000142AA-32336 | 6/12/2018 | $17.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000144AA-32337 | 6/12/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000145AA-32338 | 6/12/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90145 | $3,145.42 | 7/17/2018 | 00000146AA-32339 | 6/12/2018 | $71.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20392 | $96.81 | 9/10/2018 | 00008654AA-32326 | 7/6/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15017 | $204.74 | 8/29/2018 | AA-32200 | 6/25/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00008742AA-32188 | 6/21/2018 | $37.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00008744AA-32189 | 6/21/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00008928AA-32190 | 6/22/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00009098AA-32191 | 6/21/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00009099AA-32192 | 6/21/2018 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00009478AA-32193 | 6/21/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15017 | $204.74 | 8/29/2018 | 00000833AA-32194 | 6/25/2018 | $6.00 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15017 | $204.74 | 8/29/2018 | 00002288AA-32195 | 6/25/2018 | $187.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15017 | $204.74 | 8/29/2018 | 00003179AA-32196 | 6/25/2018 | $17.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15017 | $204.74 | 8/29/2018 | 00004555AA-32197 | 6/25/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00004831AA-32265 | 7/2/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15017 | $204.74 | 8/29/2018 | 00008222AA-32199 | 6/28/2018 | $7.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00008736AA-32185 | 6/21/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00001230AA-32201 | 6/26/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00001596AA-32202 | 6/26/2018 | $51.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00001715AA-32203 | 6/26/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00001735AA-32204 | 6/26/2018 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00004448AA-32205 | 6/26/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00004452AA-32206 | 6/26/2018 | $22.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00005722AA-32207 | 6/26/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00006176AA-32208 | 6/26/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00006179AA-32209 | 6/26/2018 | $23.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00007088AA-32210 | 6/26/2018 | $6.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15017 | $204.74 | 8/29/2018 | 00007224AA-32198 | 6/25/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00007048AA-32174 | 6/21/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008577AA-32779 | 6/17/2018 | $8.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00001779AA-32164 | 6/21/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00002431AA-32165 | 6/22/2018 | $17.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00002776AA-32166 | 6/22/2018 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00003105AA-32167 | 6/21/2018 | $37.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00005253AA-32168 | 6/23/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00005332AA-32169 | 6/22/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00005333AA-32170 | 6/22/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00005676AA-32171 | 6/23/2018 | $18.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00006048AA | 6/23/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00008738AA-32187 | 6/21/2018 | $6.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00007043AA-32173 | 6/21/2018 | $6.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00008737AA-32186 | 6/21/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00007049AA-32175 | 6/21/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00007052AA-32176 | 6/21/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00007351AA-32177 | 6/22/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00007354AA-32178 | 6/22/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00007754AA-32179 | 6/22/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00007872AA-32180 | 6/21/2018 | $7.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00007874AA-32181 | 6/21/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00008536AA-32182 | 6/23/2018 | $8.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00008539AA-32183 | 6/23/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00008543AA-32184 | 6/23/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00008879AA-32213 | 6/26/2018 | $122.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00006786AA-32172 | 6/23/2018 | $11.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00007947AA-32251 | 6/30/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00007475AA-32211 | 6/26/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00003075AA-32240 | 6/29/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00003084AA-32241 | 6/29/2018 | $12.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00003087AA-32242 | 6/29/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00003095AA-32243 | 6/29/2018 | $7.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00006438AA-32244 | 6/30/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00007096AA-32245 | 6/30/2018 | $7.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00007167AA-32246 | 6/28/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00007503AA-32247 | 6/29/2018 | $260.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00007505AA-32248 | 6/29/2018 | $21.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00002850AA-32238 | 6/28/2018 | $34.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00007735AA-32250 | 6/28/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00001555AA-32237 | 6/28/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00007992AA-32252 | 6/29/2018 | $17.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00008230AA-32253 | 6/28/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00008685AA-32254 | 6/29/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00009265AA-32255 | 6/28/2018 | $7.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00009268AA-32256 | 6/28/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00009270AA-32257 | 6/28/2018 | $11.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00009271AA-32258 | 6/28/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00001043AA-32259 | 7/2/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00001471AA-32260 | 7/2/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00002907AA-32261 | 7/2/2018 | $11.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18257 | $121.28 | 9/5/2018 | 00002908AA-32262 | 7/2/2018 | $10.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00007728AA-32249 | 6/28/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00006840AA-32225 | 6/27/2018 | $260.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13462 | $421.57 | 8/27/2018 | 00001776AA-32162 | 6/21/2018 | $17.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00008881AA-32214 | 6/26/2018 | $23.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00008903AA-32215 | 6/26/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00001558AA-32216 | 6/27/2018 | $81.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00001595AA-32217 | 6/27/2018 | $16.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00002437AA-32218 | 6/27/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00002440AA-32219 | 6/27/2018 | $18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00002443AA-32220 | 6/27/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00004447AA-32221 | 6/27/2018 | $5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00004455AA-32222 | 6/27/2018 | $8.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00002855AA-32239 | 6/28/2018 | $18.74 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00004472AA-32224 | 6/27/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15793 | $277.17 | 8/30/2018 | 00007841AA-32212 | 6/26/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00000092AA-32226 | 6/28/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00000366AA-32227 | 6/29/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00000503AA-32228 | 6/28/2018 | $37.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00000509AA-32229 | 6/28/2018 | $44.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00000855AA-32230 | 6/29/2018 | $5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00000857AA-32231 | 6/29/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00000952AA-32232 | 6/28/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00001129AA-32233 | 6/30/2018 | $12.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00001134AA-32234 | 6/30/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00001136AA-32235 | 6/30/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17478 | $307.73 | 9/4/2018 | 00001286AA-32236 | 6/29/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16247 | $352.72 | 8/31/2018 | 00004456AA-32223 | 6/27/2018 | $6.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001582AA-33332 | 6/26/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009935AA-33320 | 5/25/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00000832AA-33321 | 6/26/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001231AA-33322 | 6/26/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001233AA-33323 | 6/26/2018 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001358AA-33324 | 6/26/2018 | $38.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001362AA-33325 | 6/26/2018 | $14.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001576AA-33326 | 6/26/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001577AA-33327 | 6/26/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001578AA-33328 | 6/26/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001579AA-33329 | 6/26/2018 | $24.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001593AA-33343 | 6/26/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001581AA-33331 | 6/26/2018 | $24.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009381AA-33317 | 6/25/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001583AA-33333 | 6/26/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001584AA-33334 | 6/26/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001585AA-33335 | 6/26/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001586AA-33336 | 6/26/2018 | $15.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001587AA-33337 | 6/26/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001588AA-33338 | 6/26/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001589AA-33339 | 6/26/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001590AA-33340 | 6/26/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001591AA-33341 | 6/26/2018 | $13.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008557AA-32777 | 5/19/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001580AA-33330 | 6/26/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008735AA-33306 | 5/24/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008535AA-33294 | 6/23/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008537AA-33295 | 6/23/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008538AA-33296 | 6/23/2018 | $50.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008541AA-33297 | 6/23/2018 | $70.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008544AA-33298 | 6/23/2018 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008545AA-33299 | 6/23/2018 | $9.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009546AA-33300 | 6/23/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008547AA-33301 | 6/23/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008548AA-33302 | 6/23/2018 | $19.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008593AA-33303 | 5/25/2018 | $26.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009934AA-33319 | 5/25/2018 | $5.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008616AA-33305 | 6/25/2018 | $4.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009928AA-33318 | 5/25/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008988AA-33307 | 6/25/2018 | $10.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008989AA-33308 | 6/25/2018 | $30.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008990AA-33309 | 6/25/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008991AA-33310 | 6/25/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009301AA-33311 | 5/26/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009376AA-33312 | 6/25/2018 | $20.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009377AA-33313 | 6/25/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009378AA-33314 | 6/25/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009379AA-33315 | 6/25/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00009380AA-33316 | 6/25/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001594AA-33344 | 6/26/2018 | $8.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008615AA-33304 | 6/25/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004877AA-33383 | 6/26/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004443AA-33371 | 6/26/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004444AA-33372 | 6/26/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004445AA-33373 | 6/26/2018 | $26.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004446AA-33374 | 6/26/2018 | $4.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004447AA-33375 | 6/26/2018 | $8.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004450AA-33376 | 6/26/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004457AA-33377 | 6/26/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004458AA-33378 | 6/26/2018 | $4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004459AA-33379 | 6/26/2018 | $14.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004460AA-33380 | 6/26/2018 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001592AA-33342 | 6/26/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004876AA-33382 | 6/26/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004440AA-33368 | 6/26/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004878AA-33384 | 6/26/2018 | $85.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004879AA-33385 | 6/26/2018 | $20.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00005057AA-33386 | 6/26/2018 | $31.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00005721AA-33387 | 6/26/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00005723AA-33388 | 6/26/2018 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00005724AA-33389 | 6/26/2018 | $49.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00005725AA-33390 | 6/26/2018 | $12.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00005966AA-33391 | 6/26/2018 | $6.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00005967AA-33392 | 6/26/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00005968AA-33393 | 6/26/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004556AA-33381 | 6/26/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00003589AA-33357 | 6/26/2018 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001597AA-33345 | 6/26/2018 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001598AA-33346 | 6/26/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001600AA-33347 | 6/26/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001601AA-33348 | 6/26/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001602AA-33349 | 6/26/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001603AA-33350 | 6/26/2018 | $14.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001604AA-33351 | 6/26/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00001605AA-33352 | 6/26/2018 | $9.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00002287AA-33353 | 6/26/2018 | $37.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00002689AA-33354 | 6/26/2018 | $47.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004442AA-33370 | 6/26/2018 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00002700AA-33356 | 6/26/2018 | $55.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004441AA-33369 | 6/26/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00003903AA-33358 | 6/26/2018 | $27.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00003951AA-33359 | 6/26/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004253AA-33360 | 6/26/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004255AA-33361 | 6/26/2018 | $36.27 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004434AA-33362 | 6/26/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004435AA-33363 | 6/26/2018 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004436AA-33364 | 6/26/2018 | $25.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004437AA-33365 | 6/26/2018 | $52.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004438AA-33366 | 6/26/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00004439AA-33367 | 6/26/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008532AA-33291 | 6/23/2018 | $55.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00002691AA-33355 | 6/26/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003775AA-33229 | 6/23/2018 | $7.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003177AA-33217 | 6/25/2018 | $11.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003178AA-33218 | 6/25/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003308AA-33219 | 6/23/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003309AA-33220 | 6/23/2018 | $12.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003310AA-33221 | 6/23/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003311AA-33222 | 6/23/2018 | $6.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003312AA-33223 | 6/23/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003313AA-33224 | 6/23/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003567AA-33225 | 5/26/2018 | $10.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003588AA-33226 | 6/25/2018 | $116.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008534AA-33293 | 6/23/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003591AA-33228 | 6/25/2018 | $29.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00002851AA-33214 | 5/24/2018 | $7.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003776AA-33230 | 6/23/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004240AA-33231 | 6/23/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004252AA-33232 | 6/25/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004254AA-33233 | 6/25/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004449AA-33234 | 6/25/2018 | $49.88 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 100

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004656AA-33235 | 6/23/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004657AA-33236 | 6/23/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004658AA-33237 | 6/23/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004659AA-33238 | 6/23/2018 | $64.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004660AA-33239 | 6/23/2018 | $7.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00003590AA-33227 | 6/25/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001234AA-33203 | 6/25/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000002AA-33191 | 6/25/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000385AA-33192 | 6/23/2018 | $4.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000386AA-33193 | 6/23/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000387AA-33194 | 6/23/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000457AA-33195 | 6/25/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000806AA-33196 | 6/23/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000807AA-33197 | 6/23/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000850AA-33198 | 6/25/2018 | $92.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000851AA-33199 | 6/25/2018 | $20.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000852AA-33200 | 6/25/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00002870AA-33216 | 5/24/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001232AA-33202 | 6/25/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00002863AA-33215 | 5/24/2018 | $11.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001359AA-33204 | 6/25/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001360AA-33205 | 6/25/2018 | $8.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001361AA-33206 | 6/25/2018 | $4.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001363AA-33207 | 6/25/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001364AA-33208 | 6/25/2018 | $8.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001737AA-33209 | 6/25/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001738AA-33210 | 6/25/2018 | $17.53 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001739AA-33211 | 6/25/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00002688AA-33212 | 6/25/2018 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00002690AA-33213 | 6/25/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005255AA-33242 | 6/23/2018 | $50.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00001229AA-33201 | 6/25/2018 | $3.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007474AA-33280 | 6/25/2018 | $55.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00004875AA-33240 | 6/25/2018 | $8.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006783AA-33269 | 6/23/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006785AA-33270 | 6/23/2018 | $42.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006788AA-33271 | 6/23/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006789AA-33272 | 6/23/2018 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007042AA-33273 | 6/25/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007043AA-33274 | 6/25/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007141AA-33275 | 6/23/2018 | $6.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007142AA-33276 | 6/23/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007143AA-33277 | 6/23/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006418AA-33267 | 6/23/2018 | $14.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007145AA-33279 | 6/23/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006417AA-33266 | 6/23/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007476AA-33281 | 6/25/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007986AA-33282 | 5/26/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007989AA-33283 | 5/26/2018 | $26.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007990AA-33284 | 5/26/2018 | $8.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007993AA-33285 | 5/26/2018 | $8.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008102AA-33286 | 5/25/2018 | $21.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008348AA-33287 | 5/25/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008529AA-33288 | 6/23/2018 | $24.12 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008530AA-33289 | 6/23/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008531AA-33290 | 6/23/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006172AA-33396 | 6/26/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00007144AA-33278 | 6/23/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006259AA-33254 | 6/25/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00008533AA-33292 | 6/23/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005258AA-33243 | 6/23/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005260AA-33244 | 6/23/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005262AA-33245 | 6/23/2018 | $6.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005264AA-33246 | 6/23/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005266AA-33247 | 6/23/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005673AA-33248 | 6/23/2018 | $20.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005674AA-33249 | 6/23/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005675AA-33250 | 6/23/2018 | $110.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005824AA-33251 | 5/26/2018 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006419AA-33268 | 6/23/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006177AA-33253 | 6/25/2018 | $101.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005124AA-33241 | 5/26/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006260AA-33255 | 6/25/2018 | $6.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006264AA-33256 | 6/25/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006265AA-33257 | 6/25/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006267AA-33258 | 6/25/2018 | $12.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006270AA-33259 | 6/25/2018 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006271AA-33260 | 6/25/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006272AA-33261 | 6/25/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006273AA-33262 | 6/25/2018 | $32.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006275AA-33263 | 6/25/2018 | $24.23 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006373AA-33264 | 5/25/2018 | $7.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00006375AA-33265 | 5/25/2018 | $11.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00005921AA-33252 | 5/25/2018 | $8.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002835AA-33537 | 6/28/2018 | $24.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000094AA-33525 | 6/28/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000095AA-33526 | 6/28/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000096AA-33527 | 6/28/2018 | $53.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000504AA-33528 | 6/28/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000506AA-33529 | 6/28/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000507AA-33530 | 6/28/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000508AA-33531 | 6/28/2018 | $5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000953AA-33532 | 6/28/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000954AA-33533 | 6/28/2018 | $123.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002831AA-33534 | 6/28/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005205AA-33498 | 6/27/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002834AA-33536 | 6/28/2018 | $39.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000086AA-33522 | 6/28/2018 | $65.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002836AA-33538 | 6/28/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002837AA-33539 | 6/28/2018 | $6.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002838AA-33540 | 6/28/2018 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002839AA-33541 | 6/28/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002840AA-33542 | 6/28/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002841AA-33543 | 6/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002842AA-33544 | 6/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002843AA-33545 | 6/28/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002844AA-33546 | 6/28/2018 | $52.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002845AA-33547 | 6/28/2018 | $11.32 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002833AA-33535 | 6/28/2018 | $0.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00006257AA-33511 | 6/27/2018 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00005969AA-33394 | 6/26/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005252AA-33500 | 5/28/2018 | $5.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005270AA-33501 | 5/28/2018 | $5.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005496AA-33502 | 6/27/2018 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005497AA-33503 | 6/27/2018 | $11.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005498AA-33504 | 6/27/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005563AA-33505 | 5/28/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005798AA-33506 | 6/27/2018 | $18.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005799AA-33507 | 6/27/2018 | $50.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005965AA-33508 | 6/27/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000090AA-33524 | 6/28/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00006255AA-33510 | 6/27/2018 | $6.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000088AA-33523 | 6/28/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00006260AA-33512 | 6/27/2018 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00006842AA-33513 | 6/27/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00007304AA-33514 | 6/27/2018 | $16.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00007305AA-33515 | 6/27/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00007307AA-33516 | 6/27/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00007824AA-33517 | 6/27/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00007825AA-33518 | 6/27/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00009696AA-33519 | 6/27/2018 | $6.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000084AA-33520 | 6/28/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00000085AA-33521 | 6/28/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002848AA-33550 | 6/28/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00006254AA-33509 | 6/27/2018 | $24.55 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008528AA-33588 | 6/28/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002846AA-33548 | 6/28/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00007170AA-33577 | 6/28/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00007502AA-33578 | 6/28/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00007734AA-33579 | 6/28/2018 | $20.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00007740AA-33580 | 6/28/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008223AA-33581 | 6/28/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008224AA-33582 | 6/28/2018 | $35.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008225AA-33583 | 6/28/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008226AA-33584 | 6/28/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008227AA-33585 | 6/28/2018 | $13.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00007168AA-33575 | 6/28/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008229AA-33587 | 6/28/2018 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00006944AA-33574 | 6/28/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008739AA-33589 | 6/28/2018 | $28.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008740AA-33590 | 6/28/2018 | $52.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009264AA-33591 | 6/28/2018 | $27.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009266AA-33592 | 6/28/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009267AA-33593 | 6/28/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009269AA-33594 | 6/28/2018 | $89.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009272AA-33595 | 6/28/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009273AA-33596 | 6/28/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009665AA-33597 | 6/28/2018 | $6.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009666AA-33598 | 6/28/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009667AA-33599 | 6/28/2018 | $91.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00008228AA-33586 | 6/28/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00004942AA-33562 | 6/28/2018 | $14.29 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005204AA-33497 | 6/27/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002849AA-33551 | 6/28/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002851AA-33552 | 6/28/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002852AA-33553 | 6/28/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002853AA-33554 | 6/28/2018 | $38.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002854AA-33555 | 6/28/2018 | $28.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002856AA-33556 | 6/28/2018 | $19.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002857AA-33557 | 6/28/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002889AA-33558 | 6/28/2018 | $39.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00004454AA-33559 | 6/28/2018 | $4.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00007169AA-33576 | 6/28/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00004941AA-33561 | 6/28/2018 | $66.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00002847AA-33549 | 6/28/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00004943AA-33563 | 6/28/2018 | $6.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00004944AA-33564 | 6/28/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00004945AA-33565 | 6/28/2018 | $19.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00004946AA-33566 | 6/28/2018 | $16.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00005467AA-33567 | 6/28/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00005468AA-33568 | 6/28/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00005469AA-33569 | 6/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00006189AA-33570 | 6/28/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00006190AA-33571 | 6/28/2018 | $23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00006191AA-33572 | 6/28/2018 | $71.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00006943AA-33573 | 6/28/2018 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00004940AA-33560 | 6/28/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007851AA-33434 | 6/26/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007089AA-33422 | 6/26/2018 | $12.41 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007090AA-33423 | 6/26/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007091AA-33424 | 6/26/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007092AA-33425 | 6/26/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007842AA-33426 | 6/26/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007843AA-33427 | 6/26/2018 | $14.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007844AA-33428 | 6/26/2018 | $35.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007845AA-33429 | 6/26/2018 | $22.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007846AA-33430 | 6/26/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007847AA-33431 | 6/26/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00005206AA-33499 | 6/27/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007850AA-33433 | 6/26/2018 | $7.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007085AA-33419 | 6/26/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007852AA-33435 | 6/26/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007853AA-33436 | 6/26/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00008272AA-33437 | 6/26/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00008273AA-33438 | 6/26/2018 | $23.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00008540AA-33439 | 6/26/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00008614AA-33440 | 6/26/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00008878AA-33441 | 6/26/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00008880AA-33442 | 6/26/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00008904AA-33443 | 6/26/2018 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00008987AA-33444 | 6/26/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007849AA-33432 | 6/26/2018 | $9.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006261AA-33408 | 6/26/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00009406AA-33188 | 6/22/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006173AA-33397 | 6/26/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006174AA-33398 | 6/26/2018 | $10.14 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006175AA-33399 | 6/26/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006178AA-33400 | 6/26/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006180AA-33401 | 6/26/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006181AA-33402 | 6/26/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006182AA-33403 | 6/26/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006183AA-33404 | 6/26/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006256AA-33405 | 6/26/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007087AA-33421 | 6/26/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006258AA-33407 | 6/26/2018 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00007086AA-33420 | 6/26/2018 | $15.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006262AA-33409 | 6/26/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006263AA-33410 | 6/26/2018 | $38.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006266AA-33411 | 6/26/2018 | $28.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006268AA-33412 | 6/26/2018 | $21.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006269AA-33413 | 6/26/2018 | $21.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006274AA-33414 | 6/26/2018 | $12.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006276AA-33415 | 6/26/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006395AA-33416 | 6/26/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006396AA-33417 | 6/26/2018 | $55.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006845AA-33418 | 6/26/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00009325AA-33447 | 6/26/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006257AA-33406 | 6/26/2018 | $10.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004465AA-33485 | 6/27/2018 | $19.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00009323AA-33445 | 6/26/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004451AA-33474 | 6/27/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004452AA-33475 | 6/27/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004453AA-33476 | 6/27/2018 | $7.96 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit A                              P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004457AA-33477 | 6/27/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004458AA-33478 | 6/27/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004459AA-33479 | 6/27/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004460AA-33480 | 6/27/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004461AA-33481 | 6/27/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004462AA-33482 | 6/27/2018 | $34.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004449AA-33472 | 6/27/2018 | $12.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004464AA-33484 | 6/27/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004448AA-33471 | 6/27/2018 | $40.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004466AA-33486 | 6/27/2018 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004467AA-33487 | 6/27/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004468AA-33488 | 6/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004469AA-33489 | 6/27/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004471AA-33490 | 6/27/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004473AA-33491 | 6/27/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004474AA-33492 | 6/27/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004475AA-33493 | 6/27/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004476AA-33494 | 6/27/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004477AA-33495 | 6/27/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004946AA-33496 | 6/27/2018 | $25.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004463AA-33483 | 6/27/2018 | $13.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00001554AA-33459 | 6/27/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00006171AA-33395 | 6/26/2018 | $16.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00009790AA-33448 | 6/26/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00009998AA-33449 | 6/26/2018 | $9.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00000299AA-33450 | 6/27/2018 | $21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00000906AA-33451 | 6/27/2018 | $6.19 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00000907AA-33452 | 6/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00000908AA-33453 | 6/27/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00000909AA-33454 | 6/27/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00000910AA-33455 | 6/27/2018 | $21.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00000911AA-33456 | 6/27/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004450AA-33473 | 6/27/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00001553AA-33458 | 6/27/2018 | $13.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98423 | $2,480.72 | 7/31/2018 | 00009324AA-33446 | 6/26/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00001556AA-33460 | 6/27/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00001557AA-33461 | 6/27/2018 | $43.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00001559AA-33462 | 6/27/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00002435AA-33463 | 6/27/2018 | $12.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00002436AA-33464 | 6/27/2018 | $11.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00002438AA-33465 | 6/27/2018 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00002439AA-33466 | 6/27/2018 | $5.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00002442AA-33467 | 6/27/2018 | $44.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00002444AA-33468 | 6/27/2018 | $11.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004445AA-33469 | 6/27/2018 | $6.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00004446AA-33470 | 6/27/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99118 | $1,213.09 | 8/1/2018 | 00001552AA-33457 | 6/27/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009493AA-32920 | 6/19/2018 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008168AA-32908 | 6/19/2018 | $8.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008594AA-32909 | 6/19/2018 | $70.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008606AA-32910 | 6/19/2018 | $6.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009023AA-32911 | 6/19/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009024AA-32912 | 6/19/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009025AA-32913 | 6/19/2018 | $10.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 111

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009026AA-32914 | 6/19/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009027AA-32915 | 6/19/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009028AA-32916 | 6/19/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009416AA-32917 | 6/19/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006403AA-32881 | 6/19/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009492AA-32919 | 6/19/2018 | $23.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008055AA-32905 | 6/19/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009494AA-32921 | 6/19/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00000241AA-32922 | 6/20/2018 | $14.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00000242AA-32923 | 6/20/2018 | $5.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00000243AA-32924 | 6/20/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00000244AA-32925 | 6/20/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00000685AA-32926 | 6/20/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00000686AA-32927 | 6/20/2018 | $28.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00000687AA-32928 | 6/20/2018 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00000688AA-32929 | 6/20/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00000689AA-32930 | 6/20/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00009491AA-32918 | 6/19/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007067AA-32894 | 6/19/2018 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00006477AA-32983 | 6/20/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006408AA-32883 | 6/19/2018 | $53.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006409AA-32884 | 6/19/2018 | $110.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006412AA-32885 | 6/19/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006478AA-32886 | 6/19/2018 | $34.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006903AA-32887 | 6/19/2018 | $9.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007061AA-32888 | 6/19/2018 | $43.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007062AA-32889 | 6/19/2018 | $15.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007063AA-32890 | 6/19/2018 | $89.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007064AA-32891 | 6/19/2018 | $31.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008166AA-32907 | 6/19/2018 | $16.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007066AA-32893 | 6/19/2018 | $29.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008056AA-32906 | 6/19/2018 | $12.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007069AA-32895 | 6/19/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007070AA-32896 | 6/19/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007071AA-32897 | 6/19/2018 | $12.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007143AA-32898 | 6/19/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007443AA-32899 | 6/19/2018 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008048AA-32900 | 6/19/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008051AA-32901 | 6/19/2018 | $19.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008052AA-32902 | 6/19/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008053AA-32903 | 6/19/2018 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00008054AA-32904 | 6/19/2018 | $5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00001121AA-32933 | 6/20/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00007065AA-32892 | 6/19/2018 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003732AA-32971 | 6/20/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00001119AA-32931 | 6/20/2018 | $6.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003573AA-32960 | 6/20/2018 | $30.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003574AA-32961 | 6/20/2018 | $9.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003576AA-32962 | 6/20/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003577AA-32963 | 6/20/2018 | $75.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003578AA-32964 | 6/20/2018 | $64.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003579AA-32965 | 6/20/2018 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003580AA-32966 | 6/20/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003582AA-32967 | 6/20/2018 | $12.06 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003583AA-32968 | 6/20/2018 | $31.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003571AA-32958 | 6/20/2018 | $37.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003585AA-32970 | 6/20/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003569AA-32957 | 6/20/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004227AA-32972 | 6/20/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004228AA-32973 | 6/20/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004229AA-32974 | 6/20/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004230AA-32975 | 6/20/2018 | $6.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004231AA-32976 | 6/20/2018 | $8.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004232AA-32977 | 6/20/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004233AA-32978 | 6/20/2018 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004234AA-32979 | 6/20/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004235AA-32980 | 6/20/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004337AA-32981 | 6/20/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97632 | $2,388.45 | 7/30/2018 | 00000001AA-33190 | 6/25/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003584AA-32969 | 6/20/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003557AA-32945 | 6/20/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006035AA-32880 | 6/19/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00001356AA-32934 | 6/20/2018 | $61.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00001545AA-32935 | 6/20/2018 | $28.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00001894AA-32936 | 6/20/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00001905AA-32937 | 6/20/2018 | $47.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00001908AA-32938 | 6/20/2018 | $45.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00002307AA-32939 | 6/20/2018 | $108.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00002309AA-32940 | 6/20/2018 | $101.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00002778AA-32941 | 6/20/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003554AA-32942 | 6/20/2018 | $26.53 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003572AA-32959 | 6/20/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003556AA-32944 | 6/20/2018 | $24.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00001120AA-32932 | 6/20/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003558AA-32946 | 6/20/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003559AA-32947 | 6/20/2018 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003560AA-32948 | 6/20/2018 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003561AA-32949 | 6/20/2018 | $45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003562AA-32950 | 6/20/2018 | $7.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003563AA-32951 | 6/20/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003564AA-32952 | 6/20/2018 | $35.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003565AA-32953 | 6/20/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003566AA-32954 | 6/20/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003567AA-32955 | 6/20/2018 | $4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003568AA-32956 | 6/20/2018 | $12.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00003555AA-32943 | 6/20/2018 | $12.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001900AA-32817 | 6/19/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00000913AA-32805 | 6/19/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00000914AA-32806 | 6/19/2018 | $35.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00000916AA-32807 | 6/19/2018 | $51.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001253AA-32808 | 6/19/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001355AA-32809 | 6/19/2018 | $15.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001357AA-32810 | 6/19/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001630AA-32811 | 6/19/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001895AA-32812 | 6/19/2018 | $64.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001896AA-32813 | 6/19/2018 | $17.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001897AA-32814 | 6/19/2018 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006405AA-32882 | 6/19/2018 | $12.60 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001899AA-32816 | 6/19/2018 | $8.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00009843AA-32802 | 6/18/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001901AA-32818 | 6/19/2018 | $58.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001902AA-32819 | 6/19/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001903AA-32820 | 6/19/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001904AA-32821 | 6/19/2018 | $5.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001906AA-32822 | 6/19/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001907AA-32823 | 6/19/2018 | $105.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001909AA-32824 | 6/19/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001910AA-32825 | 6/19/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001911AA-32826 | 6/19/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001912AA-32827 | 6/19/2018 | $18.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001898AA-32815 | 6/19/2018 | $11.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008590AA-32791 | 6/17/2018 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99933 | $1,782.66 | 8/2/2018 | 00009668AA-33600 | 6/28/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008579AA-32780 | 6/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008580AA-32781 | 6/17/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008581AA-32782 | 6/17/2018 | $64.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008582AA-32783 | 6/17/2018 | $6.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008583AA-32784 | 6/17/2018 | $8.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008584AA-32785 | 6/17/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008585AA-32786 | 6/17/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008586AA-32787 | 6/17/2018 | $29.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008587AA-32788 | 6/17/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00000182AA-32804 | 6/19/2018 | $53.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008589AA-32790 | 6/17/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00009844AA-32803 | 6/18/2018 | $5.98 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                        Exhibit A                        P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008591AA-32792 | 6/17/2018 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008593AA-32793 | 6/17/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008605AA-32794 | 6/18/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008607AA-32795 | 6/18/2018 | $80.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008608AA-32796 | 6/18/2018 | $12.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008998AA-32797 | 6/18/2018 | $20.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00009000AA-32798 | 6/18/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00009415AA-32799 | 6/18/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00009841AA-32800 | 6/18/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00009842AA-32801 | 6/18/2018 | $19.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00002308AA-32830 | 6/19/2018 | $18.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008588AA-32789 | 6/17/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005105AA-32868 | 6/19/2018 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001914AA-32828 | 6/19/2018 | $5.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004368AA-32857 | 6/19/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004369AA-32858 | 6/19/2018 | $65.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004370AA-32859 | 6/19/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004371AA-32860 | 6/19/2018 | $6.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004372AA-32861 | 6/19/2018 | $31.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004449AA-32862 | 6/19/2018 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004748AA-32863 | 6/19/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005100AA-32864 | 6/19/2018 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005101AA-32865 | 6/19/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004366AA-32855 | 6/19/2018 | $35.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005103AA-32867 | 6/19/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004364AA-32854 | 6/19/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005106AA-32869 | 6/19/2018 | $25.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005297AA-32870 | 6/19/2018 | $64.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005340AA-32871 | 6/19/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005341AA-32872 | 6/19/2018 | $15.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005342AA-32873 | 6/19/2018 | $6.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005634AA-32874 | 6/19/2018 | $55.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006027AA-32875 | 6/19/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006029AA-32876 | 6/19/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006032AA-32877 | 6/19/2018 | $6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006033AA-32878 | 6/19/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00006034AA-32879 | 6/19/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00005102AA-32866 | 6/19/2018 | $6.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004351AA-32842 | 6/19/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00006479AA-32984 | 6/20/2018 | $32.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00002779AA-32831 | 6/19/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00002780AA-32832 | 6/19/2018 | $37.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00003251AA-32833 | 6/19/2018 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004083AA-32834 | 6/19/2018 | $17.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004338AA-32835 | 6/19/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004339AA-32836 | 6/19/2018 | $12.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004341AA-32837 | 6/19/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004345AA-32838 | 6/19/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004348AA-32839 | 6/19/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004367AA-32856 | 6/19/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004350AA-32841 | 6/19/2018 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00001916AA-32829 | 6/19/2018 | $38.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004352AA-32843 | 6/19/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004353AA-32844 | 6/19/2018 | $12.03 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004354AA-32845 | 6/19/2018 | $6.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004355AA-32846 | 6/19/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004356AA-32847 | 6/19/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004357AA-32848 | 6/19/2018 | $9.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004359AA-32849 | 6/19/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004360AA-32850 | 6/19/2018 | $4.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004361AA-32851 | 6/19/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004362AA-32852 | 6/19/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004363AA-32853 | 6/19/2018 | $6.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94340 | $2,532.65 | 7/24/2018 | 00004349AA-32840 | 6/19/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000953AA-33126 | 6/22/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000938AA-33114 | 6/22/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000939AA-33115 | 6/22/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000940AA-33116 | 6/22/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000941AA-33117 | 6/22/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000942AA-33118 | 6/22/2018 | $12.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000943AA-33119 | 6/22/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000946AA-33120 | 6/22/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000948AA-33121 | 6/22/2018 | $52.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000949AA-33122 | 6/22/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000950AA-33123 | 6/22/2018 | $103.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007875AA-33087 | 6/21/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000952AA-33125 | 6/22/2018 | $21.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009846AA-33111 | 6/21/2018 | $7.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000954AA-33127 | 6/22/2018 | $17.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000955AA-33128 | 6/22/2018 | $12.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000956AA-33129 | 6/22/2018 | $16.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000957AA-33130 | 6/22/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000959AA-33131 | 6/22/2018 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000960AA-33132 | 6/22/2018 | $4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000961AA-33133 | 6/22/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000962AA-33134 | 6/22/2018 | $37.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000963AA-33135 | 6/22/2018 | $43.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000964AA-33136 | 6/22/2018 | $56.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000951AA-33124 | 6/22/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009097AA-33100 | 6/21/2018 | $21.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00004445AA-32982 | 6/20/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008350AA-33089 | 6/21/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008351AA-33090 | 6/21/2018 | $12.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008733AA-33091 | 6/21/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008734AA-33092 | 6/21/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008735AA-33093 | 6/21/2018 | $27.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008739AA-33094 | 6/21/2018 | $19.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008740AA-33095 | 6/21/2018 | $86.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008741AA-33096 | 6/21/2018 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008743AA-33097 | 6/21/2018 | $11.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00000813AA-33113 | 5/23/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009096AA-33099 | 6/21/2018 | $12.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009847AA-33112 | 6/21/2018 | $36.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009475AA-33101 | 6/21/2018 | $21.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009476AA-33102 | 6/21/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009477AA-33103 | 6/21/2018 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009479AA-33104 | 6/21/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009480AA-33105 | 6/21/2018 | $12.09 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009841AA-33106 | 6/21/2018 | $5.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009842AA-33107 | 6/21/2018 | $97.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009843AA-33108 | 6/21/2018 | $7.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009844AA-33109 | 6/21/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009845AA-33110 | 6/21/2018 | $31.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00001805AA-33139 | 6/22/2018 | $16.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00009095AA-33098 | 6/21/2018 | $31.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008530AA-33177 | 6/22/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00001785AA-33137 | 6/22/2018 | $99.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00007355AA-33166 | 6/22/2018 | $0.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00007356AA-33167 | 6/22/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00007357AA-33168 | 6/22/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00007753AA-33169 | 6/22/2018 | $86.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008112AA-33170 | 6/22/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008113AA-33171 | 6/22/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008114AA-33172 | 6/22/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008146AA-33173 | 5/23/2018 | $22.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008527AA-33174 | 6/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00007350AA-33164 | 6/22/2018 | $39.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008529AA-33176 | 6/22/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00007349AA-33163 | 6/22/2018 | $9.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008531AA-33178 | 6/22/2018 | $10.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008532AA-33179 | 6/22/2018 | $27.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008926AA-33180 | 6/22/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008927AA-33181 | 6/22/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008929AA-33182 | 6/22/2018 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008930AA-33183 | 6/22/2018 | $15.82 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020      Exhibit A      P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00009402AA-33184 | 6/22/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00009403AA-33185 | 6/22/2018 | $16.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00009404AA-33186 | 6/22/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00009405AA-33187 | 6/22/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93598 | $2,427.70 | 7/23/2018 | 00008576AA-32778 | 6/17/2018 | $4.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00008528AA-33175 | 6/22/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002773AA-33151 | 6/22/2018 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007475AA-33086 | 6/21/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00001807AA-33140 | 6/22/2018 | $18.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00001808AA-33141 | 6/22/2018 | $55.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002114AA-33142 | 6/22/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002115AA-33143 | 6/22/2018 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002116AA-33144 | 6/22/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002430AA-33145 | 6/22/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002432AA-33146 | 6/22/2018 | $72.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002433AA-33147 | 6/22/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002434AA-33148 | 6/22/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00007353AA-33165 | 6/22/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002436AA-33150 | 6/22/2018 | $14.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00001801AA-33138 | 6/22/2018 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002774AA-33152 | 6/22/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002775AA-33153 | 6/22/2018 | $31.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00003723AA-33154 | 5/23/2018 | $7.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00004274AA-33155 | 6/22/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00005334AA-33156 | 6/22/2018 | $7.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00005335AA-33157 | 6/22/2018 | $57.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00005337AA-33158 | 6/22/2018 | $24.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00005743AA-33159 | 6/22/2018 | $15.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00005744AA-33160 | 6/22/2018 | $110.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00005745AA-33161 | 6/22/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00005746AA-33162 | 6/22/2018 | $9.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00002435AA-33149 | 6/22/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001783AA-33023 | 6/21/2018 | $25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008868AA-33011 | 6/20/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008869AA-33012 | 6/20/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008871AA-33013 | 6/20/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00009394AA-33014 | 6/20/2018 | $22.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00009395AA-33015 | 6/20/2018 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00009417AA-33016 | 6/20/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00009812AA-33017 | 6/20/2018 | $101.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00009813AA-33018 | 6/20/2018 | $12.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001777AA-33019 | 6/21/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001780AA-33020 | 6/21/2018 | $8.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00008349AA-33088 | 6/21/2018 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001782AA-33022 | 6/21/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008865AA-33008 | 6/20/2018 | $14.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001784AA-33024 | 6/21/2018 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001786AA-33025 | 6/21/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001787AA-33026 | 6/21/2018 | $89.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001788AA-33027 | 6/21/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001789AA-33028 | 6/21/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001790AA-33029 | 6/21/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001791AA-33030 | 6/21/2018 | $6.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001792AA-33031 | 6/21/2018 | $7.26 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001793AA-33032 | 6/21/2018 | $39.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001794AA-33033 | 6/21/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001781AA-33021 | 6/21/2018 | $26.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008214AA-32997 | 6/20/2018 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00007074AA-32985 | 6/20/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00007075AA-32986 | 6/20/2018 | $10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00007516AA-32987 | 6/20/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00007517AA-32988 | 6/20/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00007518AA-32989 | 6/20/2018 | $71.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00007521AA-32990 | 6/20/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00007523AA-32991 | 6/20/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00007525AA-32992 | 6/20/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008209AA-32993 | 6/20/2018 | $5.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008211AA-32994 | 6/20/2018 | $34.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008867AA-33010 | 6/20/2018 | $31.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008213AA-32996 | 6/20/2018 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008866AA-33009 | 6/20/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008216AA-32998 | 6/20/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008217AA-32999 | 6/20/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008218AA-33000 | 6/20/2018 | $7.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008219AA-33001 | 6/20/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008220AA-33002 | 6/20/2018 | $13.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008592AA-33003 | 6/20/2018 | $108.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008858AA-33004 | 6/20/2018 | $12.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008861AA-33005 | 6/20/2018 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008863AA-33006 | 6/20/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008864AA-33007 | 6/20/2018 | $5.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001802AA-33036 | 6/21/2018 | $24.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95161 | $2,411.61 | 7/25/2018 | 00008212AA-32995 | 6/20/2018 | $23.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007030AA-33074 | 6/21/2018 | $20.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001795AA-33034 | 6/21/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00004275AA-33063 | 6/21/2018 | $8.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00004276AA-33064 | 6/21/2018 | $6.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00004312AA-33065 | 5/22/2018 | $7.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00004316AA-33066 | 5/22/2018 | $7.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00004320AA-33067 | 5/22/2018 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00004934AA-33068 | 6/21/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00004935AA-33069 | 6/21/2018 | $48.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00004936AA-33070 | 6/21/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00005491AA-33071 | 5/22/2018 | $6.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00003937AA-33061 | 6/21/2018 | $6.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007029AA-33073 | 6/21/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00003934AA-33060 | 6/21/2018 | $30.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007041AA-33075 | 6/21/2018 | $17.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007042AA-33076 | 6/21/2018 | $20.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007045AA-33077 | 6/21/2018 | $45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007046AA-33078 | 6/21/2018 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007050AA-33079 | 6/21/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007054AA-33080 | 6/21/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007058AA-33081 | 6/21/2018 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007059AA-33082 | 6/21/2018 | $37.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007060AA-33083 | 6/21/2018 | $18.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007061AA-33084 | 6/21/2018 | $12.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00007467AA-33085 | 6/21/2018 | $5.40 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00005516AA-33072 | 6/21/2018 | $13.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001814AA-33048 | 6/21/2018 | $49.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96493 | $1,674.82 | 7/27/2018 | 00009407AA-33189 | 6/22/2018 | $33.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001803AA-33037 | 6/21/2018 | $4.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001804AA-33038 | 6/21/2018 | $14.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001805AA-33039 | 6/21/2018 | $5.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001806AA-33040 | 6/21/2018 | $7.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001807AA-33041 | 6/21/2018 | $10.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001808AA-33042 | 6/21/2018 | $6.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001809AA-33043 | 6/21/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001810AA-33044 | 6/21/2018 | $25.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001811AA-33045 | 6/21/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00004273AA-33062 | 6/21/2018 | $5.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001813AA-33047 | 6/21/2018 | $6.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001796AA-33035 | 6/21/2018 | $6.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001815AA-33049 | 6/21/2018 | $52.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001816AA-33050 | 6/21/2018 | $63.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001817AA-33051 | 6/21/2018 | $21.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001818AA-33052 | 6/21/2018 | $6.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001819AA-33053 | 6/21/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001820AA-33054 | 6/21/2018 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00003100AA-33055 | 6/21/2018 | $12.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00003101AA-33056 | 6/21/2018 | $11.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00003102AA-33057 | 6/21/2018 | $10.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00003103AA-33058 | 6/21/2018 | $166.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00003104AA-33059 | 6/21/2018 | $42.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95991 | $2,010.32 | 7/26/2018 | 00001812AA-33046 | 6/21/2018 | $25.10 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 126

**Totals:**      **38 transfer(s),**   $71,641.08