

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **Trademark Global, LLC fdba Trademark Games, LLC**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6720695000-1 | 6/28/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6709465000-1 | 6/27/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6712285000-1 | 6/27/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6712505000-1 | 6/27/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6713105000-1 | 6/27/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6715155000-1-576 | 6/27/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6709845000-1 | 6/28/2018 | $585.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6710915000-1 | 6/28/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6713005000-1 | 6/28/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6716555000-1 | 6/28/2018 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6716745000-1 | 6/28/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6898345000-1 | 7/13/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6717795000-1-577 | 6/28/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6706365000-1 | 6/27/2018 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6720695000-2 | 6/28/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6721485000-1 | 6/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6721485000-2 | 6/28/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6721655000-1 | 6/28/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6722425000-1 | 6/28/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6722555000-1-578 | 6/28/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6722555000-2 | 6/28/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6723585000-1 | 6/28/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6723585000-2 | 6/28/2018 | $10.14 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6723695000-1 | 6/28/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6725145000-1 | 6/28/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993363 | $843.86 | 8/15/2018 | 6716745000-2 | 6/28/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6702565000-2 | 6/27/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6696215000-1 | 6/26/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6696775000-1 | 6/26/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6698125000-1 | 6/26/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6698185000-1 | 6/26/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6698495000-1 | 6/26/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6699065000-1 | 6/26/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6699295000-1 | 6/26/2018 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6699665000-1 | 6/26/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6700205000-1 | 6/26/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6700265000-1 | 6/26/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6700915000-1 | 6/26/2018 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6709315000-1 | 6/27/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6702565000-1 | 6/27/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6706835000-1 | 6/27/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6702675000-1 | 6/27/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6702785000-1 | 6/27/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6703385000-1 | 6/27/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6703385000-2 | 6/27/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6703415000-1 | 6/27/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6703495000-1 | 6/27/2018 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6703925000-1 | 6/27/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6705305000-1 | 6/27/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6705305000-2 | 6/27/2018 | $10.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                            Exhibit B                                            P. 2

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6705305000-3 | 6/27/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6728105000-1 | 6/29/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992574 | $257.19 | 8/14/2018 | 6701445000-1 | 6/27/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6755395000-1 | 7/1/2018 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6710965000-1 | 6/29/2018 | $59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6745385000-1 | 7/1/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6747505000-1 | 7/1/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6748365000-1 | 7/1/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6748995000-1 | 7/2/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6749535000-1 | 7/1/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6749735000-1 | 7/1/2018 | $8.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6750385000-1 | 7/1/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6750895000-1 | 7/1/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6752565000-1 | 7/2/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6753495000-1 | 7/1/2018 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6744615000-1 | 7/1/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6754945000-1 | 7/1/2018 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6743665000-1 | 7/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6755845000-1 | 7/2/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6756315000-1 | 7/1/2018 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6756535000-1 | 7/2/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6757425000-1 | 7/1/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6757655000-1 | 7/1/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6757655000-2 | 7/1/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6758465000-1 | 7/2/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6758465000-2 | 7/2/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6758465000-3 | 7/2/2018 | $21.04 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 3

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6759265000-1 | 7/2/2018 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6759355000-1 | 7/2/2018 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6754925000-1 | 7/1/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6731755000-1 | 7/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6694925000-1 | 6/26/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6732605000-1 | 6/29/2018 | $53.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6732875000-1 | 6/29/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6733585000-1 | 6/29/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6735015000-1 | 6/29/2018 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6736275000-1 | 6/29/2018 | $100.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6737135000-1 | 6/29/2018 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6737415000-1 | 6/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6737505000-1 | 6/29/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6738075000-1 | 6/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6738075000-2 | 6/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6745255000-1 | 7/1/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6729915000-1 | 7/2/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994207 | $382.51 | 8/16/2018 | 6724835000-1 | 6/29/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6737375000-1 | 7/2/2018 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6737865000-1 | 7/1/2018 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6737965000-1 | 7/1/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6738285000-1 | 7/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6738305000-1 | 7/1/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6738525000-1 | 7/1/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6738715000-1 | 7/2/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6739815000-1 | 7/2/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6740455000-1 | 7/1/2018 | $48.39 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6740575000-1 | 7/1/2018 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6741745000-1 | 7/1/2018 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6729895000-1 | 7/1/2018 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6648275000-1 | 6/22/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6657145000-1 | 6/22/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6635965000-1 | 6/21/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6638085000-1 | 6/21/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6638555000-1 | 6/21/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6638565000-1 | 6/21/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6640795000-1 | 6/21/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6642325000-1 | 6/21/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6646045000-1 | 6/21/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6648005000-1 | 6/21/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6649505000-1 | 6/21/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6638815000-1 | 6/22/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6627695000-1 | 6/21/2018 | $69.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6643675000-1 | 6/22/2018 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6639255000-1 | 6/20/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6648345000-1 | 6/22/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6653315000-1 | 6/22/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6653315000-2 | 6/22/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6653315000-3 | 6/22/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6653775000-1-574 | 6/22/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6653975000-1 | 6/22/2018 | $64.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6654685000-1 | 6/22/2018 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6654935000-1-575 | 6/22/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6656715000-1 | 6/22/2018 | $12.09 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6656715000-2 | 6/22/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6695545000-1 | 6/26/2018 | $22.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6643485000-1 | 6/22/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6631475000-3 | 6/20/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6620835000-1 | 6/20/2018 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6622505000-1 | 6/20/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6625505000-1 | 6/20/2018 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6625505000-2 | 6/20/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6625555000-1 | 6/20/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6626995000-1 | 6/20/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6627245000-1 | 6/20/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6628005000-1 | 6/20/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6629835000-1 | 6/20/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6629835000-2 | 6/20/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6631025000-1 | 6/20/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989776 | $214.04 | 8/8/2018 | 6633125000-1 | 6/21/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6631475000-2 | 6/20/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6657145000-2 | 6/22/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6632605000-1 | 6/20/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/9/2018 | 6633645000-1 | 6/20/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6635205000-1 | 6/20/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6636025000-1 | 6/20/2018 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6636025000-2 | 6/20/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6636025000-3 | 6/20/2018 | $26.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6636225000-1 | 6/20/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6637355000-1 | 6/20/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6637355000-2 | 6/20/2018 | $6.90 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit B                                   P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6637475000-1 | 6/20/2018 | $192.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6639125000-1 | 6/20/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6631475000-1 | 6/20/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6688615000-1 | 6/25/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6656745000-1 | 6/22/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6680975000-1 | 6/25/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6681135000-1 | 6/25/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6681655000-1 | 6/25/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6681985000-1 | 6/25/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6682305000-1 | 6/25/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6684785000-1 | 6/25/2018 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6685155000-1 | 6/25/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6686535000-1 | 6/25/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6686715000-1 | 6/25/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6687055000-1 | 6/25/2018 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6679795000-1 | 6/25/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6688055000-1 | 6/25/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6679295000-1 | 6/24/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6689045000-1 | 6/25/2018 | $44.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6689385000-1 | 6/25/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6690455000-1 | 6/25/2018 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6692215000-1 | 6/25/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6688905000-1 | 6/26/2018 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6692525000-1 | 6/26/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6692525000-2 | 6/26/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6692795000-1 | 6/26/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6694855000-1 | 6/26/2018 | $65.57 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6694905000-1 | 6/26/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6762105000-1 | 7/2/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6687625000-1 | 6/25/2018 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6672605000-1 | 6/25/2018 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6659025000-1 | 6/22/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990525 | $369.30 | 8/9/2018 | 6660625000-1 | 6/22/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6658865000-1 | 6/25/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6662395000-1 | 6/25/2018 | $43.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6662975000-1 | 6/24/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6664465000-1 | 6/24/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6664995000-1 | 6/24/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6665955000-1 | 6/24/2018 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6666195000-1 | 6/25/2018 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6666975000-1 | 6/24/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6668635000-1 | 6/25/2018 | $40.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6680205000-1 | 6/25/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6669795000-1 | 6/25/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991862 | $388.67 | 8/13/2018 | 6695365000-1 | 6/26/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6672725000-1 | 6/25/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6674465000-1 | 6/25/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6674585000-1 | 6/25/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6674695000-1 | 6/24/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6675555000-1 | 6/25/2018 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6675695000-1 | 6/24/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6676405000-1 | 6/24/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6677115000-1 | 6/24/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6678015000-1 | 6/24/2018 | $12.09 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit B                                  P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6678285000-1 | 6/25/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6678485000-1 | 6/25/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991181 | $902.67 | 8/10/2018 | 6669355000-1 | 6/25/2018 | $8.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6865735000-1 | 7/10/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6789225000-1 | 7/11/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6857615000-1 | 7/10/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6858545000-1 | 7/10/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6860195000-1 | 7/10/2018 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6861975000-1 | 7/10/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6861975000-2 | 7/10/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6862995000-1 | 7/10/2018 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6863755000-1 | 7/10/2018 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6863755000-2 | 7/10/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6863865000-1 | 7/10/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6865355000-1 | 7/10/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6856335000-1 | 7/9/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6865675000-1 | 7/10/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6853885000-1 | 7/9/2018 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6866705000-1 | 7/10/2018 | $18.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6866945000-1 | 7/10/2018 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6867685000-1 | 7/10/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6867735000-1 | 7/10/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6868275000-1 | 7/10/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6868655000-1 | 7/10/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6868905000-1 | 7/10/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6869375000-1 | 7/10/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6870105000-1 | 7/10/2018 | $37.26 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6787275000-1 | 7/11/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6838165000-1 | 7/8/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6865635000-1 | 7/10/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6847665000-2 | 7/9/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6759425000-1 | 7/2/2018 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6842165000-1 | 7/9/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6842455000-1 | 7/9/2018 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6842465000-1 | 7/9/2018 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6843325000-1 | 7/9/2018 | $50.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6843595000-1 | 7/9/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6843945000-1 | 7/9/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6843945000-2 | 7/9/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6845275000-1 | 7/9/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6845295000-1 | 7/9/2018 | $37.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6845475000-1 | 7/9/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999485 | $501.02 | 8/29/2018 | 6855845000-1 | 7/10/2018 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6847665000-1 | 7/9/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6860005000-1 | 7/11/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6848125000-1 | 7/9/2018 | $18.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6848235000-1 | 7/9/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6848295000-1-582 | 7/9/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6848685000-1 | 7/9/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6849745000-1 | 7/9/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6850085000-1 | 7/9/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6850285000-1 | 7/9/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6850735000-1 | 7/9/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6850735000-2 | 7/9/2018 | $19.80 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6852345000-1 | 7/9/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6853235000-1 | 7/9/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6846645000-1 | 7/9/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6893295000-1 | 7/12/2018 | $68.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6787295000-1 | 7/11/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6884915000-1 | 7/12/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6884965000-1 | 7/12/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6885585000-1 | 7/12/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6885745000-1 | 7/12/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6886525000-1 | 7/12/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6886655000-1 | 7/12/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6886945000-1 | 7/12/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6887435000-1 | 7/12/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6887575000-1 | 7/12/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6890175000-1 | 7/12/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6882855000-1 | 7/12/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6890575000-1 | 7/12/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6875955000-1 | 7/12/2018 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6787685000-1 | 7/13/2018 | $108.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6886915000-1 | 7/13/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6889945000-1 | 7/13/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6892025000-1 | 7/13/2018 | $9.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6893805000-1 | 7/13/2018 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6895245000-1 | 7/13/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6895475000-1 | 7/13/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6895505000-1 | 7/13/2018 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6896575000-1 | 7/13/2018 | $48.39 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit B                                    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6897915000-1 | 7/13/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6378855000-1 | 6/1/2018 | $102.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6890535000-1 | 7/12/2018 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6877315000-1 | 7/11/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6860005000-2 | 7/11/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6869925000-1 | 7/11/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6870345000-1 | 7/11/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6871545000-1 | 7/11/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6872165000-1 | 7/11/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6872405000-1 | 7/11/2018 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6872915000-1 | 7/11/2018 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6873745000-1 | 7/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6873795000-1 | 7/11/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6874825000-1 | 7/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6874825000-2 | 7/11/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6883475000-1 | 7/12/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6876695000-1 | 7/11/2018 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6836955000-1 | 7/8/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6878985000-1 | 7/11/2018 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6879215000-1 | 7/11/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6879725000-1 | 7/11/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6880225000-1 | 7/11/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6881355000-1 | 7/11/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6881415000-1 | 7/11/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6882075000-1 | 7/11/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6786835000-1 | 7/12/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6787495000-1 | 7/12/2018 | $44.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6787855000-1 | 7/12/2018 | $10.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000921 | $463.15 | 8/31/2018 | 6875795000-1 | 7/12/2018 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000129 | $482.30 | 8/30/2018 | 6876345000-1 | 7/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6795825000-1 | 7/5/2018 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6804965000-1 | 7/5/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6775925000-1 | 7/5/2018 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6783515000-1 | 7/5/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6785385000-1 | 7/5/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6785925000-1 | 7/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6790035000-1 | 7/5/2018 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6790365000-1 | 7/5/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6790415000-1 | 7/5/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6790435000-1 | 7/5/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6790935000-1 | 7/5/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6791495000-1 | 7/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6782015000-1-581 | 7/3/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6793595000-1 | 7/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6781075000-1 | 7/3/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6796715000-1 | 7/5/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6797205000-1 | 7/5/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6797625000-1 | 7/5/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6797925000-1 | 7/5/2018 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6798985000-1 | 7/5/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6801415000-1 | 7/5/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6802475000-1 | 7/5/2018 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6803185000-1 | 7/5/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6804105000-1 | 7/5/2018 | $22.48 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit B                                  P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6804145000-1 | 7/5/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6839705000-1 | 7/8/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6793095000-1 | 7/5/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6758495000-1 | 7/3/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6624145000-2 | 6/19/2018 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6763005000-1 | 7/2/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6763275000-1 | 7/2/2018 | $59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6763815000-1 | 7/2/2018 | $44.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6764045000-1 | 7/2/2018 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6764405000-1 | 7/2/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6764885000-1 | 7/2/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6765205000-1 | 7/2/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6772185000-1 | 7/2/2018 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6772185000-2 | 7/2/2018 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6772205000-1 | 7/2/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6768705000-1 | 7/5/2018 | $26.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6752865000-1-579 | 7/3/2018 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6806175000-1 | 7/5/2018 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6758495000-2 | 7/3/2018 | $21.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6767885000-1 | 7/3/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6768895000-1 | 7/3/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6768895000-2 | 7/3/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6771795000-1 | 7/3/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6772535000-1 | 7/3/2018 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6773615000-1 | 7/3/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6773965000-1 | 7/3/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6774175000-1 | 7/3/2018 | $34.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6777005000-1 | 7/3/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996171 | $343.03 | 8/20/2018 | 6778115000-1-580 | 7/3/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6772205000-2 | 7/2/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6828595000-1 | 7/8/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6804465000-1 | 7/5/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6820595000-1 | 7/8/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6822095000-1 | 7/9/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6822485000-1 | 7/8/2018 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6823785000-1 | 7/8/2018 | $20.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6824565000-1 | 7/8/2018 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6824925000-1 | 7/9/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6825075000-1 | 7/9/2018 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6825845000-1 | 7/8/2018 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6826165000-1 | 7/8/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6826535000-1 | 7/8/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6806595000-1 | 7/9/2018 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6827775000-1 | 7/8/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6818505000-1 | 7/6/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6830505000-1 | 7/8/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6830735000-1 | 7/8/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6830975000-1 | 7/9/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6831975000-1 | 7/8/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6832815000-1 | 7/8/2018 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6832925000-1 | 7/8/2018 | $53.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6833685000-1 | 7/9/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6833765000-1 | 7/8/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6835515000-1 | 7/9/2018 | $10.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6835515000-2 | 7/9/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6836805000-1 | 7/8/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6827645000-1 | 7/8/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6810865000-1 | 7/6/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6807115000-1 | 7/5/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6807165000-1 | 7/5/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6807355000-1 | 7/5/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997516 | $520.25 | 8/22/2018 | 6807365000-1 | 7/5/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6806915000-1 | 7/6/2018 | $17.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6807755000-1 | 7/6/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6807755000-2 | 7/6/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6807755000-3 | 7/6/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6807885000-1 | 7/6/2018 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6809445000-1 | 7/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6810455000-1 | 7/6/2018 | $82.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998801 | $1,245.11 | 8/28/2018 | 6819245000-1 | 7/9/2018 | $61.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6810805000-1 | 7/6/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995392 | $978.74 | 8/17/2018 | 6759945000-1 | 7/2/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6811275000-1 | 7/6/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6811275000-2 | 7/6/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6812165000-1 | 7/6/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6812595000-1 | 7/6/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6812845000-1 | 7/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6813935000-1 | 7/6/2018 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6813995000-1 | 7/6/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6814935000-1 | 7/6/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6815555000-1 | 7/6/2018 | $8.36 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6815975000-1 | 7/6/2018 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6817535000-1 | 7/6/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998168 | $302.92 | 8/23/2018 | 6810575000-1 | 7/6/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6480545000-2 | 6/7/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6482445000-1 | 6/8/2018 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6474865000-1 | 6/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6475015000-1 | 6/7/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6475035000-1 | 6/7/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6475145000-1 | 6/7/2018 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6475165000-1 | 6/7/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6475985000-1 | 6/7/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6476735000-1 | 6/7/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6477485000-1 | 6/7/2018 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6478735000-1 | 6/7/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6478995000-1 | 6/7/2018 | $22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6472455000-1 | 6/7/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6480545000-1 | 6/7/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6471635000-1 | 6/7/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6481115000-1 | 6/7/2018 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6484155000-1-573 | 6/7/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6485515000-1 | 6/7/2018 | $32.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6477815000-1 | 6/8/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6477935000-1 | 6/8/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6477995000-1 | 6/8/2018 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6478125000-1 | 6/8/2018 | $36.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6479545000-1 | 6/8/2018 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6479855000-1 | 6/8/2018 | $36.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6479895000-1 | 6/8/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6459555000-1 | 6/6/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6479165000-1 | 6/7/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6465585000-1 | 6/6/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6513955000-1 | 6/11/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6461065000-1 | 6/6/2018 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6461135000-1 | 6/6/2018 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6462175000-1 | 6/6/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6462175000-2 | 6/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6462175000-3 | 6/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6462175000-4 | 6/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6462175000-5 | 6/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6462175000-6 | 6/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6463985000-1 | 6/6/2018 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6464395000-1 | 6/6/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6472455000-2 | 6/7/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6465005000-1 | 6/6/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6484345000-1 | 6/8/2018 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6467835000-1 | 6/6/2018 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6467925000-1 | 6/6/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6468265000-1 | 6/6/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6468825000-1 | 6/6/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6470025000-1 | 6/6/2018 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6471325000-1 | 6/6/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6437805000-1 | 6/7/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6441305000-1 | 6/7/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6470465000-1 | 6/7/2018 | $17.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6470525000-1 | 6/7/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982915 | $334.33 | 7/23/2018 | 6471445000-1 | 6/7/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6464515000-1 | 6/6/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6509425000-1 | 6/10/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6479915000-1 | 6/8/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6502275000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6503605000-1 | 6/11/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6503945000-1 | 6/10/2018 | $49.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6505155000-1 | 6/11/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6505385000-1 | 6/10/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6506525000-1 | 6/10/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6507035000-1 | 6/10/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6507535000-1 | 6/11/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6509105000-1 | 6/10/2018 | $41.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6509345000-1 | 6/10/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6501525000-1 | 6/10/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6509345000-3 | 6/10/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6501465000-1 | 6/10/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6509865000-1 | 6/11/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6510005000-1 | 6/11/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6511235000-1 | 6/11/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6512035000-1 | 6/10/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6512185000-1 | 6/11/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6512395000-1 | 6/10/2018 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6512495000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6512495000-2 | 6/11/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6512875000-1 | 6/11/2018 | $10.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6512935000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989021 | $494.28 | 8/7/2018 | 6619425000-1 | 6/20/2018 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6509345000-2 | 6/10/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6486835000-1 | 6/11/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6484875000-1 | 6/8/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6486105000-1 | 6/8/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6486135000-1 | 6/8/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6486235000-1 | 6/8/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6486235000-2 | 6/8/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6488525000-1 | 6/8/2018 | $25.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6488835000-1 | 6/8/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6488885000-1 | 6/8/2018 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6492165000-1 | 6/8/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6496835000-1 | 6/8/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6496835000-2 | 6/8/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6501535000-1 | 6/11/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6477715000-1 | 6/11/2018 | $576.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6458755000-1 | 6/6/2018 | $20.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6491835000-1 | 6/11/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6491855000-1 | 6/11/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6494395000-1 | 6/11/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6494405000-1 | 6/11/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6494725000-1 | 6/10/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6494835000-1 | 6/10/2018 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6494895000-1 | 6/11/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6497725000-1 | 6/10/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6497835000-1 | 6/11/2018 | $9.03 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6497835000-2 | 6/11/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6500225000-1 | 6/11/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983571 | $426.87 | 7/24/2018 | 6496835000-3 | 6/8/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6420635000-1 | 6/3/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6425345000-1 | 6/4/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6407665000-1 | 6/3/2018 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6408335000-1 | 6/3/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6410635000-1 | 6/3/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6410635000-2 | 6/3/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6411675000-1 | 6/3/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6412205000-1 | 6/3/2018 | $8.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6412665000-1 | 6/3/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6413955000-1 | 6/3/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6414085000-1 | 6/3/2018 | $8.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6415965000-1 | 6/4/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6407045000-1 | 6/3/2018 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6418505000-1 | 6/3/2018 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6406535000-2 | 6/3/2018 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6420765000-1 | 6/3/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6420995000-1 | 6/4/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6420995000-2 | 6/4/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6421165000-1 | 6/3/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6421355000-1 | 6/3/2018 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6422305000-1 | 6/3/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6422725000-1 | 6/4/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6422975000-1 | 6/4/2018 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6423455000-1 | 6/3/2018 | $60.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6424455000-1 | 6/4/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6459675000-1 | 6/6/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6417755000-1 | 6/4/2018 | $8.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6401355000-1 | 6/1/2018 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6383905000-1 | 6/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6384715000-1 | 6/1/2018 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6384715000-2 | 6/1/2018 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6390615000-1 | 6/1/2018 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6390645000-1 | 6/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6392825000-1 | 6/1/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6393585000-1 | 6/1/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6393905000-1 | 6/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6394745000-1-571 | 6/1/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6395445000-1 | 6/1/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6397305000-1 | 6/1/2018 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6407605000-1 | 6/3/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6400165000-1 | 6/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6425445000-1 | 6/4/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6402615000-1 | 6/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6403455000-1 | 6/1/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6405475000-1 | 6/1/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6387625000-1 | 6/3/2018 | $59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6395795000-1 | 6/4/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6401745000-1 | 6/3/2018 | $67.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6402955000-1 | 6/3/2018 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6404365000-1 | 6/4/2018 | $39.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6406425000-1 | 6/3/2018 | $17.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6406465000-1 | 6/3/2018 | $126.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6406535000-1 | 6/3/2018 | $10.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980292 | $364.99 | 7/17/2018 | 6397805000-1 | 6/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6454075000-1 | 6/5/2018 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6425065000-1 | 6/3/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6444095000-1 | 6/5/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6444425000-1 | 6/5/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6444465000-1 | 6/5/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6445165000-1 | 6/5/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6445255000-1 | 6/5/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6446825000-1 | 6/5/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6447475000-1 | 6/5/2018 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6448705000-1 | 6/5/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6449315000-1 | 6/5/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6450695000-1 | 6/5/2018 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6431375000-1 | 6/5/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6452305000-1 | 6/5/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6415835000-1 | 6/5/2018 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6454415000-1 | 6/5/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6454785000-1 | 6/5/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6454805000-1 | 6/5/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6455885000-1 | 6/5/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6456075000-1 | 6/5/2018 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6457265000-1 | 6/5/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6444005000-1 | 6/6/2018 | $26.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6448475000-1 | 6/6/2018 | $251.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6456645000-1 | 6/6/2018 | $0.91 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit B                                P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6457935000-1 | 6/6/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982227 | $741.78 | 7/20/2018 | 6457975000-1 | 6/6/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6451795000-1 | 6/5/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6433405000-2 | 6/4/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6427245000-1 | 6/4/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6428065000-1 | 6/4/2018 | $29.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6428125000-1-572 | 6/4/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6428545000-1 | 6/4/2018 | $104.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6429125000-1 | 6/4/2018 | $7.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6429775000-1 | 6/4/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6431015000-1 | 6/4/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6431155000-1 | 6/4/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6431975000-1 | 6/4/2018 | $49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6432055000-1 | 6/4/2018 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6432145000-1 | 6/4/2018 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6442745000-1 | 6/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6433405000-1 | 6/4/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6515415000-1 | 6/11/2018 | $24.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6434115000-1 | 6/4/2018 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6434205000-1 | 6/4/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6435105000-1 | 6/4/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6436435000-1 | 6/4/2018 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6436535000-1 | 6/4/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6436875000-1 | 6/4/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6438115000-1 | 6/4/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6439045000-1 | 6/4/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6411265000-1 | 6/5/2018 | $20.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6415695000-1 | 6/5/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981628 | $511.47 | 7/19/2018 | 6415695000-2 | 6/5/2018 | $27.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980913 | $1,291.40 | 7/18/2018 | 6433385000-1 | 6/4/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6588685000-1 | 6/17/2018 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6590915000-1 | 6/18/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6580675000-1 | 6/15/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6580675000-2 | 6/15/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6581345000-1 | 6/15/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6581365000-1 | 6/15/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6584575000-1 | 6/15/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6584595000-1 | 6/15/2018 | $31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6580875000-1 | 6/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6580875000-2 | 6/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6587125000-1 | 6/17/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6587195000-1 | 6/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6580475000-1 | 6/15/2018 | $17.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6587835000-1 | 6/17/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6580025000-1 | 6/15/2018 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6588685000-2 | 6/17/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6589155000-1 | 6/17/2018 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6589265000-1 | 6/18/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6589275000-1 | 6/17/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6589415000-1 | 6/17/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6589695000-1 | 6/18/2018 | $67.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6589845000-1 | 6/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6589845000-2 | 6/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6589995000-1 | 6/18/2018 | $44.97 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6590045000-1 | 6/17/2018 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6570525000-1 | 6/14/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6587635000-1 | 6/18/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6574925000-1 | 6/15/2018 | $12.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6513065000-1 | 6/11/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6571675000-1 | 6/14/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6571675000-2 | 6/14/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6571675000-3 | 6/14/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6571695000-1 | 6/14/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6571755000-1 | 6/14/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6572185000-1 | 6/14/2018 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6572615000-1 | 6/14/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6572615000-2 | 6/14/2018 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6574055000-1 | 6/14/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6574125000-1 | 6/14/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6580525000-1 | 6/15/2018 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6574545000-1 | 6/14/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6591335000-1 | 6/17/2018 | $11.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6575005000-1 | 6/15/2018 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6578365000-1 | 6/15/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6579225000-1 | 6/15/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6579445000-1 | 6/15/2018 | $7.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6579475000-1 | 6/15/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6579475000-2 | 6/15/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6579475000-3 | 6/15/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6579475000-4 | 6/15/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6579475000-5 | 6/15/2018 | $27.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6579475000-6 | 6/15/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987040 | $332.37 | 7/31/2018 | 6579705000-1 | 6/15/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6574455000-1 | 6/14/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6610885000-1 | 6/19/2018 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6590365000-1 | 6/17/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6612165000-1 | 6/18/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6612885000-1 | 6/18/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6613385000-1 | 6/18/2018 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6614455000-1 | 6/18/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6603225000-1 | 6/19/2018 | $130.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6603975000-1 | 6/19/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6605675000-1 | 6/19/2018 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6605865000-1 | 6/19/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6607115000-1 | 6/19/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6607225000-1 | 6/19/2018 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6610425000-1 | 6/18/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6610775000-1 | 6/19/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6610095000-3 | 6/18/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6614995000-1 | 6/19/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6615785000-1 | 6/19/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6616495000-1 | 6/19/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6617855000-1 | 6/19/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6617855000-2 | 6/19/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6619115000-1 | 6/19/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6620235000-1 | 6/19/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6620235000-2 | 6/19/2018 | $33.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6622065000-1 | 6/19/2018 | $7.37 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6624145000-1 | 6/19/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6899285000-1 | 7/13/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6610485000-1 | 6/19/2018 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6604605000-1 | 6/18/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6591695000-1 | 6/18/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6591935000-1 | 6/17/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6594035000-1 | 6/18/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6594345000-1 | 6/18/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6595725000-1 | 6/18/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6597415000-1 | 6/17/2018 | $31.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6600225000-1 | 6/17/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6600375000-1 | 6/17/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6603105000-1 | 6/18/2018 | $23.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6603475000-1 | 6/18/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6604145000-1 | 6/17/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6611355000-1 | 6/18/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6604145000-3 | 6/17/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6570155000-1 | 6/14/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6605085000-1 | 6/18/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/2/2018 | 6606775000-1 | 6/18/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6606775000-2 | 6/18/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6607215000-1 | 6/18/2018 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6607375000-1 | 6/18/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6607435000-1 | 6/18/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6608055000-1 | 6/18/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6608295000-1 | 6/18/2018 | $59.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6608985000-1 | 6/18/2018 | $21.13 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit B                                          P. 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6610095000-1 | 6/18/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6610095000-2 | 6/18/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987666 | $784.46 | 8/1/2018 | 6604145000-2 | 6/17/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6525775000-1 | 6/12/2018 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6543335000-1 | 6/12/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6530215000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6530385000-1 | 6/11/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6531435000-1 | 6/11/2018 | $55.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6532195000-1 | 6/11/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6536475000-1 | 6/11/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6536605000-1 | 6/11/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6491555000-1 | 6/12/2018 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6491815000-1 | 6/12/2018 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6503535000-1 | 6/12/2018 | $71.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6503915000-1 | 6/12/2018 | $58.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6529365000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6513515000-1 | 6/12/2018 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6528925000-1 | 6/11/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6532395000-1 | 6/12/2018 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6539375000-1 | 6/12/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6539985000-1 | 6/12/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6540325000-1 | 6/12/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6540565000-1 | 6/12/2018 | $38.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6540615000-1 | 6/12/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6540875000-1 | 6/12/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6542805000-1 | 6/12/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6542875000-1 | 6/12/2018 | $21.65 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 29

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6542875000-2 | 6/12/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6571055000-1 | 6/14/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6505605000-1 | 6/12/2018 | $64.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6521275000-2 | 6/11/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6516285000-1 | 6/11/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6516565000-1 | 6/10/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6518635000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6518635000-2 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6518775000-1 | 6/10/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6519305000-1 | 6/11/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6520045000-1 | 6/10/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6520315000-1 | 6/11/2018 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6520455000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6520455000-2 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6520685000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6529785000-1 | 6/11/2018 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6521275000-1 | 6/11/2018 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6544155000-1 | 6/12/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6521325000-1 | 6/11/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6523455000-1 | 6/11/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6523875000-1 | 6/11/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6524065000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6524495000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6524495000-2 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6524495000-3 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6526345000-1 | 6/11/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6526475000-1 | 6/11/2018 | $10.14 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6528705000-1 | 6/11/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6528865000-1 | 6/11/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984261 | $1,757.01 | 7/25/2018 | 6520715000-1 | 6/11/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6549485000-1 | 6/14/2018 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6543085000-1 | 6/12/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6555935000-1 | 6/13/2018 | $37.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6555955000-1 | 6/13/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6557025000-1 | 6/13/2018 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6557385000-1 | 6/13/2018 | $8.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6557615000-1 | 6/13/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6557645000-1 | 6/13/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6560015000-1 | 6/13/2018 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6560165000-1 | 6/13/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6560165000-2 | 6/13/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6561235000-1 | 6/13/2018 | $34.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6555585000-1 | 6/13/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6564295000-1 | 6/13/2018 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6555235000-1 | 6/13/2018 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6549745000-1 | 6/14/2018 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6560155000-1 | 6/14/2018 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6560795000-1 | 6/14/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6561755000-1 | 6/14/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6561845000-1 | 6/14/2018 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6561965000-1 | 6/14/2018 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6564145000-1 | 6/14/2018 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6564685000-1 | 6/14/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6565405000-1 | 6/14/2018 | $21.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6565425000-1 | 6/14/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986322 | $498.39 | 7/30/2018 | 6565745000-1 | 6/14/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6564055000-1 | 6/13/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6548985000-2 | 6/13/2018 | $13.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6544555000-1 | 6/12/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6545175000-1 | 6/12/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6545435000-1 | 6/12/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6545655000-1 | 6/12/2018 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6545815000-1 | 6/12/2018 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6545815000-2 | 6/12/2018 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6547545000-1 | 6/12/2018 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6549045000-1 | 6/12/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6549255000-1 | 6/12/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6549255000-2 | 6/12/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984995 | $687.84 | 7/26/2018 | 6549285000-1 | 6/12/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6555745000-1 | 6/13/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6548985000-1 | 6/13/2018 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988403 | $484.75 | 8/2/2018 | 6628185000-1 | 6/19/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6548985000-3 | 6/13/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6549535000-1 | 6/13/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6549845000-1 | 6/13/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6550165000-1 | 6/13/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6550245000-1 | 6/13/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6550245000-2 | 6/13/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6550505000-1 | 6/13/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6550795000-1 | 6/13/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6551035000-1 | 6/13/2018 | $26.13 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6551325000-1 | 6/13/2018 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6551965000-1 | 6/13/2018 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985585 | $487.09 | 7/27/2018 | 6548585000-1 | 6/13/2018 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003265054 | 7/24/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003257249 | 7/24/2018 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003258318-5231 | 7/24/2018 | $101.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003258372 | 7/24/2018 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003259331 | 7/24/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003259504 | 7/24/2018 | $12.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003259613 | 7/24/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003260582 | 7/24/2018 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003262038 | 7/24/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003263026 | 7/24/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003263113 | 7/24/2018 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6897915000-2 | 7/13/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003264569 | 7/24/2018 | $36.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003255363 | 7/24/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003266629 | 7/24/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003266703 | 7/24/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003266971 | 7/24/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003267003 | 7/24/2018 | $46.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003267083 | 7/24/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003267504 | 7/24/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003267904 | 7/24/2018 | $40.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003267923 | 7/24/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003268895 | 7/24/2018 | $55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003269053 | 7/24/2018 | $18.48 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003269580 | 7/24/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003264079 | 7/24/2018 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003250959 | 7/24/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7046415000-1 | 7/24/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7047025000-1 | 7/24/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003244873 | 7/24/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003245192 | 7/24/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003245517 | 7/24/2018 | $89.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003245646 | 7/24/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003247404 | 7/24/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003247503 | 7/24/2018 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003248876 | 7/24/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003248966 | 7/24/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003249841 | 7/24/2018 | $24.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003256756 | 7/24/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003250619 | 7/24/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003256488 | 7/24/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003251218 | 7/24/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003251426 | 7/24/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003251837 | 7/24/2018 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003252012 | 7/24/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003252145 | 7/24/2018 | $43.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003252304 | 7/24/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003252871 | 7/24/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003253983 | 7/24/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003254889 | 7/24/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003255165 | 7/24/2018 | $6.47 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003282010 | 7/24/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003250069 | 7/24/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93120774695 | 7/24/2018 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003269751 | 7/24/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003293914 | 7/24/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003294012 | 7/24/2018 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003294048 | 7/24/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003294284 | 7/24/2018 | $17.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003294577 | 7/24/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003294858 | 7/24/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003295088 | 7/24/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003295343 | 7/24/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003295413 | 7/24/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003295982 | 7/24/2018 | $461.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003293489 | 7/24/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003296072 | 7/24/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003293117 | 7/24/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93120776667 | 7/24/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93120776679 | 7/24/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93120776943 | 7/24/2018 | $113.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93120777033 | 7/24/2018 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7036325000-1 | 7/25/2018 | $20.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7039645000-1 | 7/25/2018 | $64.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7039645000-2 | 7/25/2018 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7044065000-1 | 7/25/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7044915000-1 | 7/25/2018 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7046865000-1 | 7/25/2018 | $11.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7047435000-1 | 7/25/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003296059 | 7/24/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003288730 | 7/24/2018 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7042775000-1 | 7/24/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003282687 | 7/24/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003284158 | 7/24/2018 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003285260 | 7/24/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003286456 | 7/24/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003286643 | 7/24/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003286703 | 7/24/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003287929 | 7/24/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003288142-5232 | 7/24/2018 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003288203 | 7/24/2018 | $69.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003288208 | 7/24/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003293682 | 7/24/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003288725 | 7/24/2018 | $52.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003280608 | 7/24/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003288829 | 7/24/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003288943 | 7/24/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003289442 | 7/24/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003289681 | 7/24/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003290120 | 7/24/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003290640 | 7/24/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003290836 | 7/24/2018 | $193.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003291813 | 7/24/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003291873 | 7/24/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003292295 | 7/24/2018 | $6.12 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 36

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003292981 | 7/24/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 93003288210 | 7/24/2018 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003241593 | 7/23/2018 | $43.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003243538 | 7/23/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003238789-5229 | 7/23/2018 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003238863 | 7/23/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003239377 | 7/23/2018 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003239663 | 7/23/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003240159 | 7/23/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003240162 | 7/23/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003240314 | 7/23/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003240590 | 7/23/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003240748 | 7/23/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003240783 | 7/23/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003237155 | 7/23/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003241417 | 7/23/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003237010 | 7/23/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003241603 | 7/23/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003241988 | 7/23/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/12/2018 | 93003242090 | 7/23/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003242166 | 7/23/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003242171 | 7/23/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003242258 | 7/23/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003243178 | 7/23/2018 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003243181 | 7/23/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003243213 | 7/23/2018 | $189.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003243281 | 7/23/2018 | $16.14 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7045275000-1 | 7/24/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003241364 | 7/23/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003227585 | 7/23/2018 | $72.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003223048 | 7/23/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003223458 | 7/23/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003224366 | 7/23/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003224403 | 7/23/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003224573 | 7/23/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003224800 | 7/23/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003224974 | 7/23/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003225201 | 7/23/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003225626 | 7/23/2018 | $145.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003225686 | 7/23/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003225930 | 7/23/2018 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003237448 | 7/23/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003227388 | 7/23/2018 | $24.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003243850 | 7/23/2018 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003228007 | 7/23/2018 | $111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003228810 | 7/23/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/12/2018 | 93003229809 | 7/23/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003230079 | 7/23/2018 | $48.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003230710 | 7/23/2018 | $48.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003231709 | 7/23/2018 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003233809 | 7/23/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003234439 | 7/23/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003235421 | 7/23/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003235493 | 7/23/2018 | $5.84 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit B                                           P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003236203 | 7/23/2018 | $67.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003227194 | 7/23/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7037055000-1 | 7/24/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003243447 | 7/23/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776737 | 7/23/2018 | $44.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776747 | 7/23/2018 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776905 | 7/23/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776927 | 7/23/2018 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7023025000-1 | 7/24/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7032455000-1 | 7/24/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7034755000-1 | 7/24/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7034995000-1 | 7/24/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7035475000-1 | 7/24/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7035905000-1 | 7/24/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776713 | 7/22/2018 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7036255000-1 | 7/24/2018 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776628 | 7/23/2018 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7037295000-1 | 7/24/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7037635000-1 | 7/24/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7037725000-1 | 7/24/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7038575000-1 | 7/24/2018 | $12.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7039205000-1 | 7/24/2018 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7039995000-1 | 7/24/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7040605000-1 | 7/24/2018 | $48.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7041645000-1 | 7/24/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7042085000-1 | 7/24/2018 | $49.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7042425000-1 | 7/24/2018 | $6.17 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 39

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7048365000-1 | 7/25/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7036225000-1 | 7/24/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776199 | 7/21/2018 | $18.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003244317 | 7/23/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003244406 | 7/23/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003244554 | 7/23/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003244555 | 7/23/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003244581 | 7/23/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120774491 | 7/22/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120774494 | 7/23/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120774682 | 7/22/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120774684 | 7/23/2018 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120774688 | 7/23/2018 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120775146 | 7/22/2018 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776734 | 7/23/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776193 | 7/21/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006385 | $3,581.64 | 9/12/2018 | 7043825000-1 | 7/24/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776257 | 7/20/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776274 | 7/20/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/13/2018 | 93120776284 | 7/21/2018 | $72.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776290 | 7/21/2018 | $89.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776361 | 7/21/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776436-5230 | 7/21/2018 | $156.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776444 | 7/21/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776466 | 7/22/2018 | $110.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776467 | 7/22/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776490 | 7/23/2018 | $10.76 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776616 | 7/22/2018 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93120776185 | 7/21/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003371619 | 7/26/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003382758 | 7/26/2018 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003366788 | 7/26/2018 | $19.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003367684 | 7/26/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003368875 | 7/26/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003369441 | 7/26/2018 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003369637 | 7/26/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003369700 | 7/26/2018 | $111.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003370688 | 7/26/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003370706 | 7/26/2018 | $143.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003371145 | 7/26/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003371404 | 7/26/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003366397 | 7/26/2018 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003371454 | 7/26/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003366267 | 7/26/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003371682 | 7/26/2018 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003373909 | 7/26/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003374018 | 7/26/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003375828 | 7/26/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003376236 | 7/26/2018 | $4.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003376434 | 7/26/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003377757 | 7/26/2018 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003378917 | 7/26/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003379768 | 7/26/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003379978 | 7/26/2018 | $24.12 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7062485000-2 | 7/26/2018 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003371422 | 7/26/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7077055000-1 | 7/26/2018 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7047625000-1 | 7/25/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7064625000-1 | 7/26/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7065775000-1 | 7/26/2018 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7066505000-1 | 7/26/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7067335000-1 | 7/26/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7068085000-1 | 7/26/2018 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7070035000-1 | 7/26/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7071555000-1 | 7/26/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7071735000-1 | 7/26/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7072475000-1 | 7/26/2018 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7072475000-2 | 7/26/2018 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003366586 | 7/26/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7074165000-1 | 7/26/2018 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003383416 | 7/26/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003360203 | 7/26/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003361556 | 7/26/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003361645 | 7/26/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003362660 | 7/26/2018 | $28.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003362696 | 7/26/2018 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003362807 | 7/26/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003363533 | 7/26/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003364201 | 7/26/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003364583 | 7/26/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003364936 | 7/26/2018 | $32.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003365264 | 7/26/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7073685000-1 | 7/26/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777513 | 7/26/2018 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003382386 | 7/26/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777090 | 7/26/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777159 | 7/26/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777216 | 7/26/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777228 | 7/26/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777232 | 7/26/2018 | $38.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777238 | 7/26/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777241 | 7/26/2018 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777315 | 7/26/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777336 | 7/26/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777502 | 7/26/2018 | $118.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120774582 | 7/26/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777508 | 7/26/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003407625 | 7/26/2018 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7068465000-1 | 7/27/2018 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7075625000-1 | 7/27/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7077275000-1 | 7/27/2018 | $124.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7077985000-1 | 7/27/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7078855000-1 | 7/27/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7079585000-1 | 7/27/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7079585000-2 | 7/27/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7079875000-1 | 7/27/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7083705000-1 | 7/27/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7084955000-1 | 7/27/2018 | $26.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7085585000-1 | 7/27/2018 | $42.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777504 | 7/26/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003402229 | 7/26/2018 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003385900 | 7/26/2018 | $21.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003386773 | 7/26/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003386837 | 7/26/2018 | $103.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003386897 | 7/26/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003387495 | 7/26/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003388518 | 7/26/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003388703 | 7/26/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003388928 | 7/26/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003389725 | 7/26/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003400001 | 7/26/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003401028 | 7/26/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93120777083 | 7/26/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003401259 | 7/26/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7062485000-1 | 7/26/2018 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003402661 | 7/26/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003404000 | 7/26/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003404275 | 7/26/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003404469 | 7/26/2018 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003404917 | 7/26/2018 | $34.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003405120 | 7/26/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003405773 | 7/26/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003406000 | 7/26/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003406404 | 7/26/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003406741 | 7/26/2018 | $12.06 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit B                                          P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003407405 | 7/26/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 93003401030 | 7/26/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003308384 | 7/25/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003315810 | 7/25/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003302724 | 7/25/2018 | $15.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003302780 | 7/25/2018 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003302858 | 7/25/2018 | $158.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003302902 | 7/25/2018 | $102.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003302987 | 7/25/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003304288 | 7/25/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003304390 | 7/25/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003304820 | 7/25/2018 | $46.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003305837 | 7/25/2018 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003306091 | 7/25/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003301513 | 7/25/2018 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003307035 | 7/25/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003301158 | 7/25/2018 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003308470 | 7/25/2018 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003308575 | 7/25/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003309239 | 7/25/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003309379 | 7/25/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003311936 | 7/25/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003312548 | 7/25/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003312729 | 7/25/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003313045 | 7/25/2018 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003313112 | 7/25/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003314585 | 7/25/2018 | $26.40 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit B                           P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007854 | $2,299.72 | 9/14/2018 | 7063765000-1 | 7/26/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003307001 | 7/25/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7063035000-1 | 7/25/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003221047 | 7/23/2018 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7049325000-1 | 7/25/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7051145000-1 | 7/25/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7052615000-1 | 7/25/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7054345000-1 | 7/25/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7054665000-1 | 7/25/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7054935000-1 | 7/25/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7055115000-1 | 7/25/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7055955000-1 | 7/25/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7057285000-1 | 7/25/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7058605000-1 | 7/25/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003301594 | 7/25/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7062225000-1 | 7/25/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003316884 | 7/25/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7063485000-1 | 7/25/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003296672 | 7/25/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003296695 | 7/25/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003297316 | 7/25/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003297380 | 7/25/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003297527 | 7/25/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003298158 | 7/25/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003298747 | 7/25/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003299033 | 7/25/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003300355 | 7/25/2018 | $55.89 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003300697 | 7/25/2018 | $66.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7061055000-1 | 7/25/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003361023 | 7/25/2018 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003315171 | 7/25/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003357709 | 7/25/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003357740 | 7/25/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003357804 | 7/25/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003358211 | 7/25/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003358527 | 7/25/2018 | $4.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003358928 | 7/25/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003359794 | 7/25/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003359873 | 7/25/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003360176 | 7/25/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003360507 | 7/25/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003357560 | 7/25/2018 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003361016 | 7/25/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003357226 | 7/25/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003361088 | 7/25/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003361171 | 7/25/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003361630 | 7/25/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93120775163 | 7/25/2018 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93120776791 | 7/25/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93120776798 | 7/25/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93120776992 | 7/25/2018 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93120777064 | 7/25/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93120777066 | 7/25/2018 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93120777073 | 7/25/2018 | $21.04 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93120777203 | 7/25/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003361014 | 7/25/2018 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003354268 | 7/25/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003317683 | 7/25/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003317698 | 7/25/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003318012 | 7/25/2018 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003318020 | 7/25/2018 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003318396 | 7/25/2018 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003318738 | 7/25/2018 | $98.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003318866 | 7/25/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003351398 | 7/25/2018 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003352838 | 7/25/2018 | $8.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003353889 | 7/25/2018 | $25.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003354054 | 7/25/2018 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003357696 | 7/25/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003354128 | 7/25/2018 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 7048235000-1 | 7/25/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003354671 | 7/25/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003355444 | 7/25/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003355663 | 7/25/2018 | $92.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003355842 | 7/25/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003355915 | 7/25/2018 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003356109 | 7/25/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003356152 | 7/25/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003356415 | 7/25/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003356757 | 7/25/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003356951 | 7/25/2018 | $7.30 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit B                                     P. 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003357087 | 7/25/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007060 | $2,774.92 | 9/13/2018 | 93003354123 | 7/25/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7007245000-1 | 7/23/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7013465000-1 | 7/23/2018 | $36.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 6995955000-1 | 7/22/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 6996965000-1 | 7/23/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 6997875000-1 | 7/23/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 6998165000-1 | 7/20/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 6998775000-1 | 7/22/2018 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 6999705000-1 | 7/22/2018 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7001885000-1 | 7/23/2018 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7002915000-1 | 7/23/2018 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7005715000-1 | 7/23/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7006185000-1 | 7/23/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 6967895000-1 | 7/20/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7007195000-1 | 7/23/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 6966905000-1 | 7/20/2018 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7007505000-1 | 7/23/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7007555000-1 | 7/23/2018 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7007955000-1 | 7/23/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7008065000-1 | 7/23/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7009305000-1 | 7/23/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7009305000-2 | 7/23/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7009345000-1 | 7/23/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7009455000-1 | 7/23/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7009485000-1 | 7/23/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7010005000-1-5224 | 7/23/2018 | $22.74 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit B                              P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6959115000-1 | 7/18/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7007035000-1 | 7/23/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6974045000-1 | 7/18/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003034510 | 7/20/2018 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6959795000-1 | 7/18/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6960395000-1 | 7/18/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6960395000-2 | 7/18/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6960505000-1 | 7/18/2018 | $21.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6961695000-1 | 7/18/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6962755000-1 | 7/18/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6963605000-1 | 7/18/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6966145000-1 | 7/18/2018 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6966845000-1 | 7/18/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6967175000-1 | 7/18/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 6995545000-1 | 7/22/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6971255000-1 | 7/18/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7014055000-1 | 7/23/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 6924305000-1 | 7/19/2018 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 6957765000-1 | 7/19/2018 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 6960565000-1 | 7/19/2018 | $29.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 6960565000-2 | 7/19/2018 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 6972095000-1 | 7/19/2018 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 6974345000-1 | 7/19/2018 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 93003013374 | 7/19/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 93003025325 | 7/19/2018 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 93120776324 | 7/19/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 93120776327 | 7/19/2018 | $22.32 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004376 | $223.63 | 9/7/2018 | 93120776329 | 7/19/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6968295000-1 | 7/18/2018 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003027607 | 7/20/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7013285000-1 | 7/23/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003013010 | 7/19/2018 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003014070 | 7/19/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003016135 | 7/19/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003016605 | 7/19/2018 | $85.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003019758 | 7/19/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003020808 | 7/19/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003021537 | 7/19/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003022231 | 7/19/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003023659 | 7/19/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003023805 | 7/19/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7036135000-1 | 7/23/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003024023 | 7/19/2018 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7035115000-1 | 7/23/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003028300 | 7/20/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003028954 | 7/20/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003029857 | 7/20/2018 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003031532 | 7/20/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003032267 | 7/20/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003032430 | 7/20/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003032834 | 7/20/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003033407 | 7/20/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003033569 | 7/20/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003034458 | 7/20/2018 | $16.12 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003222559 | 7/23/2018 | $62.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003023944 | 7/19/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7026295000-1 | 7/23/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7014255000-1 | 7/23/2018 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7015335000-1 | 7/23/2018 | $38.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7017005000-1 | 7/23/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7017055000-1 | 7/23/2018 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7017825000-1 | 7/23/2018 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7018175000-1 | 7/23/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7020975000-1 | 7/23/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7023315000-1 | 7/23/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7023605000-1 | 7/23/2018 | $45.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7023635000-1 | 7/23/2018 | $6.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7023935000-1 | 7/23/2018 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93002596452 | 7/19/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7026005000-1 | 7/23/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6959035000-1 | 7/18/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7026435000-1 | 7/23/2018 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7028875000-1 | 7/23/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7029895000-1 | 7/23/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7029965000-1 | 7/23/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7029975000-1 | 7/23/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7030415000-1 | 7/23/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7031055000-1 | 7/23/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7031095000-1 | 7/23/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7031385000-1 | 7/23/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7033125000-1 | 7/23/2018 | $5.57 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                        Exhibit B                        P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7034095000-1 | 7/23/2018 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 7024595000-1 | 7/23/2018 | $22.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6925015000-1 | 7/15/2018 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6938445000-1 | 7/16/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6914065000-2 | 7/15/2018 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6914905000-1 | 7/16/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6915415000-1 | 7/16/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6915845000-1 | 7/16/2018 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6916845000-1 | 7/15/2018 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6917235000-1 | 7/16/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6919295000-1 | 7/16/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6919465000-1 | 7/15/2018 | $53.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6920425000-1 | 7/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6921475000-1 | 7/15/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6913745000-1 | 7/15/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6924215000-1 | 7/16/2018 | $29.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6913425000-1 | 7/16/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6926565000-1 | 7/16/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6927195000-1 | 7/15/2018 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6927695000-1 | 7/16/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6928475000-1 | 7/16/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6928875000-1 | 7/16/2018 | $8.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6930935000-1 | 7/16/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6931195000-1 | 7/16/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6935385000-1 | 7/16/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6935775000-1 | 7/16/2018 | $11.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6935845000-1 | 7/16/2018 | $7.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6959245000-1 | 7/18/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6921805000-1 | 7/16/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6908675000-1 | 7/15/2018 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6900355000-1 | 7/13/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6901385000-1 | 7/13/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6902465000-1 | 7/13/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001615 | $491.27 | 9/3/2018 | 6903195000-1 | 7/13/2018 | $37.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6893985000-1 | 7/15/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6902925000-1 | 7/15/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6904515000-1 | 7/15/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6904575000-1 | 7/16/2018 | $30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6905965000-1 | 7/15/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6906375000-1 | 7/16/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6906525000-1 | 7/16/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6914065000-1 | 7/15/2018 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6908515000-1 | 7/15/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6938505000-1 | 7/16/2018 | $7.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6909095000-1 | 7/15/2018 | $64.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6909335000-1 | 7/15/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6910395000-1 | 7/15/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6910475000-1 | 7/15/2018 | $51.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6911725000-1 | 7/16/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6911965000-1 | 7/15/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6912035000-1 | 7/15/2018 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6912405000-1 | 7/15/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6912805000-1 | 7/16/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6912805000-2 | 7/16/2018 | $12.09 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit B                                P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6912935000-1 | 7/15/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6907825000-1 | 7/16/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6954425000-3 | 7/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6938085000-1 | 7/16/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6947075000-1 | 7/17/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6947305000-1 | 7/17/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6947475000-1 | 7/17/2018 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6948705000-1 | 7/17/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6950165000-1 | 7/17/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6950455000-1 | 7/17/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6950555000-1 | 7/17/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6951115000-1 | 7/17/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6951765000-1 | 7/17/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6953365000-1 | 7/17/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6946595000-1 | 7/17/2018 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6954425000-2 | 7/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6944495000-3 | 7/17/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6955015000-1 | 7/17/2018 | $17.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6955335000-1 | 7/17/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6956055000-1 | 7/17/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6956055000-2 | 7/17/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6944955000-1 | 7/18/2018 | $41.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6953945000-1-5223 | 7/18/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6954905000-1 | 7/18/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6955275000-1 | 7/18/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6955765000-1 | 7/18/2018 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6955935000-1 | 7/18/2018 | $13.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003606 | $514.76 | 9/6/2018 | 6957635000-1 | 7/18/2018 | $30.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6954425000-1 | 7/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6941845000-1 | 7/17/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6939205000-1 | 7/16/2018 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6940085000-1 | 7/16/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6940085000-2 | 7/16/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6940135000-1 | 7/16/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6940135000-2 | 7/16/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6940135000-3 | 7/16/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6940305000-1 | 7/16/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002299 | $1,161.93 | 9/4/2018 | 6941105000-1 | 7/16/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6927175000-1 | 7/17/2018 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6929335000-1 | 7/17/2018 | $56.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6937795000-1 | 7/17/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6946685000-1 | 7/17/2018 | $101.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6940475000-1 | 7/17/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003034802 | 7/20/2018 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6941845000-2 | 7/17/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6942875000-1 | 7/17/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/6/2018 | 6942875000-2 | 7/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6942875000-3 | 7/17/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6943285000-1 | 7/17/2018 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6943535000-1 | 7/17/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6943535000-2 | 7/17/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6943705000-1 | 7/17/2018 | $6.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6943915000-1 | 7/17/2018 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6944495000-1 | 7/17/2018 | $15.46 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020
Exhibit B
P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6944495000-2 | 7/17/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003017 | $792.98 | 9/5/2018 | 6937965000-1 | 7/17/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003168867 | 7/22/2018 | $34.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003173236 | 7/22/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003153902 | 7/22/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003154171 | 7/22/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003154439 | 7/22/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003154697 | 7/22/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003155602 | 7/22/2018 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003156381 | 7/22/2018 | $38.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003162653 | 7/22/2018 | $65.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003164298 | 7/22/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003164669 | 7/22/2018 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003164815 | 7/22/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003152236 | 7/22/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003166858 | 7/22/2018 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003152073 | 7/22/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003169076 | 7/22/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003169098 | 7/22/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003169255-5226 | 7/22/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003169694-5227 | 7/22/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003170060 | 7/22/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003170424 | 7/22/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003171450 | 7/22/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003172376 | 7/22/2018 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003172775 | 7/22/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003172940 | 7/22/2018 | $26.13 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003141244 | 7/21/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003166502 | 7/22/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003148175 | 7/21/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003034483 | 7/20/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003141784 | 7/21/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003141963 | 7/21/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003142882 | 7/21/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003143360 | 7/21/2018 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003143483 | 7/21/2018 | $22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003143639 | 7/21/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003144522 | 7/21/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003144642 | 7/21/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003147147 | 7/21/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003147189 | 7/21/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003152296 | 7/22/2018 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003147864 | 7/21/2018 | $92.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003173354 | 7/22/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003148742 | 7/21/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003148905 | 7/21/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003148946 | 7/21/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003149870 | 7/22/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003150661 | 7/21/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003150887 | 7/21/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003150983 | 7/21/2018 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003151033 | 7/22/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003151126 | 7/22/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003151809 | 7/21/2018 | $354.93 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003151916 | 7/21/2018 | $13.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003147319 | 7/21/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003204792 | 7/23/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003173011 | 7/22/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003188009 | 7/23/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003188376 | 7/23/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003188496 | 7/23/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003188677 | 7/23/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003200033 | 7/23/2018 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003200043 | 7/23/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003201125 | 7/23/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003201587 | 7/23/2018 | $89.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003202218 | 7/23/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003202240 | 7/23/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003186666 | 7/23/2018 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003204329 | 7/23/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003185206 | 7/22/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003205055 | 7/23/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003205454 | 7/23/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003205913 | 7/23/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003206083 | 7/23/2018 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003207078 | 7/23/2018 | $110.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003208460 | 7/23/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003208619 | 7/23/2018 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003209529 | 7/23/2018 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003220035 | 7/23/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003220688 | 7/23/2018 | $7.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7086165000-1 | 7/27/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003203039 | 7/23/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003178369 | 7/22/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003173366 | 7/22/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003173733 | 7/22/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003174588 | 7/22/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003174652 | 7/22/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003174828 | 7/22/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003176379 | 7/22/2018 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003176896 | 7/22/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003177079 | 7/22/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003177245 | 7/22/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003177351 | 7/22/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003177493 | 7/22/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003187183 | 7/23/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003178358-5228 | 7/22/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003109673 | 7/21/2018 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003178870 | 7/22/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003180593 | 7/22/2018 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003180818 | 7/22/2018 | $36.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003183052 | 7/22/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003183093 | 7/22/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003183320 | 7/22/2018 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003183322 | 7/22/2018 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003183342 | 7/22/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003183470 | 7/22/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003184708 | 7/22/2018 | $10.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                  Exhibit B                                  P. 60

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003184732 | 7/22/2018 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003177931 | 7/22/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003069754 | 7/20/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003075722 | 7/20/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003064741 | 7/20/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003064949 | 7/20/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003064954 | 7/20/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003064998 | 7/20/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003065662 | 7/20/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003066259 | 7/20/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003067397 | 7/20/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003067554 | 7/20/2018 | $20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003067955 | 7/20/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003067956 | 7/20/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003063852 | 7/20/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003069370 | 7/20/2018 | $101.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003063351 | 7/20/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003071450 | 7/20/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003071521 | 7/20/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003072939 | 7/20/2018 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003073452 | 7/20/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003073506 | 7/20/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003073570 | 7/20/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003073620 | 7/20/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003074124 | 7/20/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003075176 | 7/20/2018 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003075626 | 7/20/2018 | $17.21 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit B                                      P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003141645 | 7/21/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003068048 | 7/20/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003045947 | 7/20/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003035899 | 7/20/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003036050 | 7/20/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003037112 | 7/20/2018 | $68.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003037865 | 7/20/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003038450 | 7/20/2018 | $3.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003042187 | 7/20/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003042724 | 7/20/2018 | $113.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003043438 | 7/20/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003043499 | 7/20/2018 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003044122 | 7/20/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003044737 | 7/20/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003064705 | 7/20/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003045837 | 7/20/2018 | $61.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003076112 | 7/20/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003046279 | 7/20/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003046562 | 7/20/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003046813 | 7/20/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003047085 | 7/20/2018 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003047443 | 7/20/2018 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003047569 | 7/20/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003048243 | 7/20/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003048399 | 7/20/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003048513 | 7/20/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003049763 | 7/20/2018 | $23.14 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003061493 | 7/20/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003045197 | 7/20/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003102501 | 7/21/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003075710 | 7/20/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003095292 | 7/21/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003095465 | 7/21/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003095532 | 7/21/2018 | $33.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003095887 | 7/21/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003096286 | 7/21/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003098675 | 7/21/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003099838 | 7/21/2018 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003099870 | 7/21/2018 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003100555 | 7/21/2018 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003100719 | 7/21/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003093533 | 7/21/2018 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003101838 | 7/21/2018 | $19.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003093314 | 7/21/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003102878 | 7/21/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003103596 | 7/21/2018 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003103832 | 7/21/2018 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003104215 | 7/21/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003105354 | 7/21/2018 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003105663 | 7/21/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003105789 | 7/21/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003106736 | 7/21/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003107355 | 7/21/2018 | $21.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003107403-5225 | 7/21/2018 | $350.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003109408 | 7/21/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003100972 | 7/21/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003085307 | 7/21/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003077501 | 7/20/2018 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003077563 | 7/21/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003078336 | 7/21/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003079606 | 7/21/2018 | $67.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003080198 | 7/21/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003080412 | 7/21/2018 | $43.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003081319 | 7/21/2018 | $37.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003081493 | 7/21/2018 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003081603 | 7/21/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003082797 | 7/21/2018 | $20.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003083203 | 7/21/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003093869 | 7/21/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003083879 | 7/21/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003222161 | 7/23/2018 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003086346 | 7/21/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003087978 | 7/21/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003088422 | 7/21/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003088774 | 7/21/2018 | $61.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003089601 | 7/21/2018 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003090016 | 7/21/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003090597 | 7/21/2018 | $80.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003090605 | 7/21/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003090813 | 7/21/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003091968 | 7/21/2018 | $22.32 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003092420 | 7/21/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005693 | $2,935.91 | 9/11/2018 | 93003083409 | 7/21/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000085021 | 7/31/2018 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000087230 | 7/31/2018 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000082433 | 7/31/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000083069 | 7/31/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000083129 | 7/31/2018 | $34.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000083164 | 7/31/2018 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000083747 | 7/31/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000083905 | 7/31/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000082057 | 7/31/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000084466 | 7/31/2018 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000081329 | 7/31/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000085067 | 7/31/2018 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000085183 | 7/31/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000085888 | 7/31/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000086154 | 7/31/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000086641 | 7/31/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000086687 | 7/31/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000086944 | 7/31/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003593170 | 7/30/2018 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000084446 | 7/31/2018 | $20.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000077617 | 7/31/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000074509 | 7/31/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000074701 | 7/31/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000075006 | 7/31/2018 | $24.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000075060 | 7/31/2018 | $19.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000075296 | 7/31/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000076704 | 7/31/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000076732 | 7/31/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000082336 | 7/31/2018 | $56.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000077538 | 7/31/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003026237 | 7/20/2018 | $4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000077978 | 7/31/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000078984 | 7/31/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000079245 | 7/31/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000079634 | 7/31/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000079667 | 7/31/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000080404 | 7/31/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000080491 | 7/31/2018 | $29.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000080505 | 7/31/2018 | $37.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000077165 | 7/31/2018 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003580481 | 7/29/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000087214 | 7/31/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003535425 | 7/29/2018 | $95.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003537687 | 7/29/2018 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003544405 | 7/29/2018 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003546907 | 7/29/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003549655 | 7/29/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003574727 | 7/29/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003467995 | 7/28/2018 | $43.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003580054 | 7/29/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003458580 | 7/28/2018 | $66.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003582732 | 7/29/2018 | $5.84 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003584663 | 7/29/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003585367 | 7/29/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003586380 | 7/30/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003587612 | 7/30/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003588477 | 7/30/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003589310 | 7/30/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7140115000-1 | 7/31/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003578241 | 7/29/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003385719 | 7/26/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003035399 | 7/20/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003082129 | 7/21/2018 | $23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003107403-5236 | 7/21/2018 | $121.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003140642 | 7/21/2018 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003142303 | 7/21/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003169255-5237 | 7/22/2018 | $38.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003169694-5238 | 7/22/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003533434 | 7/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003361524 | 7/25/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000073676 | 7/31/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003386401 | 7/26/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003387505 | 7/26/2018 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003405240 | 7/26/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003410111-5240 | 7/27/2018 | $17.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003413971 | 7/27/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003414376 | 7/27/2018 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003422999 | 7/27/2018 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003428801 | 7/27/2018 | $24.12 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit B                                   P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003258318-5239 | 7/24/2018 | $35.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000041909 | 7/31/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000074009 | 7/31/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000039660 | 7/31/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000039782 | 7/31/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000040183 | 7/31/2018 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000040361 | 7/31/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000040742 | 7/31/2018 | $72.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000041271 | 7/31/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000039506 | 7/31/2018 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000041830 | 7/31/2018 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000038363 | 7/31/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000042202 | 7/31/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000042282 | 7/31/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000042382 | 7/31/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000044154 | 7/31/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000044365 | 7/31/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000044559 | 7/31/2018 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000046848 | 7/31/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000047816 | 7/31/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000041382 | 7/31/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000035550 | 7/31/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7087625000-1 | 7/27/2018 | $59.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000024989 | 7/30/2018 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000025733 | 7/30/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000029326 | 7/30/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000030545 | 7/31/2018 | $26.13 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000032347 | 7/30/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000033962 | 7/30/2018 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000039586 | 7/31/2018 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000035460 | 7/31/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000047994 | 7/31/2018 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000036223 | 7/31/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000036399 | 7/31/2018 | $22.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000036404 | 7/31/2018 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000036442 | 7/31/2018 | $53.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000037085 | 7/31/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000037722 | 7/31/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000037737 | 7/31/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000037820 | 7/31/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000035338 | 7/31/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000071016 | 7/31/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000066485 | 7/31/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000066834 | 7/31/2018 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000068226 | 7/31/2018 | $123.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000068361 | 7/31/2018 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000068560 | 7/31/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000069317 | 7/31/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000069322 | 7/31/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000047882 | 7/31/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000069791 | 7/31/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000065448 | 7/31/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000071095 | 7/31/2018 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000071691 | 7/31/2018 | $31.59 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000071871 | 7/31/2018 | $37.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000072016 | 7/31/2018 | $60.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000072759 | 7/31/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000072926 | 7/31/2018 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000073631 | 7/31/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003594023 | 7/30/2018 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000069431 | 7/31/2018 | $43.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000062776 | 7/31/2018 | $42.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000073900 | 7/31/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000048330 | 7/31/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000048574 | 7/31/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000049521 | 7/31/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000060570 | 7/31/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000060967 | 7/31/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000061583 | 7/31/2018 | $93.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000061674 | 7/31/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000066365 | 7/31/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000062397 | 7/31/2018 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000065518 | 7/31/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000063173 | 7/31/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000063267 | 7/31/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000063740 | 7/31/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000063838 | 7/31/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000064067 | 7/31/2018 | $24.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000064477 | 7/31/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000064984 | 7/31/2018 | $14.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000047943 | 7/31/2018 | $6.93 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000061741 | 7/31/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000153581 | 8/1/2018 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93120778012 | 8/1/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000150967 | 8/1/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000151087 | 8/1/2018 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000151751 | 8/1/2018 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000152131 | 8/1/2018 | $101.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000152585 | 8/1/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000153201 | 8/1/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000149059 | 8/1/2018 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000153432 | 8/1/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000148515 | 8/1/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000153817 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000153875 | 8/1/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000153878 | 8/1/2018 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000153890 | 8/1/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000154732 | 8/1/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000154746 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93120777956 | 8/1/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003591709 | 7/30/2018 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000153424 | 8/1/2018 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000145494 | 8/1/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000104093 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000104696 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000105514 | 8/1/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000106036 | 8/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000140836 | 8/1/2018 | $12.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000141256 | 8/1/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000142025 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000150522 | 8/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000144308 | 8/1/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7123815000-1 | 8/2/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000146211 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000146390 | 8/1/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000146962 | 8/1/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000147007 | 8/1/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000147146 | 8/1/2018 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000147264 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000147839 | 8/1/2018 | $53.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000148504 | 8/1/2018 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000142053 | 8/1/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000077165OC | 8/10/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93120778002 | 8/1/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7160345000-1 | 8/2/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7160455000-1 | 8/2/2018 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7161355000-1 | 8/2/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000023911OC | 7/31/2018 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000029346OC | 7/31/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000030756OC | 8/10/2018 | $36.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7158295000-1 | 8/2/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000041271OC | 7/31/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7157755000-1 | 8/2/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000156203 | 8/2/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000156506 | 8/2/2018 | $9.70 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000157949 | 8/2/2018 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000158819 | 8/2/2018 | $73.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000158837 | 8/2/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000160047 | 8/2/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000161752 | 8/2/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000162794 | 8/2/2018 | $138.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000040183OC | 7/31/2018 | $16.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7152875000-1 | 8/2/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7123845000-1 | 8/2/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7136175000-1 | 8/2/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7136255000-1 | 8/2/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7139725000-1 | 8/2/2018 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7152745000-1 | 8/2/2018 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7152785000-1 | 8/2/2018 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7152835000-1 | 8/2/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7158735000-1 | 8/2/2018 | $24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7152855000-2 | 8/2/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000102141 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7153875000-1 | 8/2/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7154885000-1 | 8/2/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7155715000-1 | 8/2/2018 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7155725000-1 | 8/2/2018 | $37.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7156105000-1 | 8/2/2018 | $107.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7156255000-1 | 8/2/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7157065000-1 | 8/2/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7157635000-1 | 8/2/2018 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 7152855000-1 | 8/2/2018 | $13.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7148715000-1 | 8/1/2018 | $45.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000103655 | 8/1/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7144565000-1 | 8/1/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7144705000-1 | 8/1/2018 | $41.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7144765000-1 | 8/1/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7144765000-2 | 8/1/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7146305000-1 | 8/1/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7147815000-1 | 8/1/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7143765000-1 | 8/1/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7148645000-1 | 8/1/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7143625000-1 | 8/1/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7149205000-1 | 8/1/2018 | $48.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7149755000-1 | 8/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7150255000-1 | 8/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7150775000-1 | 8/1/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7151055000-1 | 8/1/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7151535000-1 | 8/1/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7151735000-1 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7151745000-1 | 8/1/2018 | $4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7148235000-1 | 8/1/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120777763 | 7/31/2018 | $44.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003595178 | 7/30/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003595280 | 7/30/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003596240 | 7/30/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003596761 | 7/30/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003597099 | 7/30/2018 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93003598482 | 7/30/2018 | $32.60 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120775176 | 7/31/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7143775000-1 | 8/1/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120777681 | 7/31/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000084692 | 8/1/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120777764 | 7/31/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120777772 | 7/31/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120777839 | 7/31/2018 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120777842 | 7/31/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120777917 | 7/31/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120777937 | 7/31/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7123765000-1-5242 | 8/1/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7141935000-1 | 8/1/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93120776436-5241 | 7/21/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000099397 | 8/1/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000096608 | 8/1/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000098019 | 8/1/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000098052 | 8/1/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000098208 | 8/1/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000098281 | 8/1/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000098458 | 8/1/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000098499 | 8/1/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7153295000-1 | 8/1/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000099157 | 8/1/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000094893 | 8/1/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000099456 | 8/1/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000100067 | 8/1/2018 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000100508 | 8/1/2018 | $31.60 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                        Exhibit B                        P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000100832 | 8/1/2018 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000100916 | 8/1/2018 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000100953 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000101890 | 8/1/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7140105000-1 | 7/31/2018 | $15.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000098572 | 8/1/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000090655 | 8/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000102315 | 8/1/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000087553 | 8/1/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000088565 | 8/1/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000088596 | 8/1/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000089393 | 8/1/2018 | $48.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000089731 | 8/1/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000090218 | 8/1/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000090259 | 8/1/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000096200 | 8/1/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000090490 | 8/1/2018 | $124.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000095503 | 8/1/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000090656 | 8/1/2018 | $22.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000091068 | 8/1/2018 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000092776 | 8/1/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000093018 | 8/1/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000094153 | 8/1/2018 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000094201 | 8/1/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000094603 | 8/1/2018 | $66.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 7154415000-1 | 8/1/2018 | $11.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011306 | $2,146.59 | 9/20/2018 | 93000090459 | 8/1/2018 | $9.94 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit B                                      P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7124165000-1 | 7/30/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000015851 | 7/30/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7111385000-1-5234 | 7/29/2018 | $48.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7116645000-1 | 7/30/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7116975000-1 | 7/30/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7117205000-1 | 7/30/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7119515000-1 | 7/30/2018 | $14.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7120245000-1 | 7/30/2018 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7110145000-1 | 7/29/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7121575000-1 | 7/30/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7109885000-1 | 7/30/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7124165000-2 | 7/30/2018 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7126385000-1 | 7/30/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7126385000-2 | 7/30/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000011464 | 7/30/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000012795 | 7/30/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000015077 | 7/30/2018 | $46.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000015339 | 7/30/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000032560 | 7/30/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7121035000-1 | 7/30/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7100695000-1 | 7/29/2018 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7096295000-1 | 7/29/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7096945000-1 | 7/30/2018 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7097035000-1 | 7/30/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7097035000-2 | 7/30/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7097455000-1 | 7/29/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7097505000-1 | 7/29/2018 | $9.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7099405000-1 | 7/29/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7111035000-1 | 7/29/2018 | $48.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7100645000-1 | 7/29/2018 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000016139 | 7/30/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7101225000-1 | 7/30/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7101415000-1 | 7/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7101555000-1 | 7/29/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7101595000-1 | 7/30/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7102615000-1 | 7/29/2018 | $26.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7103665000-1 | 7/30/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7105955000-1 | 7/29/2018 | $5.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7108655000-1 | 7/29/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7099875000-1 | 7/29/2018 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000030756 | 7/30/2018 | $45.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000015750 | 7/30/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000029346 | 7/30/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000029433 | 7/30/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000029448 | 7/30/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000029494 | 7/30/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000029617 | 7/30/2018 | $46.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000030318 | 7/30/2018 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000027352 | 7/30/2018 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000030626 | 7/30/2018 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000027230 | 7/30/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000030758 | 7/30/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000030786 | 7/30/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000030797 | 7/30/2018 | $9.90 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

P. 78

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000030831 | 7/30/2018 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000031653 | 7/30/2018 | $53.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000032054 | 7/30/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000032293 | 7/30/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 93000013052 | 7/30/2018 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000030525 | 7/30/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000022343 | 7/30/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000016502 | 7/30/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000017020 | 7/30/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000018674 | 7/30/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000018955 | 7/30/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000019806 | 7/30/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000020306 | 7/30/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000020947 | 7/30/2018 | $55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000028669 | 7/30/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000021289 | 7/30/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7095985000-1 | 7/29/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000023693 | 7/30/2018 | $21.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000023911 | 7/30/2018 | $81.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000024943 | 7/30/2018 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000025702 | 7/30/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000025978 | 7/30/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000026278 | 7/30/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000026282 | 7/30/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000026331 | 7/30/2018 | $48.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000020983 | 7/30/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003427203 | 7/27/2018 | $26.68 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit B                                   P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7096195000-1 | 7/29/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003420134 | 7/27/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003420589 | 7/27/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003420661 | 7/27/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003423352 | 7/27/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003424776 | 7/27/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003425419 | 7/27/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003418774 | 7/27/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003427157 | 7/27/2018 | $18.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003417766 | 7/27/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003428560 | 7/27/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003428836 | 7/27/2018 | $27.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003428959 | 7/27/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003429093 | 7/27/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003429797 | 7/27/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003429846 | 7/27/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003430404 | 7/27/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003431651 | 7/27/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003427153 | 7/27/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003410754 | 7/27/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7088155000-1 | 7/27/2018 | $42.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7088455000-1 | 7/27/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 7092255000-1 | 7/27/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003408876 | 7/27/2018 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003409124 | 7/27/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003409183 | 7/27/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003409860 | 7/27/2018 | $14.31 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit B                                        P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003420042 | 7/27/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003410710 | 7/27/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003432841 | 7/27/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003411507 | 7/27/2018 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003411576 | 7/27/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003412166 | 7/27/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003413340 | 7/27/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003413533 | 7/27/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003414128 | 7/27/2018 | $24.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003414460 | 7/27/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003415012 | 7/27/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003410111-5233 | 7/27/2018 | $34.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7085745000-1 | 7/29/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777343 | 7/27/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777346 | 7/27/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777358 | 7/27/2018 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777522 | 7/27/2018 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777527 | 7/27/2018 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777540 | 7/27/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777601 | 7/27/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003431710 | 7/27/2018 | $25.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7069625000-1 | 7/30/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777264 | 7/27/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7088515000-1 | 7/30/2018 | $63.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7089105000-1 | 7/30/2018 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7091035000-1 | 7/29/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7091705000-1 | 7/29/2018 | $21.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7092985000-1 | 7/29/2018 | $40.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7094315000-1 | 7/30/2018 | $15.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7095225000-1 | 7/29/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000032816 | 7/30/2018 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777603 | 7/27/2018 | $44.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003441051 | 7/27/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 7096175000-1 | 7/29/2018 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003435336 | 7/27/2018 | $25.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003435422 | 7/27/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003436232 | 7/27/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003436307 | 7/27/2018 | $38.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003437162 | 7/27/2018 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003438953 | 7/27/2018 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003439052 | 7/27/2018 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777339 | 7/27/2018 | $71.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003440814 | 7/27/2018 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777265 | 7/27/2018 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003441933 | 7/27/2018 | $6.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003442243 | 7/27/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003443801 | 7/27/2018 | $30.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003443884 | 7/27/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003444347 | 7/27/2018 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003445379 | 7/27/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93120777192 | 7/27/2018 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003432814 | 7/27/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008612 | $2,002.42 | 9/17/2018 | 93003440511 | 7/27/2018 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003586060 | 7/30/2018 | $10.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003590790 | 7/30/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003581275 | 7/29/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003581886 | 7/29/2018 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003583573 | 7/29/2018 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003584852 | 7/29/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003585008 | 7/29/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003585483 | 7/29/2018 | $114.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003581054 | 7/29/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003585973 | 7/30/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003580745 | 7/29/2018 | $124.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003586431 | 7/30/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003586489 | 7/30/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003586547 | 7/30/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003586881 | 7/30/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003587355 | 7/30/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003590138 | 7/30/2018 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003590418 | 7/30/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000032300 | 7/30/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003585869 | 7/30/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003573633 | 7/29/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003548693 | 7/29/2018 | $39.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003548834 | 7/29/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003549086 | 7/29/2018 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003549174 | 7/29/2018 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003549423 | 7/29/2018 | $52.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003549733 | 7/29/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003571534 | 7/29/2018 | $24.18 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003581141 | 7/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003573255 | 7/29/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003590931 | 7/30/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003573762 | 7/29/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003575101 | 7/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003576720 | 7/29/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003577084 | 7/29/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003577482 | 7/29/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003577800 | 7/29/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003580259 | 7/29/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003580627 | 7/29/2018 | $25.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003572650 | 7/29/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7128845000-1 | 7/31/2018 | $54.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003590596 | 7/30/2018 | $63.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777912 | 7/30/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7078775000-1 | 7/27/2018 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7085135000-1 | 7/27/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7113605000-1 | 7/30/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7119235000-1 | 7/31/2018 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7120805000-1-5235 | 7/31/2018 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777902 | 7/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7128115000-1 | 7/30/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777710 | 7/29/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7130385000-1 | 7/31/2018 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7130525000-1 | 7/31/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7131155000-1 | 7/31/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7131275000-1 | 7/31/2018 | $10.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7132165000-1 | 7/30/2018 | $51.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7135145000-1 | 7/31/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7135295000-1 | 7/31/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7137695000-1 | 7/31/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010617 | $4,694.34 | 9/19/2018 | 7126215000-1 | 7/30/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777276 | 7/28/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003592087 | 7/30/2018 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003593038 | 7/30/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003593751 | 7/30/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003594074 | 7/30/2018 | $30.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003595061 | 7/30/2018 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003596728 | 7/30/2018 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003599836 | 7/30/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777909 | 7/30/2018 | $4.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120776821 | 7/30/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003546101 | 7/29/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777281 | 7/28/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777364 | 7/28/2018 | $22.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777390 | 7/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777395 | 7/29/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777555 | 7/28/2018 | $56.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777645 | 7/30/2018 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777660 | 7/30/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120777704 | 7/29/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93120776819 | 7/29/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003462979 | 7/28/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003548630 | 7/29/2018 | $95.46 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                     Exhibit B                     P. 85

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003455434 | 7/28/2018 | $21.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003457168 | 7/28/2018 | $8.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003458594 | 7/28/2018 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003459501 | 7/28/2018 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003459946 | 7/28/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003460958 | 7/28/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003453258 | 7/28/2018 | $70.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003461882 | 7/28/2018 | $97.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003453112 | 7/28/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003463185 | 7/28/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003463239 | 7/28/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003465004 | 7/28/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003465017 | 7/28/2018 | $17.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003466051 | 7/28/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003467892 | 7/28/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003469011 | 7/28/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003491411 | 7/28/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003461274 | 7/28/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003448769 | 7/28/2018 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93000033232 | 7/30/2018 | $194.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003446961 | 7/28/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003447016 | 7/28/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003447712 | 7/28/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003448246 | 7/28/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003448335 | 7/28/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003448448 | 7/28/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003454829 | 7/28/2018 | $18.63 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020        Exhibit B        P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003448688 | 7/28/2018 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003491832 | 7/28/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003448928 | 7/28/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003448970 | 7/28/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003449631 | 7/28/2018 | $69.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003449655 | 7/28/2018 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003449791 | 7/28/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003451359 | 7/28/2018 | $20.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003451734 | 7/28/2018 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003451784 | 7/28/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003448450 | 7/28/2018 | $37.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003538899 | 7/29/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003531371 | 7/29/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003531733 | 7/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003532136 | 7/29/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003532232 | 7/29/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003532597 | 7/29/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003533501 | 7/29/2018 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003535394 | 7/29/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003491504 | 7/28/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003537860 | 7/29/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003530436 | 7/29/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003539377 | 7/29/2018 | $24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003541101 | 7/29/2018 | $13.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003543174 | 7/29/2018 | $92.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003544740 | 7/29/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003544766 | 7/29/2018 | $17.53 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                 Exhibit B                                                 P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003545000 | 7/29/2018 | $83.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003545255 | 7/29/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000163909 | 8/2/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003535550 | 7/29/2018 | $31.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003497300 | 7/28/2018 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003546490 | 7/29/2018 | $26.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003492956 | 7/28/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003494360 | 7/28/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003494390 | 7/28/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003496487 | 7/28/2018 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003496883 | 7/28/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003496920 | 7/28/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003496926 | 7/28/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003531262 | 7/29/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003497097 | 7/28/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003531178 | 7/29/2018 | $84.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003497483 | 7/28/2018 | $22.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003498013 | 7/28/2018 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003498267 | 7/28/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003498817 | 7/28/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003498978 | 7/28/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003499069 | 7/28/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003499530 | 7/28/2018 | $29.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003491567 | 7/28/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009408 | $5,623.36 | 9/18/2018 | 93003497068 | 7/28/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778056 | 8/4/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7170755000-1 | 8/7/2018 | $20.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120776549 | 8/6/2018 | $16.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120776551 | 8/6/2018 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120776853 | 8/4/2018 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120776855 | 8/4/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120777423 | 8/4/2018 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120777898 | 8/4/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120775195 | 8/6/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778054 | 8/4/2018 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000405829 | 8/6/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778086 | 8/6/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778097 | 8/6/2018 | $64.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778257 | 8/6/2018 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778261 | 8/6/2018 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778322 | 8/4/2018 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778332 | 8/4/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778356 | 8/6/2018 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000422487 | 8/7/2018 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778053 | 8/4/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000401215 | 8/6/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000386186 | 8/6/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000386220 | 8/6/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000386337-5246 | 8/6/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000386714 | 8/6/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000387266 | 8/6/2018 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000388124 | 8/6/2018 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000389902 | 8/6/2018 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120776542 | 8/4/2018 | $52.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000400591 | 8/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7176275000-1 | 8/7/2018 | $75.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000401459 | 8/6/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000401504 | 8/6/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000402739 | 8/6/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000403315 | 8/6/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000403714 | 8/6/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000405304 | 8/6/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000405377 | 8/6/2018 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000405443 | 8/6/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000400528 | 8/6/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000417301 | 8/7/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93120778414 | 8/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000412984 | 8/7/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000413076 | 8/7/2018 | $245.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000414428 | 8/7/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000414448 | 8/7/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000414820 | 8/7/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000415079 | 8/7/2018 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000411302 | 8/7/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000416118 | 8/7/2018 | $119.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000409044 | 8/7/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000417330 | 8/7/2018 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000417947 | 8/7/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000418043 | 8/7/2018 | $29.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000418694 | 8/7/2018 | $77.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000419100 | 8/7/2018 | $26.82 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                                                Exhibit B                                                            P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000420136 | 8/7/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000422097 | 8/7/2018 | $8.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000163150 | 8/2/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000415626 | 8/7/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7186065000-2 | 8/7/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7177725000-1 | 8/7/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7180885000-1 | 8/7/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7181635000-1 | 8/7/2018 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7183625000-1 | 8/7/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7183985000-1 | 8/7/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7185245000-1 | 8/7/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7185435000-1 | 8/7/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000412384 | 8/7/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7186065000-1 | 8/7/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000383401 | 8/6/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7187175000-1 | 8/7/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7187305000-1 | 8/7/2018 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7189085000-1 | 8/7/2018 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000407094 | 8/7/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000407178 | 8/7/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000407361 | 8/7/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000407902 | 8/7/2018 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000408773 | 8/7/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 7185535000-1 | 8/7/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000356621 | 8/5/2018 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000386035 | 8/6/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000352900 | 8/5/2018 | $53.87 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000353460 | 8/5/2018 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000353626 | 8/5/2018 | $22.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000354013 | 8/5/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000354660 | 8/5/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000354934 | 8/5/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000352512 | 8/5/2018 | $21.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000356256 | 8/5/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000352190 | 8/5/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000356795 | 8/5/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000357991 | 8/5/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000358241 | 8/5/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000358312 | 8/5/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000358458 | 8/5/2018 | $14.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000358746 | 8/6/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000359121 | 8/6/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000359446 | 8/6/2018 | $12.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000355970 | 8/5/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000317344 | 8/5/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000313430 | 8/5/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000313861 | 8/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000314648 | 8/5/2018 | $53.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000314743 | 8/5/2018 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000315324 | 8/5/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000315330 | 8/5/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000316507 | 8/5/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000352623 | 8/5/2018 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000317284 | 8/5/2018 | $35.05 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit B                                     P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000359870 | 8/6/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000317463 | 8/5/2018 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000318622 | 8/5/2018 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000319177 | 8/5/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000319544 | 8/5/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000350699 | 8/5/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000350703 | 8/5/2018 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000351125 | 8/5/2018 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000351735 | 8/5/2018 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000316825 | 8/5/2018 | $21.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000378281 | 8/6/2018 | $42.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000373439 | 8/6/2018 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000373739 | 8/6/2018 | $26.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000373950 | 8/6/2018 | $210.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000374135 | 8/6/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000374827 | 8/6/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000375194 | 8/6/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000376388 | 8/6/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000359547 | 8/6/2018 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000378212 | 8/6/2018 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000371018 | 8/6/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000378675 | 8/6/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000379608 | 8/6/2018 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000379898 | 8/6/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000380357 | 8/6/2018 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000380721 | 8/6/2018 | $29.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000380963 | 8/6/2018 | $9.90 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 93

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000381853 | 8/6/2018 | $18.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000422653 | 8/7/2018 | $56.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000377053 | 8/6/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000364732 | 8/6/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000384831 | 8/6/2018 | $4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000360030 | 8/6/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000360138 | 8/6/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000360189 | 8/6/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000360247 | 8/6/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000360308 | 8/6/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000360560 | 8/6/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000361473 | 8/6/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000372201 | 8/6/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000364286 | 8/6/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000372120 | 8/6/2018 | $10.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000365347 | 8/6/2018 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000366135 | 8/6/2018 | $27.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000366256 | 8/6/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000366601 | 8/6/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000369835 | 8/6/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000369981 | 8/6/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000370965 | 8/6/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000359801 | 8/6/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000361684 | 8/6/2018 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000469753 | 8/8/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000491340 | 8/8/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000465798 | 8/8/2018 | $35.04 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000467010 | 8/8/2018 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000467411 | 8/8/2018 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000467619 | 8/8/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000468281 | 8/8/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000468549 | 8/8/2018 | $46.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000465107 | 8/8/2018 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000469639 | 8/8/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000465029 | 8/8/2018 | $52.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000469760 | 8/8/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000490055 | 8/8/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000490133 | 8/8/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000490252 | 8/8/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000490953 | 8/8/2018 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000491207 | 8/8/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000491236 | 8/8/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000422392 | 8/7/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000469044 | 8/8/2018 | $1,063.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000460142 | 8/8/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000451853 | 8/8/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000452011 | 8/8/2018 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000452246 | 8/8/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000453383 | 8/8/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000453540 | 8/8/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000455061 | 8/8/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000457698 | 8/8/2018 | $92.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000465575 | 8/8/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000459828 | 8/8/2018 | $31.02 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000491346 | 8/8/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000461311 | 8/8/2018 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000461925 | 8/8/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000462035 | 8/8/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000462395 | 8/8/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000463436 | 8/8/2018 | $119.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000463991 | 8/8/2018 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000464220 | 8/8/2018 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000464829 | 8/8/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000459816 | 8/8/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000530430 | 8/8/2018 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000491316 | 8/8/2018 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000498034 | 8/8/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000498267 | 8/8/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000498798 | 8/8/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000499288 | 8/8/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000499476 | 8/8/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000499527 | 8/8/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000497608 | 8/8/2018 | $24.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000530407 | 8/8/2018 | $8.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000496160 | 8/8/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000531903 | 8/8/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000531994 | 8/8/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000532263 | 8/8/2018 | $74.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000532495 | 8/8/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93120778613 | 8/8/2018 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93120778701 | 8/8/2018 | $72.35 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93120778718 | 8/8/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93120778803 | 8/8/2018 | $26.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000530366 | 8/8/2018 | $55.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000493076 | 8/8/2018 | $47.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000491382 | 8/8/2018 | $63.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000491572 | 8/8/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000492227 | 8/8/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000492275 | 8/8/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000492583 | 8/8/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000492617 | 8/8/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000492713 | 8/8/2018 | $12.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000497911 | 8/8/2018 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000492904 | 8/8/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000451200 | 8/8/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000493089 | 8/8/2018 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000493443 | 8/8/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000493634 | 8/8/2018 | $102.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000493807 | 8/8/2018 | $103.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000494192 | 8/8/2018 | $26.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000495443 | 8/8/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000495505 | 8/8/2018 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000496038 | 8/8/2018 | $8.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000492877 | 8/8/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000442667 | 8/7/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000451728 | 8/8/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000437069 | 8/7/2018 | $82.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000437292 | 8/7/2018 | $12.09 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit B

P. 97

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000437344 | 8/7/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000439636 | 8/7/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000439872 | 8/7/2018 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000441255 | 8/7/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000435792 | 8/7/2018 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000442370 | 8/7/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000435376 | 8/7/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000442906 | 8/7/2018 | $44.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000443865 | 8/7/2018 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000444230 | 8/7/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000444374 | 8/7/2018 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000444401 | 8/7/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000444433 | 8/7/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000444443 | 8/7/2018 | $40.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000444600 | 8/7/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000441894 | 8/7/2018 | $150.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000430813 | 8/7/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000425161 | 8/7/2018 | $43.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000426435 | 8/7/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000426618 | 8/7/2018 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000427080 | 8/7/2018 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000427838 | 8/7/2018 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000428377 | 8/7/2018 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000429990 | 8/7/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000436323 | 8/7/2018 | $24.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000430539 | 8/7/2018 | $16.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120778282 | 8/7/2018 | $18.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000432189 | 8/7/2018 | $45.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000432529 | 8/7/2018 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000432602 | 8/7/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000432801 | 8/7/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000433124 | 8/7/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000433230 | 8/7/2018 | $192.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000434056 | 8/7/2018 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000435374 | 8/7/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000430505 | 8/7/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000447367 | 8/8/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7193425000-1 | 8/8/2018 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7193425000-2 | 8/8/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7193505000-1 | 8/8/2018 | $72.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7197235000-1 | 8/8/2018 | $37.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000445795 | 8/8/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000446491 | 8/8/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000447128 | 8/8/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93000445476 | 8/7/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000447132 | 8/8/2018 | $44.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7192705000-1 | 8/8/2018 | $37.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000447389 | 8/8/2018 | $35.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000447649 | 8/8/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000447830 | 8/8/2018 | $129.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000448964 | 8/8/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000449503 | 8/8/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000449814 | 8/8/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000449834 | 8/8/2018 | $13.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000311705 | 8/5/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000447129 | 8/8/2018 | $5.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7189475000-1 | 8/8/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93000451582 | 8/8/2018 | $56.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120778283 | 8/7/2018 | $238.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120778379 | 8/7/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120778380 | 8/7/2018 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120778389 | 8/7/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120778464 | 8/7/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120778512 | 8/7/2018 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120778519 | 8/7/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7193335000-1 | 8/8/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7185135000-1-5247 | 8/8/2018 | $27.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7192705000-2 | 8/8/2018 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7190675000-1 | 8/8/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7190965000-1 | 8/8/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7191375000-1 | 8/8/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7191455000-1 | 8/8/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7191565000-1 | 8/8/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7191845000-1 | 8/8/2018 | $20.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 7191895000-1 | 8/8/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120776556 | 8/7/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013978 | $2,779.86 | 9/26/2018 | 93120778532 | 8/7/2018 | $60.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003366397OC | 7/27/2018 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003438953OC | 7/30/2018 | $56.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003302780OC | 7/25/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003302902OC | 7/25/2018 | $40.88 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit B                                      P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003304820OC | 7/25/2018 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003307001OC | 7/25/2018 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003318012OC | 7/26/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003357804OC | 7/26/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003015130C | 8/10/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003362696OC | 8/10/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003294284OC | 7/25/2018 | $11.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003375828OC | 8/10/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003377757OC | 7/27/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003379768OC | 8/10/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003379978OC | 8/10/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003404469OC | 7/27/2018 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003410754OC | 7/27/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003411507OC | 7/27/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000312639 | 8/5/2018 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003362660OC | 8/10/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003227388OC | 7/24/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003088774OC | 7/22/2018 | $41.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003095532OC | 7/24/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003151809OC | 7/24/2018 | $123.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003152073OC | 7/24/2018 | $6.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003162653OC | 7/31/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003172376OC | 7/24/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003183376OC | 7/24/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003302724OC | 7/25/2018 | $7.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003225930OC | 8/10/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003448928OC | 7/29/2018 | $12.06 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003230079OC | 7/24/2018 | $36.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003240590OC | 7/24/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003241593OC | 7/24/2018 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003242090OC | 7/24/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003243213OC | 7/24/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003243281OC | 8/10/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003286456OC | 8/10/2018 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003291813OC | 8/10/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003225626OC | 7/25/2018 | $72.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000203327 | 8/3/2018 | $5.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003413533OC | 8/10/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7164555000-2 | 8/3/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7164575000-1 | 8/3/2018 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7164915000-1 | 8/3/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7164915000-2 | 8/3/2018 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000202119 | 8/3/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000202214 | 8/3/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7164045000-1 | 8/3/2018 | $100.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000202434 | 8/3/2018 | $13.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7163865000-1 | 8/3/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000203949 | 8/3/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000204439 | 8/3/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000204803 | 8/3/2018 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000206571 | 8/3/2018 | $133.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000207185 | 8/3/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000207497 | 8/3/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000207499 | 8/3/2018 | $10.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000207753 | 8/3/2018 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000202331 | 8/3/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93120777417 | 8/2/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003449655OC | 7/30/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003453258OC | 7/30/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003535550OC | 7/30/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003539377OC | 8/10/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003541101OC | 7/30/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003572650OC | 7/30/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003573255OC | 7/30/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7164555000-1 | 8/3/2018 | $9.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93120776842 | 8/2/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000452246OC | 8/8/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93120777871 | 8/2/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93120777996 | 8/2/2018 | $25.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93120778205 | 8/2/2018 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7157675000-1 | 8/3/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7162985000-1 | 8/3/2018 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7163215000-1 | 8/3/2018 | $61.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7163565000-1 | 8/3/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 7163745000-1 | 8/3/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93003580745OC | 7/30/2018 | $62.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000180531 | 8/2/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000586575OC | 8/10/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000175741 | 8/2/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000175741OC | 8/3/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000176599 | 8/2/2018 | $14.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000177224 | 8/2/2018 | $193.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000178712 | 8/2/2018 | $80.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000179182 | 8/2/2018 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000175254 | 8/2/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000180476 | 8/2/2018 | $50.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000175247 | 8/2/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000181606 | 8/2/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000181754 | 8/2/2018 | $0.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000183032 | 8/2/2018 | $26.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000183240 | 8/2/2018 | $12.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000183375 | 8/2/2018 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000184142 | 8/2/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000184354 | 8/2/2018 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000185541 | 8/2/2018 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000179893 | 8/2/2018 | $50.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000168816 | 8/2/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014622 | $3,979.55 | 9/27/2018 | 93120778808 | 8/8/2018 | $91.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000164484 | 8/2/2018 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000165030 | 8/2/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000166138 | 8/2/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000166266 | 8/2/2018 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000167431 | 8/2/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000167597 | 8/2/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000175477 | 8/2/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000168021 | 8/2/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000187482 | 8/2/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000170061 | 8/2/2018 | $10.52 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit B                                              P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000171288 | 8/2/2018 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000171758 | 8/2/2018 | $123.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000172150 | 8/2/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000172387 | 8/2/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000173146 | 8/2/2018 | $42.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000173501 | 8/2/2018 | $68.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000173501OC | 8/3/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000167721 | 8/2/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000412984OC | 8/7/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000315330OC | 8/6/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000350699OC | 8/6/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000355970OC | 8/6/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000361684OC | 8/6/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000373439OC | 8/7/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000373950OC | 8/7/2018 | $191.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000381853OC | 8/7/2018 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000186473 | 8/2/2018 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000407178OC | 8/7/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000305293OC | 8/6/2018 | $46.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000413076OC | 8/7/2018 | $210.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000415079OC | 8/7/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000418043OC | 8/7/2018 | $24.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000422392OC | 8/7/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000430505OC | 8/8/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000430813OC | 8/8/2018 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000451582OC | 8/8/2018 | $37.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000221147 | 8/3/2018 | $12.09 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000405443OC | 8/7/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000263272OC | 8/6/2018 | $18.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000532263OC | 8/9/2018 | $18.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000187620 | 8/2/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000188994 | 8/2/2018 | $23.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000189129 | 8/2/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000189358 | 8/2/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000200114 | 8/2/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000201244 | 8/2/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000201409 | 8/2/2018 | $24.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000312639OC | 8/6/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000262838OC | 8/5/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000311520OC | 8/6/2018 | $25.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000266159OC | 8/6/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000266323OC | 8/5/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000283595OC | 8/5/2018 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000285408OC | 8/6/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000287068OC | 8/5/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000293589OC | 8/5/2018 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000305004OC | 8/6/2018 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000186875 | 8/2/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000257911OC | 8/6/2018 | $19.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000284677 | 8/4/2018 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000247188 | 8/4/2018 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000266159 | 8/4/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000266323 | 8/4/2018 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000266531 | 8/4/2018 | $7.88 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000266911 | 8/4/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000269057 | 8/4/2018 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000281219 | 8/4/2018 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000264009 | 8/4/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000283595 | 8/4/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000263970 | 8/4/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000285408 | 8/4/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000285626 | 8/4/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000285776 | 8/4/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000285867 | 8/4/2018 | $33.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000286091 | 8/4/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000286181 | 8/4/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000286521 | 8/4/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000286992 | 8/4/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000282338 | 8/4/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000255379 | 8/4/2018 | $65.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000209230 | 8/3/2018 | $71.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000247866 | 8/4/2018 | $7.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000248040 | 8/4/2018 | $21.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000249256 | 8/4/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000250525 | 8/4/2018 | $34.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000250826 | 8/4/2018 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000250889 | 8/4/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000264670 | 8/4/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000252812 | 8/4/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000288078 | 8/4/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000256926 | 8/4/2018 | $6.63 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000257061 | 8/4/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000257911 | 8/4/2018 | $38.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000258254 | 8/4/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000258499 | 8/4/2018 | $82.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000262838 | 8/4/2018 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000263192 | 8/4/2018 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000263272 | 8/4/2018 | $27.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000251444 | 8/4/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000303938 | 8/5/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000297880 | 8/5/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000298266 | 8/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000298412 | 8/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000299667 | 8/5/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000299697 | 8/5/2018 | $103.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000300979 | 8/5/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000301923-5244 | 8/5/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000287068 | 8/4/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000302436 | 8/5/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000297446 | 8/5/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000304721 | 8/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000304820 | 8/5/2018 | $12.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000305004 | 8/5/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000305293 | 8/5/2018 | $53.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000306807 | 8/5/2018 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000307783 | 8/5/2018 | $112.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000311520 | 8/5/2018 | $40.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011895 | $2,487.68 | 9/21/2018 | 93000163221 | 8/2/2018 | $24.55 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit B                                    P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000301923-5245 | 8/5/2018 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000292472 | 8/5/2018 | $48.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000247032 | 8/4/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000289084 | 8/4/2018 | $30.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000289676 | 8/4/2018 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000290238 | 8/4/2018 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000290379 | 8/4/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000290466 | 8/4/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000290774 | 8/4/2018 | $21.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000290807 | 8/4/2018 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000297665 | 8/5/2018 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000291599 | 8/4/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000297455 | 8/5/2018 | $45.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000292845 | 8/5/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000293183 | 8/5/2018 | $45.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000293589 | 8/4/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000293894 | 8/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000295470 | 8/5/2018 | $18.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000296998 | 8/5/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000297165 | 8/5/2018 | $11.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000287699 | 8/4/2018 | $6.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000291073 | 8/4/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93120777893 | 8/3/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000247294 | 8/4/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000240230 | 8/3/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000241771 | 8/3/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000242646 | 8/3/2018 | $20.90 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000242770 | 8/3/2018 | $9.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000244650 | 8/3/2018 | $12.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93120776846 | 8/3/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000239209 | 8/3/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93120777892 | 8/3/2018 | $9.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000237393 | 8/3/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93120778048 | 8/3/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93120778226 | 8/3/2018 | $47.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93120778315 | 8/3/2018 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7127605000-1 | 8/5/2018 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7127625000-1 | 8/6/2018 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7136435000-1 | 8/5/2018 | $13.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7137005000-1 | 8/5/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7142445000-1 | 8/5/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93120777891 | 8/3/2018 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000229682 | 8/3/2018 | $1,441.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000312398 | 8/5/2018 | $12.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000221527 | 8/3/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000222975 | 8/3/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000222981 | 8/3/2018 | $52.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000223235 | 8/3/2018 | $21.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000223767 | 8/3/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000227355 | 8/3/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000240117 | 8/3/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000228140 | 8/3/2018 | $19.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7142965000-1 | 8/5/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000229734 | 8/3/2018 | $8.25 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit B                    P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000230657 | 8/3/2018 | $23.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000230792 | 8/3/2018 | $26.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000232349 | 8/3/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000233414 | 8/3/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000233665 | 8/3/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000233863 | 8/3/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000237092 | 8/3/2018 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000228095 | 8/3/2018 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7182105000-1 | 8/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7177635000-1 | 8/6/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7177635000-2 | 8/6/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7178435000-1 | 8/6/2018 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7179645000-1 | 8/6/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7179815000-1 | 8/6/2018 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7179915000-1 | 8/6/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7180085000-1 | 8/6/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7142445000-2 | 8/5/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7181355000-1 | 8/6/2018 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7175035000-1 | 8/5/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7183095000-1 | 8/6/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7183375000-1 | 8/6/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7184415000-1 | 8/6/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7185025000-1 | 8/6/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7186025000-1 | 8/6/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000245456 | 8/4/2018 | $38.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000245583 | 8/4/2018 | $14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 93000246304 | 8/4/2018 | $17.53 |

Trademark Global, LLC fdba Trademark Games, LLC (2230473)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit B

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7180505000-1 | 8/6/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7172555000-1 | 8/5/2018 | $15.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012628 | $2,854.70 | 9/24/2018 | 93000220429 | 8/3/2018 | $31.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7142965000-2 | 8/5/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7167665000-1 | 8/6/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7167865000-1 | 8/5/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7168175000-1 | 8/6/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7168515000-1 | 8/5/2018 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7168555000-1 | 8/5/2018 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7169975000-1-5243 | 8/5/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7177275000-1 | 8/6/2018 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7172045000-1 | 8/6/2018 | $21.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7175635000-1 | 8/6/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7172705000-1 | 8/6/2018 | $38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7174355000-1 | 8/5/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7174495000-1 | 8/6/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7174565000-1 | 8/6/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7174565000-2 | 8/6/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7174725000-1 | 8/6/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7174925000-1 | 8/6/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7142595000-1 | 8/5/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013279 | $5,085.54 | 9/25/2018 | 7170125000-1 | 8/5/2018 | $6.90 |

**Totals:**    **47 transfer(s),**   **$63,822.59**