# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Tri-Coastal Design Services, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213906 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218863 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213505 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213506 | 6/15/2018 | $172.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213633 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213634 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213712 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213713 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213722 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213727 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213729 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213731 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213742 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213215 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213902 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213208 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213913 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213918 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213919 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213921 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213924 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213929 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213930 | 6/15/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213932 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213936 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213994 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213995 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214016 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213743 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000204710 | 5/30/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12272 | $108.00 | 8/24/2018 | 0000220483 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12272 | $108.00 | 8/24/2018 | 0000220563 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13469 | $54.00 | 8/27/2018 | 0000220573 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14232 | $61.56 | 8/28/2018 | 0000218452 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14232 | $61.56 | 8/28/2018 | 0000218470 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14232 | $61.56 | 8/28/2018 | 0000218550 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14232 | $61.56 | 8/28/2018 | 0000218558 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14232 | $61.56 | 8/28/2018 | 0000218566 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14232 | $61.56 | 8/28/2018 | 0000220414 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14232 | $61.56 | 8/28/2018 | 0000220561 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18260 | $32.40 | 9/5/2018 | 0000219065 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18260 | $32.40 | 9/5/2018 | 0000219087 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213247 | 6/15/2018 | $97.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18260 | $32.40 | 9/5/2018 | 0000220431 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214067 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000204729 | 5/30/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213003 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213004 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213005 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213083 | 6/15/2018 | $86.40 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213084 | 6/15/2018 | $388.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213097 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213144 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213151 | 6/15/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213152 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213183 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000213207 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18260 | $32.40 | 9/5/2018 | 0000219096 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217341 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215463 | 6/19/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215472 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215474 | 6/19/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215475 | 6/19/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215478 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215483 | 6/19/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215486 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215489 | 6/19/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215498 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215502 | 6/19/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217337 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217338 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214017 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217340 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215441 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217344 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217345 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217346 | 6/20/2018 | $16.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 3

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217347 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217348 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217349 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217350 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217351 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217359 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217360 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217361 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217369 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217339 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215384 | 6/19/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000220499 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214206 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214403 | 6/18/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214404 | 6/18/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214405 | 6/18/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214406 | 6/18/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214409 | 6/18/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214410 | 6/18/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214443 | 6/18/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214444 | 6/18/2018 | $907.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215360 | 6/19/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215371 | 6/19/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215444 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215379 | 6/19/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215443 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215394 | 6/19/2018 | $21.60 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215395 | 6/19/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215397 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215399 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215401 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215402 | 6/19/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215404 | 6/19/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215407 | 6/19/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215409 | 6/19/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215433 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215435 | 6/19/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215437 | 6/19/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000214061 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000215376 | 6/19/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218831 | 6/26/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218234 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218248 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218255 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218370 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218381 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218435 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218445 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218451 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218467 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218471 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218554 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218679 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220464 | 7/5/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218783 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218231 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218840 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218843 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218846 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218922 | 6/26/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000219064 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000219163 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220334 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220336 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220366 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220370 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220371 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11661 | $122.40 | 8/23/2018 | 0000218556 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218782 | 6/26/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220580 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000213111 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000219086 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000219166 | 6/29/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220356 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220373 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220436 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220461 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220476 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220479 | 7/5/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220496 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220501 | 7/5/2018 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220527 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218233 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220575 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218232 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220582 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000212981 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000213024 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000213044 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000214210 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000215420 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000217382 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000217383 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000217384 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218172 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218177 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000218230 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220469 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000220565 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218138 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08271 | $367.20 | 8/17/2018 | 0000214131 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08271 | $367.20 | 8/17/2018 | 0000218555 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08271 | $367.20 | 8/17/2018 | 0000218557 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08271 | $367.20 | 8/17/2018 | 0000220430 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09435 | $118.80 | 8/20/2018 | 0000218772 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09435 | $118.80 | 8/20/2018 | 0000220348 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000213715 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000213888 | 6/15/2018 | $21.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000213889 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000213890 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000214200 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218135 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220429 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218137 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000220374 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218366 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218438 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218463 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218468 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218682 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218862 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000219175 | 6/29/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000220360 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000220448 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000220491 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000220498 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217378 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10151 | $620.82 | 8/21/2018 | 0000218136 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220583 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220474 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220497 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220505 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220553 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220554 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220556 | 7/5/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220560 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220568 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220569 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220571 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220574 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220577 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000220576 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220581 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000220566 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220584 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220585 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220586 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220587 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000212936 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000212937 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000218196 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000218402 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000218472 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000218552 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000219058 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07764 | $688.50 | 8/16/2018 | 0000220362 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11661 | $122.40 | 8/23/2018 | 0000218242 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06122 | $2,991.81 | 8/14/2018 | 0000220579 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213448 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219180 | 6/29/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219184 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219186 | 6/29/2018 | $64.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219188 | 6/29/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219189 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219190 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219192 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213200 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213347 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213348 | 6/15/2018 | $313.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213362 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213363 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000214294 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213447 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219158 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213591 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213592 | 6/15/2018 | $313.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213708 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213757 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213760 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213763 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213772 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213773 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213894 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000214164 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000214165 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217377 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000213436 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217619 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217370 | 6/20/2018 | $64.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217515 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217516 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217517 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217555 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217556 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217557 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217558 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217559 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217580 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217581 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217582 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219160 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217618 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219159 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217620 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217621 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000218564 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000218797 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219079 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219082 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219084 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219153 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219154 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219155 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219156 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000219157 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000214296 | 6/15/2018 | $135.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217583 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213039 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000219185 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000219187 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000219191 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212953 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212954 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212955 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212966 | 6/15/2018 | $334.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212971 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212972 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212986 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212988 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212993 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000214235 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213033 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000219094 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213042 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213047 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213049 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213073 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213074 | 6/15/2018 | $280.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213121 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213122 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213165 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213173 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213195 | 6/15/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213199 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213341 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000212994 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218124 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000214306 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000214307 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000214308 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217547 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217548 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217549 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217550 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217551 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217768 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217769 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217803 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217804 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000219183 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218014 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000219182 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218125 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218126 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218127 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218800 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218877 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218878 | 6/26/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218891 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218900 | 6/26/2018 | $129.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218903 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000218905 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000219078 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000219092 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217376 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92401 | $4,223.34 | 7/20/2018 | 0000217805 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217978 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217608 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217609 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217610 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217611 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217614 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217615 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217616 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217624 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217625 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217626 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217627 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217628 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218641 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217632 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217602 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217998 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217999 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218000 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218001 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218325 | 6/22/2018 | $14.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218327 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218334 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218339 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218340 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218559 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218563 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217514 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217631 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217586 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218849 | 6/26/2018 | $388.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217379 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217380 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217381 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217385 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217386 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217387 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217388 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217389 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217390 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217569 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217570 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217605 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217585 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217604 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217588 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217589 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217590 | 6/20/2018 | $16.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217593 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217594 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217595 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217596 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217597 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217598 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217599 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217600 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217601 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218686 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217584 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213925 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213194 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213196 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213202 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213204 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213311 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213706 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213707 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213748 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213759 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213770 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213780 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213786 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218569 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213923 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213178 | 6/15/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000214146 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000214147 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000214166 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000214230 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000214236 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000214241 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000215386 | 6/19/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000215396 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217365 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217366 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217367 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000217368 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213883 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218904 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218794 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218796 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218801 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218803 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218807 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218809 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218872 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218873 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218875 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218883 | 6/26/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218887 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218889 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213193 | 6/15/2018 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218898 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213190 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91026 | $178.20 | 7/18/2018 | 0000213885 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91026 | $178.20 | 7/18/2018 | 0000213926 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91026 | $178.20 | 7/18/2018 | 0000218698 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000204716 | 5/30/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000205388 | 5/31/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213059 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213060 | 6/15/2018 | $183.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213061 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213062 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213087 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213088 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91884 | $4,769.82 | 7/19/2018 | 0000213167 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000217371 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90147 | $9,540.96 | 7/17/2018 | 0000218892 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214284 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000219069 | 6/29/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000213821 | 6/15/2018 | $518.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214148 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214149 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214187 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214188 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214192 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214193 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214197 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214198 | 6/15/2018 | $16.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214199 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214201 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000213678 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214283 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000213454 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000215411 | 6/19/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000215421 | 6/19/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217363 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217603 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217643 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217644 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217645 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217646 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217660 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217661 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217662 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217694 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000214209 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220490 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218923 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000219059 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000219072 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000219074 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000219173 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000219178 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220412 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220442 | 7/5/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220446 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220450 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220453 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220456 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000213820 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220482 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217876 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220502 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220508 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220510 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000212930 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000212931 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000212942 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000212943 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000213027 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000213339 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000213340 | 6/15/2018 | $345.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000213356 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000213357 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000220472 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218198 | 6/20/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218158 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218159 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218160 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218164 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218165 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218166 | 6/20/2018 | $16.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218167 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218168 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218173 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218174 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218185 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218186 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217695 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218197 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218148 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218199 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218200 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218213 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218214 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218215 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218216 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218217 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218239 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218240 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218244 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218245 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218246 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218187 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218129 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218917 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217877 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217878 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218110 | 6/20/2018 | $16.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218111 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218112 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218113 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218114 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218115 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218120 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218121 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218122 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218157 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218128 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218156 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218130 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218131 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218132 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218133 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218134 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218139 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218141 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218142 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218143 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218145 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218146 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218147 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000217696 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218123 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218913 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218222 | 6/20/2018 | $43.74 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 22

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218223 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218224 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218225 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218226 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218227 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218372 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218377 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218378 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218379 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218485 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218722 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000220355 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218830 | 6/26/2018 | $518.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218219 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218921 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219061 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219070 | 6/29/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219071 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219075 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219151 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219162 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219167 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219168 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219169 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219176 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218919 | 6/26/2018 | $75.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218725 | 6/26/2018 | $81.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000215398 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000213112 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214125 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214126 | 6/15/2018 | $183.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214183 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214221 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214254 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214255 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214256 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214257 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214272 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214273 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214274 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218221 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214276 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218220 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000215414 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000215417 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000217573 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218105 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218106 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218175 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218176 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218178 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218182 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218183 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218184 | 6/20/2018 | $16.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000218218 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000220408 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000214275 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218383 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218203 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218209 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218210 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218211 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218212 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218235 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218236 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218237 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218238 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218241 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218243 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218250 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000219179 | 6/29/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218375 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000217942 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218385 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218439 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218457 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218478 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218479 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218637 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218817 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218832 | 6/26/2018 | $129.60 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                              Exhibit A                                              P. 25

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218844 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218852 | 6/26/2018 | $97.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218858 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218252 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218251 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214278 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000220437 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000220440 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000220441 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000220449 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000220454 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00428 | $3,516.76 | 8/3/2018 | 0000220517 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000213099 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000213687 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000213910 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214266 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214267 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214268 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218202 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214270 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218201 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214279 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214280 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214281 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214282 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214286 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000217432 | 6/20/2018 | $16.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000217433 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000217722 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000217723 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000217724 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000217725 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000217726 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000218918 | 6/26/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01566 | $3,642.84 | 8/6/2018 | 0000214269 | 6/15/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218403 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220559 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220564 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220570 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02982 | $265.68 | 8/8/2018 | 0000218401 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02982 | $265.68 | 8/8/2018 | 0000218678 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02982 | $265.68 | 8/8/2018 | 0000218778 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02982 | $265.68 | 8/8/2018 | 0000220359 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000213571 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000213572 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000213714 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/6/2018 | 0000217778 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000217779 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220350 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000217850 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220509 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218426 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218456 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218460 | 6/22/2018 | $14.58 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218464 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218673 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218674 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218773 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218774 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218786 | 6/26/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218855 | 6/26/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000218859 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220443 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000217780 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220480 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218247 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220447 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220451 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220455 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220457 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220458 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220459 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220460 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/9/2018 | 0000220462 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220467 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220471 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220473 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220512 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220478 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220511 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220484 | 7/5/2018 | $81.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220485 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220486 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220488 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220489 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220492 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220494 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220500 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220503 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220504 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220506 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220507 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220372 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220475 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218204 | 6/20/2018 | $87.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000219062 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220343 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220463 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220465 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220466 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220468 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220477 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220481 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220495 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220552 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220558 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220572 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220349 | 7/5/2018 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218140 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218841 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218205 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218206 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218207 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218208 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218376 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218405 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218450 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218455 | 6/22/2018 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218473 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218477 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218784 | 6/26/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05424 | $2,381.94 | 8/13/2018 | 0000218837 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000220578 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218437 | 6/22/2018 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220376 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220377 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220470 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220487 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220493 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220538 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03775 | $1,671.30 | 8/9/2018 | 0000220567 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000212960 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000212979 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000212980 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000213613 | 6/15/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                              Exhibit A                              P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000213614 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218861 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218436 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218842 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218443 | 6/22/2018 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218444 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218446 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218447 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218449 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218453 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218466 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218506 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218512 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218639 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218680 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218681 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220439 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04268 | $1,912.14 | 8/10/2018 | 0000218190 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218655 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218465 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218469 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218474 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218475 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218476 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218480 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218481 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218486 | 6/22/2018 | $14.58 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                          P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218501 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218505 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218514 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218551 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218829 | 6/26/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218638 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218459 | 6/22/2018 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218677 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218694 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218719 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218726 | 6/26/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218732 | 6/26/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218775 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218776 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218777 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218779 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218780 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218781 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220444 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218553 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218384 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213351 | 6/15/2018 | $518.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218253 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218254 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218256 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218257 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218258 | 6/20/2018 | $16.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218332 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218363 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218364 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218365 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218367 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218369 | 6/22/2018 | $29.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218462 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218382 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218461 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218386 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218387 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218394 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218404 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218413 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218423 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218440 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218441 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218442 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218448 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218454 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218458 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218833 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218374 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220354 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219150 | 6/29/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219152 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219161 | 6/29/2018 | $64.80 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219164 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219165 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219170 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219171 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219174 | 6/29/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219177 | 6/29/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219194 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220346 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220347 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218785 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220353 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219068 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220357 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220358 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220361 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220363 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220364 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220365 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220367 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220368 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220369 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220375 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220433 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220435 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000220351 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218860 | 6/26/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218834 | 6/26/2018 | $86.40 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218835 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218836 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218838 | 6/26/2018 | $777.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218839 | 6/26/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218845 | 6/26/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218847 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218848 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218850 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218851 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218853 | 6/26/2018 | $518.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218854 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219149 | 6/29/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218857 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219091 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218864 | 6/26/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218865 | 6/26/2018 | $140.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218866 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218874 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218908 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218910 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218912 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218916 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218920 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218924 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219060 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000219063 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218249 | 6/20/2018 | $16.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02261 | $15,360.84 | 8/7/2018 | 0000218856 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217439 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213342 | 6/15/2018 | $345.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217415 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217416 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217417 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217418 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217419 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217426 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217427 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217428 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217429 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217430 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217431 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217413 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217435 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217412 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217440 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217444 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217445 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217446 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217450 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217451 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217563 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217564 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217565 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217566 | 6/20/2018 | $32.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217567 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217591 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217434 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000215362 | 6/19/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214300 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214302 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214304 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214309 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214312 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214313 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214314 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214315 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214317 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214318 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214321 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214322 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217414 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214324 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217636 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000215412 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000215413 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217362 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217364 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217398 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217399 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217400 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217401 | 6/20/2018 | $16.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217408 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217409 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217410 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217411 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214323 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217827 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217788 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217793 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217794 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217795 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217798 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217799 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217800 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217806 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217807 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217808 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217809 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217810 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217592 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217812 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217785 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217828 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217829 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217830 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217831 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217832 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217833 | 6/20/2018 | $48.60 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                   Exhibit A                                   P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217834 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217835 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217836 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217837 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217838 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217839 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217811 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217747 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214297 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217734 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217735 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217736 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217737 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217738 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217739 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217740 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217741 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217742 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217743 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217744 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217787 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217746 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217786 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217770 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217771 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217772 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217773 | 6/20/2018 | $16.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217774 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217775 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217776 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217777 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217781 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217782 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217783 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217784 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217635 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217745 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214114 | 6/15/2018 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213945 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213948 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213949 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213955 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213958 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213959 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213992 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213993 | 6/15/2018 | $399.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214078 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214088 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214089 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214111 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214132 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214113 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213941 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214115 | 6/15/2018 | $43.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214116 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214117 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214118 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214119 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214120 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214121 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214122 | 6/15/2018 | $172.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214123 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214124 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214129 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214299 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214112 | 6/15/2018 | $388.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213897 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213855 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213856 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213857 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213868 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213869 | 6/15/2018 | $280.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213874 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213875 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213876 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213877 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213878 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213879 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213881 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213943 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213892 | 6/15/2018 | $32.40 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213942 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213900 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213901 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213903 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213904 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213905 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213917 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213920 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213931 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213933 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213938 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213939 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213940 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214133 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213884 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214240 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214217 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214218 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214219 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214220 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214223 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214224 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214226 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214228 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214229 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214231 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214232 | 6/15/2018 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214233 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214130 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214238 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214214 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214242 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214243 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214244 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214245 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214246 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214248 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214251 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214290 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214292 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214293 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214295 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217846 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214237 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214158 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214134 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214135 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214138 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214139 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214142 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214143 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214144 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214145 | 6/15/2018 | $302.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214152 | 6/15/2018 | $43.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214153 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214154 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214155 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214216 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214157 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214215 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214159 | 6/15/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214169 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214171 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214172 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214173 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214174 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214178 | 6/15/2018 | $183.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214180 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214182 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214185 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214186 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214205 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214298 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000214156 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000220410 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000213911 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000213950 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000217395 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000217396 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000217397 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000217919 | 6/20/2018 | $16.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 44

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000217920 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000217921 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000218633 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000218768 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000220337 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000220338 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213119 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000220345 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000213166 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000220416 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000220419 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000220424 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000212957 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000212975 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000212976 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000212983 | 6/15/2018 | $97.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000212984 | 6/15/2018 | $453.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213034 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213045 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213117 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218790 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000220341 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000219083 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217844 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218802 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218810 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218816 | 6/26/2018 | $64.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218818 | 6/26/2018 | $388.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218820 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218824 | 6/26/2018 | $388.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218825 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218880 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218894 | 6/26/2018 | $75.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218907 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218909 | 6/26/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000213859 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000219081 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000213858 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000219085 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000219088 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000219089 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000219090 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000219095 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000219193 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000212944 | 6/15/2018 | $97.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000212945 | 6/15/2018 | $410.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000213028 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000213057 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000213058 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95166 | $2,106.00 | 7/25/2018 | 0000213143 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213120 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000219076 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214175 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213758 | 6/15/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 46

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213802 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213803 | 6/15/2018 | $367.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213860 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213861 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213866 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213867 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213882 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213912 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213951 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213954 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214160 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213118 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214167 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213723 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214176 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214222 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214247 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214250 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214252 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214319 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214327 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000215418 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000215419 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217420 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217421 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217422 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000214161 | 6/15/2018 | $226.80 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213411 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213123 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213124 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213131 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213132 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213137 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213138 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213154 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213331 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213335 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213336 | 6/15/2018 | $280.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213345 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213346 | 6/15/2018 | $410.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213747 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213409 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213739 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213428 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213430 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213431 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213435 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213453 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213585 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213586 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213607 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213608 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213621 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213622 | 6/15/2018 | $453.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213704 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218789 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000213407 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218044 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217906 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217907 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217908 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217909 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217910 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217911 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217912 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217929 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217930 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217931 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218039 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218040 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218410 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218042 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217903 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218116 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218117 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218118 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218119 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218153 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218154 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218155 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218336 | 6/22/2018 | $14.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218398 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218399 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218400 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218792 | 6/26/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218041 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217872 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213848 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217847 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217848 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217849 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217853 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217854 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217858 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217859 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217860 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217867 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217868 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217869 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217905 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217871 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217904 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217873 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217874 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217875 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217879 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217880 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217881 | 6/20/2018 | $64.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217893 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217894 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217895 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217900 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217901 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217902 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218412 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217870 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218740 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218668 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218670 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218671 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218675 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218693 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218706 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218707 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218711 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218712 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218713 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218716 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218720 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218406 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218739 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218659 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218744 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218745 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218746 | 6/26/2018 | $81.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                     Exhibit A                                     P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218747 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218750 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218753 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218754 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218757 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218759 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218761 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218767 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218769 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218727 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218513 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218415 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218418 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218420 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218421 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218424 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218425 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218432 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218434 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218488 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218500 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218503 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218507 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218666 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218510 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218660 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218561 | 6/25/2018 | $129.60 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218565 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218568 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218632 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218636 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218642 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218646 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218647 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218648 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218650 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218651 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218652 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000217845 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000218508 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217918 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217888 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217889 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217890 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217891 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217892 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217896 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217897 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217898 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217899 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217913 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217914 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217915 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218502 | 6/22/2018 | $14.58 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217917 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217864 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217925 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217926 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217943 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217944 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218408 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218409 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218411 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218414 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218417 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218430 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218494 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217731 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217916 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217814 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212992 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217733 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217749 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217750 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217751 | 6/20/2018 | $87.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217752 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217753 | 6/20/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217754 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217755 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217789 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217790 | 6/20/2018 | $16.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217791 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217866 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217813 | 6/20/2018 | $87.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217865 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217815 | 6/20/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217816 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217817 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217818 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217819 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217820 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217821 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217822 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217823 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217861 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217862 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217863 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218560 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217792 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212965 | 6/15/2018 | $367.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000203735 | 5/25/2018 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000204760 | 5/30/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212935 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212938 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212939 | 6/15/2018 | $291.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212941 | 6/15/2018 | $291.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212946 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212947 | 6/15/2018 | $151.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 55

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212949 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212958 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212959 | 6/15/2018 | $388.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212962 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218498 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212964 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000219093 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212967 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212968 | 6/15/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212969 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212970 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212973 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212974 | 6/15/2018 | $280.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212977 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212978 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212982 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212989 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212990 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213854 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212963 | 6/15/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218764 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218562 | 6/25/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218656 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218658 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218663 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218672 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218705 | 6/26/2018 | $216.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 56

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218708 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218714 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218723 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218733 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218736 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218741 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000219181 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218760 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000219097 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218770 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218813 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218821 | 6/26/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218828 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218869 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218871 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218881 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218886 | 6/26/2018 | $97.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218893 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218897 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000219077 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000219080 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217730 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000218758 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213794 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213735 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213736 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213737 | 6/15/2018 | $16.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213738 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213749 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213754 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213755 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213756 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213764 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213768 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213776 | 6/15/2018 | $189.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213777 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213851 | 6/15/2018 | $345.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213787 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213732 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213795 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213806 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213807 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213808 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213809 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213826 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213827 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213828 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213829 | 6/15/2018 | $291.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213846 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213847 | 6/15/2018 | $183.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217732 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213778 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213601 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217612 | 6/20/2018 | $64.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213412 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213423 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213424 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213433 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213438 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213543 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213544 | 6/15/2018 | $432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213553 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213554 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213581 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213582 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213734 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213598 | 6/15/2018 | $810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213733 | 6/15/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213602 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213603 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213604 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213623 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213624 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213693 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213694 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213700 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213701 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213702 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213719 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213720 | 6/15/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213852 | 6/15/2018 | $43.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020    Exhibit A    P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213597 | 6/15/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214311 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213965 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214054 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214055 | 6/15/2018 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214064 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214107 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214136 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214137 | 6/15/2018 | $334.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214150 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214151 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214225 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214301 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214303 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213850 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214310 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213953 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214316 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214320 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214325 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000215368 | 6/19/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000215492 | 6/19/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217441 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217442 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217443 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217552 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217553 | 6/20/2018 | $64.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217554 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000217729 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000214305 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213908 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213853 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213862 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213863 | 6/15/2018 | $172.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213864 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213865 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213872 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213873 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213886 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213887 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213895 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213896 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213898 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213964 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213907 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213957 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213909 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213914 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213915 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213922 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213927 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213928 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213935 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213937 | 6/15/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 61

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213944 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213946 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213947 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213952 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212995 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213899 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213699 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213668 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213669 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213672 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213673 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213679 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213684 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213685 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213688 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213689 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213690 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213695 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213696 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213741 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213698 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213620 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213709 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213710 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213711 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213716 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213717 | 6/15/2018 | $32.40 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213718 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213721 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213724 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213726 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213728 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213730 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213552 | 6/15/2018 | $183.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213697 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213595 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212991 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213568 | 6/15/2018 | $334.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213569 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213570 | 6/15/2018 | $432.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213577 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213578 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213579 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213580 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213583 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213584 | 6/15/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213587 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213588 | 6/15/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213667 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213594 | 6/15/2018 | $507.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213665 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213596 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213605 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213606 | 6/15/2018 | $453.60 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213609 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213610 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213611 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213612 | 6/15/2018 | $291.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213615 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213616 | 6/15/2018 | $810.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213617 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213618 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213619 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213744 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213593 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213831 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213801 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213804 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213805 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213810 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213811 | 6/15/2018 | $172.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213812 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213813 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213816 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213817 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213818 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213819 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213822 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213740 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213830 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213796 | 6/15/2018 | $129.60 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                       Exhibit A                                       P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213834 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213835 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213836 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213837 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213839 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213840 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213841 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213842 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213843 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213844 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213845 | 6/15/2018 | $302.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93606 | $20,604.24 | 7/23/2018 | 0000213350 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213823 | 6/15/2018 | $345.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213775 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213745 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213746 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213750 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213751 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213752 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213753 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213761 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213762 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213765 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213766 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213767 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213769 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213800 | 6/15/2018 | $54.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 65

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213774 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213797 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213779 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213781 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213782 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213783 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213784 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213785 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213788 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213789 | 6/15/2018 | $345.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213790 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213791 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213792 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213793 | 6/15/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213551 | 6/15/2018 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213771 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213136 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213095 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213096 | 6/15/2018 | $172.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213098 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213100 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213101 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213102 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213107 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213108 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213109 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213110 | 6/15/2018 | $291.60 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213113 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213114 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213164 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213135 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213092 | 6/15/2018 | $421.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213139 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213140 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213145 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213146 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213149 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213150 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213153 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213157 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213158 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213159 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213160 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213567 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213116 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213063 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000212996 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213025 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213026 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213029 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213030 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213035 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213037 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213038 | 6/15/2018 | $81.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213040 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213041 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213043 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213048 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213094 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213053 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213093 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213064 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213065 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213066 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213075 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213076 | 6/15/2018 | $388.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213077 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213078 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213079 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213080 | 6/15/2018 | $453.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213085 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213086 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213091 | 6/15/2018 | $97.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213168 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213050 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213434 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213355 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213358 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213359 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213360 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213361 | 6/15/2018 | $248.40 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 68

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213408 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213414 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213416 | 6/15/2018 | $135.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213418 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213420 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213421 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213422 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213162 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213429 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213352 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213437 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213439 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213440 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213441 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213442 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213451 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213545 | 6/15/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213546 | 6/15/2018 | $291.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213547 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213548 | 6/15/2018 | $183.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213549 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213550 | 6/15/2018 | $453.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213426 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213189 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213169 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213170 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213171 | 6/15/2018 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213174 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213175 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213176 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213177 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213180 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213181 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213182 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213184 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213185 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213354 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213188 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213353 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213191 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213192 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213197 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213198 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213201 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213203 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213292 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213293 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213334 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213343 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213344 | 6/15/2018 | $302.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213349 | 6/15/2018 | $334.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213849 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94342 | $57,664.98 | 7/24/2018 | 0000213187 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000212951 | 6/15/2018 | $194.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213071 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213052 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213046 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213031 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000212998 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220526 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000212985 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213082 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000212950 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220549 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220546 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220545 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220542 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218428 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000212997 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213556 | 6/15/2018 | $356.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213838 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213799 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213798 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213686 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213682 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213664 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213072 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213575 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213081 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213555 | 6/15/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213425 | 6/15/2018 | $81.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213172 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213126 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213125 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220525 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213576 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218662 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218729 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218715 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218709 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218669 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218667 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220531 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218664 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218748 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218509 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218504 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218495 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218491 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218490 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212932 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218665 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218815 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220428 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220420 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220411 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220407 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220406 | 7/5/2018 | $81.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220405 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218730 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218819 | 6/26/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218742 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218814 | 6/26/2018 | $518.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218812 | 6/26/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218762 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218756 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218755 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217355 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000220395 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220387 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220417 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220403 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220401 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220400 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220394 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000213880 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220390 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220514 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220385 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220383 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220382 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220381 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220342 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218822 | 6/26/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220393 | 7/5/2018 | $81.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220532 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217613 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212928 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220555 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220550 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220541 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220535 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220418 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220533 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220427 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220530 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220529 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220524 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220516 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220515 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218734 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000220534 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217407 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218763 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217710 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217709 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217708 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217653 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217652 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217719 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217650 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217720 | 6/20/2018 | $64.80 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217406 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217405 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217358 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217357 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217356 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218422 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217651 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218109 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000214184 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218654 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218497 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218496 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218493 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218483 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217718 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218407 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218735 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218108 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218107 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217852 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217851 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217748 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000217721 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97638 | $6,169.50 | 7/30/2018 | 0000218433 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218751 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000220344 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218867 | 6/26/2018 | $129.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218827 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218823 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218811 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218710 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218765 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000220421 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218737 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218731 | 6/26/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218724 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218721 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218718 | 6/26/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218431 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218771 | 6/26/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213090 | 6/15/2018 | $216.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213415 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213413 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213410 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213179 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213142 | 6/15/2018 | $345.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213141 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000220402 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213129 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000220404 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213089 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000212933 | 6/15/2018 | $237.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000220557 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000220426 | 7/5/2018 | $81.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000220423 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218676 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213130 | 6/15/2018 | $183.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217796 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217842 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217841 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217840 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217826 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217825 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218717 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217797 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217856 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217762 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217761 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217760 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217642 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217641 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217640 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217824 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218429 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218661 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218657 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218645 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218640 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218499 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218492 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217843 | 6/20/2018 | $16.20 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218482 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217855 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218427 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217924 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217923 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217922 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000217857 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213427 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95995 | $10,917.18 | 7/26/2018 | 0000218484 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217685 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217707 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217706 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217705 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217704 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217703 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213417 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217701 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217713 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217684 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217683 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217682 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217681 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217669 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217668 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217702 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217764 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000218419 | 6/22/2018 | $14.58 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 78

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217928 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217927 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217802 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217801 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217767 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217711 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217765 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217712 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217763 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217759 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217758 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217757 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217756 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217424 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217766 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213566 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217617 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213680 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213675 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213671 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213600 | 6/15/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213599 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213683 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213589 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213703 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213565 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213564 | 6/15/2018 | $507.60 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213563 | 6/15/2018 | $97.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213560 | 6/15/2018 | $453.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213559 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212934 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213590 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213916 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213419 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217423 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000214473 | 6/18/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000214291 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000214213 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000214110 | 6/15/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213681 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213956 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000217425 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213871 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213870 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213815 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213814 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213725 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000213705 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96496 | $10,223.28 | 7/27/2018 | 0000214109 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218687 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000219073 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218914 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218888 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218826 | 6/26/2018 | $64.80 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218743 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218396 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218728 | 6/26/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220340 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218653 | 6/26/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218644 | 6/26/2018 | $162.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218511 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218489 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218487 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217698 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218738 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220388 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220409 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220399 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220398 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220397 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220396 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220392 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000219172 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220389 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220335 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220386 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220384 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220380 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220378 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220352 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218395 | 6/22/2018 | $14.58 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220391 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217727 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217887 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217886 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217885 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217884 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217883 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218416 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217728 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218161 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217717 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217716 | 6/20/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217715 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217714 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217700 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212929 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217882 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218193 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218380 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218373 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218371 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218330 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218229 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218228 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218002 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218194 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218144 | 6/20/2018 | $64.80 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 82

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218181 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218180 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218179 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218163 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218162 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220425 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000218195 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000217375 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218151 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218150 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218149 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000217689 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000217688 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220413 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000217686 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218170 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000214262 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000214261 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000214239 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000214212 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000214211 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000214128 | 6/15/2018 | $291.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000217687 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218368 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000220379 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000220339 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000219067 | 6/29/2018 | $64.80 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 83

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000219066 | 6/29/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218915 | 6/26/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218911 | 6/26/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218152 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218397 | 6/22/2018 | $14.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218169 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218192 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218191 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218189 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218188 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218171 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000213036 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000218635 | 6/26/2018 | $67.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220513 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000214127 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220528 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220523 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220522 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220521 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220520 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220537 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220518 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220539 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220452 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220445 | 7/5/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220438 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220434 | 7/5/2018 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220432 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217697 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220519 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99124 | $642.60 | 8/1/2018 | 0000213691 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220415 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000212961 | 6/15/2018 | $270.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99124 | $642.60 | 8/1/2018 | 0000220543 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99124 | $642.60 | 8/1/2018 | 0000217546 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99124 | $642.60 | 8/1/2018 | 0000217545 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99124 | $642.60 | 8/1/2018 | 0000214253 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220536 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99124 | $642.60 | 8/1/2018 | 0000213832 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000213676 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99124 | $642.60 | 8/1/2018 | 0000213333 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220551 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220548 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220547 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220544 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000220540 | 7/5/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99124 | $642.60 | 8/1/2018 | 0000213833 | 6/15/2018 | $313.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213573 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213692 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213677 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213674 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213670 | 6/15/2018 | $108.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213666 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213449 | 6/15/2018 | $108.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213574 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213891 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213562 | 6/15/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213561 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213558 | 6/15/2018 | $1,317.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213557 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213452 | 6/15/2018 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217699 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213663 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214196 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214258 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214249 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214234 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214227 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214208 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214207 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213824 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214203 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213825 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214181 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214179 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214163 | 6/15/2018 | $172.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213934 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213893 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213432 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214204 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213000 | 6/15/2018 | $162.00 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                           Exhibit A                                    P. 86

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213056 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213055 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213054 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213051 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213032 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213450 | 6/15/2018 | $453.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213022 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213069 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212999 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212987 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212956 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212952 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212948 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000212940 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213023 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213115 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213338 | 6/15/2018 | $324.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213337 | 6/15/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213313 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213290 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213289 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213252 | 6/15/2018 | $248.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213067 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213186 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213068 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213106 | 6/15/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213105 | 6/15/2018 | $86.40 |

Tri-Coastal Design Services, LLC (2230518)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213104 | 6/15/2018 | $151.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213103 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213070 | 6/15/2018 | $226.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214263 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000213251 | 6/15/2018 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217655 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217665 | 6/20/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217664 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217663 | 6/20/2018 | $87.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217659 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217658 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214259 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217656 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217670 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217654 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217649 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217648 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217647 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217639 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217638 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217657 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217676 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217693 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217692 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217691 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217690 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217680 | 6/20/2018 | $32.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217679 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217666 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217677 | 6/20/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217667 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217675 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217674 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217673 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217672 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217671 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217568 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217678 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214287 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217637 | 6/20/2018 | $48.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217342 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000215477 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000215416 | 6/19/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000215415 | 6/19/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214326 | 6/15/2018 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217352 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214288 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217353 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214285 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214277 | 6/15/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214271 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214265 | 6/15/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214264 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99937 | $2,192.40 | 8/2/2018 | 0000220422 | 7/5/2018 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214289 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217403 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000214260 | 6/15/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217523 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217522 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217521 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217438 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217437 | 6/20/2018 | $64.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217343 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217404 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217587 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217402 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217394 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217393 | 6/20/2018 | $129.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217392 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217391 | 6/20/2018 | $43.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217354 | 6/20/2018 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98428 | $14,738.22 | 7/31/2018 | 0000217436 | 6/20/2018 | $16.20 |

**Totals:**   **30 transfer(s),   $177,887.71**